UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, et al., | (Jointly Administered) |
| Debtors.[1] | |

---------------------------------------------------------x

NOTICE OF CORRESPONDENCE RECEIVED BY THE COURT

The Court has received and reviewed the attached correspondence, described below, from interested persons in the above-captioned cases.  Although the Court cannot respond individually to all of those who have expressed their thoughts or concerns, the Court is deeply mindful of the impact of the fiscal crisis on lives, institutions, and expectations, and of the importance of the issues that are raised in these unprecedented cases.

1.    Letter dated July 5, 2017, from Thomas Cook

2.    Letter dated July 12, 2017, from the Honorable Aníbal Acevedo Vilá, with attachments

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

3.      E-mail dated July 13, 2017, from Angel M. Pineiro-López

4.      E-mail dated July 13, 2017, from Luis Geigel

Dated:  July 13, 2017

# STIFEL



7/5/2017

The Honorable Laura Taylor Swain
United State District Court Judge

Dear Judge Swain,

I am writing on behalf of my clients who own Puerto Rico General Obligation bonds.

My clients are retirees who have relied on the structure of municipal bonds general obligation debt to be sacrosanct.    Indeed, I feel these types bonds are second to United States Treasury Debt in terms of the guarantee of payment of principal and interest.

Please do not allow Puerto Rico to state my clients are "vultures" and "hedge funds" since they own Puerto Rico's debt. My clients are real people who have saved all their lives and now live on fixed incomes.

If my clients have paid their bills all their lives, why would they not expect Puerto Rico to do the same?

Many thanks for your work.

Sincerely,

Thomas Cook
Vice President/Investments



**STIFEL**

Stifel, Nicolaus & Company, Incorporated
1099 Alakea Street
Suite 1510
Honolulu, Hawaii 96813



HONOLULU
HI 968
06 JUL '17
PM 1 L



UNITED STATES POSTAGE
PITNEY BOWES
02 1P    $ 000.46⁰
0004682144   JUL 06 2017
MAILED FROM ZIP CODE 96813

USM P3
SDNY

THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT JUDGE
DANIEL PATRICK MOYNIHAN US COURT
500 PEARL ST.
New York, NY 10007-1312

10007$1316 C014

ESTADO LIBRE ASOCIADO DE PUERTO RICO
OFICINA DE EX-GOBERNADORES

HON. ANÍBAL ACEVEDO VILÁ
EX-GOBERNADOR

July 12, 2007

Honorable Laura Taylor Swain
United States District Court
District of Puerto Rico
150 Carlos Chardon St.
Hato Rey, Puerto Rico
00918-1767

Honorable Judge Swain,



The University of Puerto Rico (UPR) has played a unique role in the economic and social development of Puerto Rico. Its importance for the present and future of the island has no exact parallel with other public universities in the United States. It is estimated that more than 55% of its students come from public schools and most of those admitted come from families with annual incomes of $30,000 or less. Close to 60% of the students receive federal Pell Grants for their education.

The bachelor degree and post graduate programs at the UPR, with some limited exceptions, are the best in Puerto Rico. In many disciplines, the UPR is the only higher education institution on the island offering certain college, master and PHD programs. This is why the best students select UPR as their first educational choice.

UPR is the only higher education institution on the island that owns and operates a hospital. It has a campus exclusively dedicated to medical science and another mostly dedicated to engineering.

Unlike other jurisdictions in the United States, in Puerto Rico the clear majority of professionals were educated on the island, and most of these graduated from the University of Puerto Rico.

Family income on the island is less than half the average in the United States. This means that the family income available for a college education in Puerto Rico is much lower than that of families in the United States.

Puerto Rico's main economic resource is its people. It is only through education that we can aspire to develop the economy. It is due to this social and economic role that the financing system of the public university of Puerto Rico has been designed in such a way that all of Puerto Rican society contributes to its support. Recognizing the moment of crisis, the UPR has operated with the same level of economic support from the central government since 2013, and despite this, increased its total number of students from 57,500 to 62,500 even though the island was losing population. Despite these adjustments, until today the University of Puerto Rico has no budgetary or financial crisis and has been able to pay for its outstanding bonds. The UPR is not responsible for the financial crisis of the government of Puerto Rico or its public corporations.



As you know, the government of Puerto Rico and the financial oversight board (the board) established by the Public Law 114-187 of June 30, 2016 approved the Fiscal Plan required by section 201 of said law. They have invoked the protections and mechanisms provided by Title III of PROMESA and approved the Commonwealth's budget for 2017-2018. These actions have been carried out without the government or the board defining what are "essential public services." Section 201, subsection (B) stipulates that the Fiscal Plan must "ensure the funding of essential public services".

In the original presentation of their Fiscal Plan on February 28, 2016, the government of Puerto Rico recognized on page 120 that they do not have a definition of "essential public services":

> 'Neither PROMESA nor local laws or executive orders to date define the term "essential services." Section 201 of the Fiscal Responsibility Act provides that the Governor shall designate which services provided by the Government of Puerto Rico and its instrumentalities are deemed to be essential services. No designation has yet been made, although it is under development. ...'

2

To date, no such definition has been provided, as was recognized by the board in a letter sent to the governor on June 16, 2017 stating:

> While the administration did submit a liquidity plan in line with the proposed budget, we have yet to achieve confidence in the ability of Puerto Rico to fund _essential services_ in an uninterrupted manner throughout the fiscal year taking into account several risk scenarios.
>
> On that note, _we must reiterate our earlier requests urging the administration to make and communicate as soon as possible the necessary public policy determinations with respect to what it understands constitute "essential services" in the context of PROMESA._ As you know, in light of Puerto Rico's fiscal situation, a PROMESA-compliant budget needs to reflect appropriate allocations for the adequate funding of essential services, pension benefits, investments to spur growth and other PROMESA priorities. We can no longer afford business as usual.



The lack of definition of what falls under essential services has allowed the Fiscal Plan and the 2017-2018 budget proposed by the Governor of Puerto Rico and approved by the board to make cuts to the government appropriations to the UPR that threaten its very existence. These cuts not only affect the irreplaceable educational services that the UPR offers, but also its ability to repay its creditors and bondholders. These cuts would create in the UPR a fiscal crisis that it does not have today.

In the absence of such definition, the president of the board, José Carrión III, has recently stated in public that for the board, the educational services provided by the UPR are essential services, but he has not qualified his expression, and there is no official document from the government or the board certifying or explaining what are essential services or how they are protected under the Fiscal Plan and the approved budget.

The UPR cuts contravene the provisions of PROMESA because they were adopted without previously defining what are essential services and without any analysis that could "ensure the funding of essential public services" as provided by the UPR. In fact, what has happened through their actions is the opposite: the government and the board have determined by their actions that the educational services provided by the UPR are not essential.

3

Your honor, you must understand the legal relationship between the UPR and the central government. Under Puerto Rico law, UPR is deemed to be an autonomous entity, not under the political control of the governor or the legislature. Nonetheless, under PROMESA the UPR has no standing to appear before you. That is the reason a movement has been created to put pressure on the government and the board to protect the UPR. More than 25,305 people have signed an internet petition asking the governor and the board to officially declare that the UPR is an essential service, request and demand that the fiscal plan be amended and eliminate or substantially reduce the proposed cuts. (See www.UPResencial.com).

The petition also asks from you, that if the governor and the board do not act, in your evaluation of the proceedings under Title III you carefully consider the unique situation of the UPR and conclude that the Fiscal Plan does not comply with PROMESA because it does not define what are essential services, specifically, for treating the University of Puerto Rico as a non-essential service, and that the adjustment plan that would eventually be approved by your honor recognizes the special role of the UPR and provides for its adequate funding.

I am including with this letter the Spanish version of the Internet petition, the English translation and the list of the names, zip codes and general comments of all the petitioners. I will update from time to time the list of petitioners. As a former governor of Puerto Rico and a lawyer, I clearly understand that I am not representing an official petitioner in these proceedings. But as a citizen I know the social consequences that the proceedings of Title III will have on the future of Puerto Rico and understand it is my duty to share with you the thoughts and aspirations of thousands of my fellow citizens in these important matters.

Cordially,

Aníbal Acevedo Vilá
Governor of Puerto Rico 2005-2008
BA UPR 1982
JD UPR  1985

Attachments

4

**ANNEX 1**

## TITULO

Petición al gobernador de Puerto Rico, a la Junta de Supervisión Fiscal establecida por la ley federal PROMESA y a la jueza federal Laura Taylor Swain, a cargo del proceso de reestructuración de la deuda del Gobierno de Puerto Rico, para que, al amparo de la Sección 201 (B) de PROMESA, se designen como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico.

## PETICIÓN

El gobierno de Puerto Rico y la Junta de Supervisión fiscal establecida por la Ley Pública 114-187 de 30 de junio de 2016 aprobaron el Plan Fiscal requerido por la sección 201 de dicha ley y han invocado las protecciones y mecanismos dispuestos por el Título III de PROMESA, que permite a la isla acceder a unos mecanismos de reestructuración de su deuda pública, para lo cual el juez presidente del Tribunal Supremo de Estados Unidos ha designado a la jueza Laura Taylor Swain. Ambas acciones se han realizado sin que el gobierno de Puerto Rico y la junta hayan definido lo que son "servicios públicos esenciales". La Sección 201, inciso (B) dispone que el Plan Fiscal tiene que "asegurar las asignaciones de los servicios públicos esenciales" ("ensure the funding of essential public services").

En la presentación original de su Plan Fiscal el 28 de febrero de 2016, el gobierno de Puerto Rico, reconoció en la página 120 que no tiene una definición de "servicios públicos esenciales":

> 'Neither PROMESA nor local laws or executive orders to date define the term "essential services." Section 201 of the Fiscal Responsibility Act provides that the Governor shall designate which services provided by the Government of Puerto Rico and its instrumentalities are deemed to be essential services. No designation has yet been made, although it is under development. ...'

Hasta el día de hoy no se ha provisto dicha definición.

La Universidad de Puerto Rico juega un rol único en el desarrollo económico y social de Puerto Rico. Su importancia para el presente y futuro de la isla no tiene ningún paralelo con otras universidades públicas en Estados Unidos. Se estima que más del 55% de sus estudiantes proviene de escuelas públicas y la mayoría de los que son admitidos provienen de familias con ingresos anuales de $30,000 o menos. Cerca del 60% de los estudiantes recibe la beca federal Pell para sus estudios.

La economía de Puerto Rico es una economía en desarrollo, que en estos momentos atraviesa su más profunda crisis. El ingreso familiar es menos de la mitad que el promedio en Estados Unidos. Eso significa que el ingreso familiar disponible para educación universitaria en Puerto Rico es mucho menor que el de las familias en Estados Unidos.

El principal recurso económico que tiene Puerto Rico es su gente.  Solamente, a través de la educación podemos aspirar a desarrollar la economía.  A diferencia de otras jurisdicciones en Estados Unidos, en Puerto Rico, la inmensa mayoría de los profesionales, estudió en la isla, y la mayoría de estos se graduó de la Universidad de Puerto Rico.

Es por este rol social y económico, que el sistema de financiamiento de la universidad pública de Puerto Rico se ha diseñado de forma tal que toda la sociedad puertorriqueña aporte para su sostén.  Reconociendo los momentos de crisis, la UPR ha operado con el mismo nivel de apoyo económico del gobierno central desde el 2013 y a pesar de ello, aumentó su cantidad total de estudiantes, de 57,500 a 62,500.  A pesar de estos ajustes, a este momento, la Universidad de Puerto Rico tiene la capacidad para pagar por los bonos que ha emitido.  La UPR no es responsable de la crisis financiera del gobierno de Puerto Rico ni de sus corporaciones públicas.

La falta de una definición de lo que son servicios esenciales ha permitido que en el Plan Fiscal propuesto por el gobernador de Puerto Rico y aprobado por la Junta Fiscal se dispongan recortes a la subvención gubernamental de la UPR que atentan contra su propia existencia.  Estos recortes no solo afectarán los servicios educativos insustituibles que ofrece la UPR, sino su capacidad de repago a sus acreedores y bonistas.  Estos recortes van a crearle a la UPR una crisis fiscal que hoy no tiene.

Los recortes propuestos contravienen lo dispuesto en la ley PROMESA por cuanto se están adoptando sin que se hayan definido previamente lo que son servicios esenciales y sin estudios que evidencien cuáles serán las consecuencias de dichos recortes para la subsistencia de la UPR.  De hecho, lo que ha ocurrido por sus acciones es lo contrario: el gobernador y la Junta han determinado que los servicios educativos que provee la UPR no son esenciales.

Los aquí firmantes creemos que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con nuestra firma y adhesión le pedimos y reclamamos al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicitamos a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial.

**ANNEX 2**

# TITLE

Petition to the governor of Puerto Rico, the Financial Oversight Board established by federal law PROMESA, and to federal judge Laura Taylor Swain, in charge of the process of restructuring the debt of the Government of Puerto Rico, so that, under the protection of Section 201 (B) of PROMESA, the educational services offered by the University of Puerto Rico be designated as essential

# PETITION

The government of Puerto Rico and the Financial Oversight Board established by the Public Law 114-187 of June 30, 2016 approved the Fiscal Plan required by section 201 of said law and have invoked the protections and mechanisms provided by Title III of PROMESA, which allows the island access to some mechanisms to restructure its public debt, for which the Chief Justice of the Supreme Court of the United States has appointed judge Laura Taylor Swain.  Both actions have been carried out without the government of Puerto Rico and the Board defining what are "essential public services."  Section 201, subsection (B) stipulates that the Fiscal Plan must "ensure the funding of essential public services".

In the original presentation of their Fiscal Plan on February 28, 2016, the government of Puerto Rico recognized on page 120 that they don't have a definition of "essential public services":

> 'Neither PROMESA nor local laws or executive orders to date define the term "essential services."  Section 201 of the Fiscal Responsibility Act provides that the Governor shall designate which services provided by the Government of Puerto Rico and its instrumentalities are deemed to be essential services. No designation has yet been made, although it is under development. ...'

To date, no such definition has been provided.

The University of Puerto Rico (UPR) plays a unique role in the economic and social development of Puerto Rico.  Its importance for the present and future of the island has no parallel with other public universities in the United States.  It is estimated that more than 55% of its students come from public school and most those admitted

come from families with annual incomes of $30,000 or less. Close to 60% of the students receive federal Pell Grants for their education.

The economy of Puerto Rico is a developing economy, that at this moment is going through a profound crisis. Family income is less than half the average in the United States. This means that the family income available for a college education in Puerto Rico is much lower than that of families in the United States.

Puerto Rico's main economic resource is its people. It is only through education that we can aspire to develop the economy. Unlike other jurisdictions in the United States, in Puerto Rico the clear majority of professionals were educated on the island, and most these graduated from the University of Puerto Rico.

It is due to this social and economic role that the financing system of the public university of Puerto Rico has been designed in such a way that all of Puerto Rican society contributes to its support. Recognizing the moment of crisis, the UPR has operated with the same level of economic support from the central government since 2013, and despite this, increased its total number of students from 57, 500 to 62,500. Despite these adjustments, now, the University of Puerto Rico can pay for the bonds it has issued. The UPR is not responsible for the financial crisis of the government of Puerto Rico or its public corporations.

The lack of definition of what falls under essential services has allowed the Fiscal Plan proposed by the governor of Puerto Rico and approved by the Board to issue cuts to the government appropriations to the UPR that threaten its very existence. These cuts not only affect the irreplaceable educational services that the UPR offers, but also its ability to repay its creditors and bondholders. These cuts would create in the UPR a fiscal crisis that it does not have today.

The proposed cuts contravene the provisions of PROMESA because they are being adopted without previously defining what are essential services and without studies that show what the consequences of such cuts will be for the survival of the UPR. In fact, what has happened through their actions is the opposite: the government and the Board have determined that the educational services provided by the UPR are not essential.

We who sign here believe that the educational services provided by the University of Puerto Rico are essential for the present and future of Puerto Rico. With our signature and adhesion, we request and demand governor Ricardo Rosselló and the Financial Oversight Board to amend the fiscal plan and recognize that the UPR

provides essential services, and, that consequently, they eliminate the proposed cuts. If they do not act, we ask judge Laura Taylor Swain that in her evaluation of the proceedings under Title III she conclude that the Fiscal Plan does not comply with the provisions in PROMESA because it does not define what are essential services and, specifically, for treating the University of Puerto Rico as a non-essential service.

---

Translation from original version in Spanish

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 6:21:45 | Aníbal | Acevedo Vilá | 927 | |
| 5/11/2017 8:28:05 | Jorge | Olazagasti | 976 | UPR es un servicio primario. |
| 5/11/2017 8:28:16 | Eloy A. | Ruiz-Rivera | 918 | |
| 5/11/2017 8:28:20 | Edmy | Ayala | 970 | No hay país sin educación. La UPR es el alma intelectual de nuestro terruño. |
| 5/11/2017 8:28:30 | Javier | Rúa-Jovet | 924 | Le debo mucho a la iupi. No podemos dejarla sola. |
| 5/11/2017 8:28:51 | Amalia | Lluch | 917 | |
| 5/11/2017 8:28:55 | Milagros | Grajales | 725 | Graduada de RCM-UPR es esencial |
| 5/11/2017 8:28:56 | Ivan | Canabal | 928 | Exigimos respeto UPR |
| 5/11/2017 8:29:30 | Candida | Ortiz | 926 | |
| 5/11/2017 8:29:42 | Alma Delia | Ramos | 920 | |
| 5/11/2017 8:30:15 | MARIA | RAMOS | 682 | |
| 5/11/2017 8:30:19 | Yolanda | Diaz | 920 | UPR es la joya de PR!  Es de donde han salido  los mejores profesionales que una y otra vez se han destacado alrededor del mundo. |
| 5/11/2017 8:30:28 | Norma | Borges | 926 | La UPR ha ofrecido, ofrece y está para ofrecer servicios esenciales. Es la inteligencia de este País, la que adelanta el conocimiento que ayudará a desarrollos sociales, científicos y culturales. La UPR es esencial!!! |
| 5/11/2017 8:30:44 | Tania | García | 976 | La UPR es esencial para Puerto Rico, el Caribe y América Latina. |
| 5/11/2017 8:30:55 | Aixa | Morales | 921 | Que se reconozcan como esenciales los servicios de la UPR |
| 5/11/2017 8:31:04 | Irmannette | Torres-Lugo | 727 | La UPR es el mayor bien que tiene el País. Defiéndanla en lugar de destruirla. |
| 5/11/2017 8:31:24 | Helen | Martínez | 979 | Solicito que la Universidad de Puerto Rico se declare servicio esencial . |
| 5/11/2017 8:31:30 | Angel | Collazo | 727 | |
| 5/11/2017 8:31:34 | Florence | Saldaña Quilichini | 725 | Un pueblo sin educación  se condena al fracaso. |
| 5/11/2017 8:31:37 | Celeste | Rexach | 918 | |
| 5/11/2017 8:31:49 | Aurea | López | | |
| 5/11/2017 8:31:50 | Philippe | Scott | 926 | La UPR, a través de los años ha probado ser un factor importante para el crecimiento y desarrollo de una economía local robusta.  Destruir la Institución es destruir nuestros oportunidades y posibilidades de una pronta recuperación fiscal, económica y social. |
| 5/11/2017 8:32:10 | Aurora | Duprey | 714 | Es esencial que la UPR continúe brindando los servicios al pueblo, incluyendo educación |
| 5/11/2017 8:32:24 | Pablo | Alverio | 987 | Hay que salvar la UNIVERSIDAD!!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 8:32:33 | Jonathan | Ramos | 987 | LA UPR es esencial para el desarrollo económico y la salud mental del país. |
| 5/11/2017 8:32:41 | Dámaris | López | 959 | Auditen la deuda ya. Y liberen a la UPR . |
| 5/11/2017 8:32:49 | Vivian | Olivera | | |
| 5/11/2017 8:32:55 | Fernando | Lugo | 918 | |
| 5/11/2017 8:33:07 | Alberto | Gonzalez | 976 | No hace sentido someter a una reducción presupuestaria tan absurda al centro educativo que más estudiantes sirve y a la que más seha destacado en y cuera de Puerto Rico. Si la Universidad está cumpliendo con sus obligaciones económicas no es aceptable que se le quiera deprimir de esta forma. Basta de quitarle la paz caprichosamente a los padres y estudiantes de la UPR. |
| 5/11/2017 8:33:20 | Fausto D. | Godreau | 646 | Estoy de acuerdo con que la UPR se considere un gasto esencial de Puerto Rico bajo Promesa. |
| 5/11/2017 8:34:22 | JOSE | QUINONES | 660 | |
| 5/11/2017 8:34:28 | Angel L. | Rivera | 921 | Los servicios educativos de la UPR son esenciales |
| 5/11/2017 8:34:29 | Ada | Alvarado | 680 | Without UPR, today I can't be a Professor.  Teaching about pest management for urban and Agricultural pest and diseases.  Safe food for better world |
| 5/11/2017 8:34:30 | Maria | Vázquez Del Rosario | 698 | Necesitamos la UPR. Que el gobierno reconsidere su posición y los recortes. |
| 5/11/2017 8:34:34 | José | Vázquez | | |
| 5/11/2017 8:34:57 | Melisa | Melendez | 927 | Necesitamos la UPR. |
| 5/11/2017 8:35:04 | Germy | Alvarado | 720 | Solidarios con la UPR |
| 5/11/2017 8:35:13 | Julio | Avila | 959 | La UPR es esencial |
| 5/11/2017 8:35:16 | Maria | Ortiz | 969 | La educacion en la UPR es esencial para el bienestar social y el crecimiento economico de todos los que viven en Puerto Rico |
| 5/11/2017 8:35:53 | Noel | Acevedo Mendez | 969 | La UPR es el elemento crítico a la estabilidad y futuro desarrollo de Puerto Rico. El cercenarlo mediante masivo, injusto y desproporcionado corte de fondos equivale a destruir el presente y futuro de nuestra Isla. |
| 5/11/2017 8:36:19 | Jocelyn | Geliga Vargas | 622 | |
| 5/11/2017 8:38:38 | Javier | Reyes | 956 | UPR cuento contigo para un desarrollo |
| 5/11/2017 8:38:44 | Ivette | Grajales | 961 | |
| 5/11/2017 8:39:01 | Ricardo | Perez | 957 | |
| 5/11/2017 8:39:34 | Michelle | Godreau | 646 | Sí. |
| 5/11/2017 8:39:39 | Rosa | Ortiz | 987 | |
| 5/11/2017 8:40:05 | Sarai | Prieto | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 8:40:15 | Sergio | Madrid | 936 | |
| 5/11/2017 8:40:30 | Elisa | Prieto | | |
| 5/11/2017 8:40:35 | Elida | Vargas | 728 | Escuchen nuestra peticion, somos un pueblo unido por la educacion. |
| 5/11/2017 8:40:43 | Marie | Colon | 966 | |
| 5/11/2017 8:40:45 | Orlando | Sánchez | 968 | La UPR es esencial para el desarrollo económico de Puerto Rico. |
| 5/11/2017 8:41:29 | Ibram | Rodriguez | 692 | |
| 5/11/2017 8:41:37 | Armando | Berrios | 926 | Queremos echar pa' lante a P.R. |
| 5/11/2017 8:41:56 | Rafael | Trelles | | |
| 5/11/2017 8:42:01 | Ines | Quiles | 726 | La universidad es nuestra verdadera promesa |
| 5/11/2017 8:42:10 | Luis | Martinez | 926 | |
| 5/11/2017 8:42:15 | Jose | Romano | | |
| 5/11/2017 8:42:17 | Freddy | Rodríguez | 963 | Apoyo la UPR |
| 5/11/2017 8:42:31 | Desiree | Vázquez | 925 | |
| 5/11/2017 8:42:31 | Sandra | Lisboa | 736 | Me uno a la petición de declarar a la UPR como servicio esencial |
| 5/11/2017 8:42:32 | Ruth | Centeno | 926 | Estoy en contra de los recortes propuestos para la UPR. Suspendan gastos innecesarios y ajusten los presupuestos de la legislatura. |
| 5/11/2017 8:42:42 | Gladys | Ducoudray | 623 | |
| 5/11/2017 8:42:42 | Neiza | Hernandez | | |
| 5/11/2017 8:42:45 | Manuel | Rivera | 920 | Estoy recuerdo con esta petición |
| 5/11/2017 8:43:10 | Carla | González | 624 | |
| 5/11/2017 8:43:28 | Marilinda | Lebron | | El acceso de los pobres a la educación superior a bajo costo es vital para el desarrollo económico de P.R. |
| 5/11/2017 8:43:40 | Deborah L. | Correa | 983 | |
| 5/11/2017 8:44:14 | Teresa | Valentín | 623 | Me uno a este reclamo entendiendo la importancia inmensa que es la UPR, para el desarrollo económico de nuestro País. Es el Presente y Futuro donde se preparan jóvenes profesionales y que como sabemos han sido reconocidos sus conocimientos internacionalmente. |
| 5/11/2017 8:44:16 | | | | La educación no puede estar sujeta a los caprichos de una Junta de Control Fizcal. |
| 5/11/2017 8:44:18 | H | Rodríguez | 915 | |
| 5/11/2017 8:44:19 | Laura | Candelas | 901 | |
| 5/11/2017 8:44:29 | Carmen | Girod | 784 | Los servicios educatovos de la UPR son y deben considerarse esenciales bajp Ley Promesa |
| 5/11/2017 8:44:40 | Julia Cristina | Ortiz Lugo | 623 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 8:44:43 | Soraida | Ribot | 778 | |
| 5/11/2017 8:44:48 | Jaime | Miranda | | |
| 5/11/2017 8:44:51 | Carmen | Girod | 784 | Los servicios educatovos de la UPR son y deben considerarse esenciales bajp Ley Promesa |
| 5/11/2017 8:44:52 | Dhara | Rivera | 772 | |
| 5/11/2017 8:44:53 | Nestor R. | Duprey Salgado | 907 | |
| 5/11/2017 8:45:01 | Denny | Fernandez del Viso | 926 | Apoyo esta solicitud de declarar a la UPR servicio esencial para el pueblo de Puerto Rico |
| 5/11/2017 8:45:05 | Mirta | López | 929 | |
| 5/11/2017 8:45:10 | José David | Rivera Rivera | 957 | Es necesariamente importante para el bienestar y paz en nuestro país. |
| 5/11/2017 8:45:14 | José | Colon | | |
| 5/11/2017 8:45:17 | Evelyn | Maldonado | 739 | Me uno a la petición de que la UPR se designe como un servicio esencial. |
| 5/11/2017 8:45:29 | Angel R. | Villarini | 931 | Necesitamos se declare a la UPR como un servicio esencial de nuestro país. |
| 5/11/2017 8:45:38 | Frances | Figarella | 969 | UPR proyecto social mas importante |
| 5/11/2017 8:45:39 | Frances | Jimenez | | |
| 5/11/2017 8:45:57 | Rosaida | Feliciano | 959 | La UPR construye al país. Los países de avanzada ofrecen la educación gratuita y accesible. |
| 5/11/2017 8:46:16 | José M | Rolón Velazquez | 785 | Que se renozca servicios esenciales. |
| 5/11/2017 8:46:30 | Neftali | Rios | | |
| 5/11/2017 8:46:36 | Nelson R. | Rivera | 745 | La universidad de Puerto Rico es la institución más importante de nuestro país. Ese recorte brutal la cerraría. |
| 5/11/2017 8:46:45 | Nelson R. | Rivera | 745 | La universidad de Puerto Rico es la institución más importante de nuestro país. Ese recorte brutal la cerraría. |
| 5/11/2017 8:47:01 | Nelson R. | Rivera | 745 | La universidad de Puerto Rico es la institución más importante de nuestro país. Ese recorte brutal la cerraría. |
| 5/11/2017 8:47:08 | Lillian | Albite | 918 | |
| 5/11/2017 8:47:09 | Juan | Rivera | 739 | La educación de un Pueblo es lo que nos hará ser un Mejor país. |
| 5/11/2017 8:47:28 | John | Matos | | |
| 5/11/2017 8:47:29 | Eliezer | Barrios | 769 | |
| 5/11/2017 8:47:35 | Maria T | Martinez | 969 | un pueblo educado es un pueblo en Paz la Educacion es primordial debe ser gratuita. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 8:47:37 | Xavier | Nieves | 953 | UPR es una inversión, no un gasto. A mí me cambió la vida y representó el salir de la pobreza y la dependencia. Como yo, miles de jóvenes con talento no pudiesen tener acceso a una educación de excelencia si la UPR no estuviera. ¿Cómo le explicamos a nuestros hijos que ya no podrán ir a la Universidad del pueblo, después de contarles la maravilla que es? |
| 5/11/2017 8:48:12 | Haydee | Torres | 669 | We do not want the destruction of our University of Puerto.  The University of Puerto did not create the crisis and the fee of 450 million dollar will make it dissappear.  The University of Puerto provides essential services to the Community of Puerto Rico where the students with higher standing qualificafions with poor resorces have the opportunity to make a career for the benefitt of the Island.  The government's purpose is to close same.  PLEASE HELP OUR UNIVERSITY OF PUERTO RICO!!!! |
| 5/11/2017 8:48:15 | | | | |
| 5/11/2017 8:48:21 | Julia | Alicea | 723 | Por favor, apelo a su sensibilidad para q escuchen a la comunidad universitaria |
| 5/11/2017 8:48:24 | Mildred | Díaz Torres | 727 | Reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 8:49:06 | Leonardo | Rodriguez | 923 | De acuerdo con que la UPR debe definirse como un servicio esencial de PR. |
| 5/11/2017 8:49:07 | Karelys | Nieves Sánchez | | |
| 5/11/2017 8:49:18 | Agnes | Colon | 918 | |
| 5/11/2017 8:49:25 | Grisell | Pagan | 926 | Por favor, defendamos nuestro mayor centro de educación, desarrollo económico y movilidad social. |
| 5/11/2017 8:49:45 | Luis Alberto | Morales | 773 | En apoyo a la UPR como servicio escencial.! |
| 5/11/2017 8:49:48 | Gisselle | Hernández | 727 | La Universidad de Puerto Rico es el mejor recurso que tiene Puerto Rico para enfrentar esta crisis. |
| 5/11/2017 8:49:53 | Carlos A. | Amador | 739 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 8:49:54 | Kevin | Figueroa | | |
| 5/11/2017 8:50:02 | Elizabeth | Crespo Kebler | 918 | The services UPR provides are essential. Budget cuts destroy the most important social project of Puerto Rico. |
| 5/11/2017 8:50:22 | Rachelly | Figueroa | 953 | Necesitamos se reconozca la  UPR como  una inversión esencial para el desarrollo económico,cultural, y Moral de nuestro  Puerto Rico. |
| 5/11/2017 8:50:29 | Graciela | Roldan | 00918-2979 | Please, take the UPR out of this inverosimile economic cut. |
| 5/11/2017 8:50:36 | | | | |
| 5/11/2017 8:50:39 | Laura | Gonzalez | 956 | La educación es escecial!!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 8:50:48 | Edwin | Garcia | 778 | Exigimos se reconoscan los servicios de la UPR como esenciales |
| 5/11/2017 8:50:48 | Vivian S | Trabal | 910 | Son esenciales los servicios de la UPR |
| 5/11/2017 8:50:53 | Luis | Colon | 987 | Estoy de acuerdo |
| 5/11/2017 8:51:04 | Wanda | Ocasio | 957 | |
| 5/11/2017 8:51:19 | Gabriela | Sepulveda | 623 | |
| 5/11/2017 8:51:25 | Erik | Rivera Feliciano | 949 | |
| 5/11/2017 8:51:32 | Isaura | Perez | 953 | |
| 5/11/2017 8:51:37 | Isaura | Alvarado | 773 | |
| 5/11/2017 8:51:39 | Sofia | Cabello | | |
| 5/11/2017 8:51:43 | Fabiola | Guasp | 936 | |
| 5/11/2017 8:52:13 | Ileana | Rodríguez | 627 | La educación nos hace libre. |
| 5/11/2017 8:52:45 | Maria Ines | Corujo | 936 | Ahora!! |
| 5/11/2017 8:52:48 | | | | |
| 5/11/2017 8:53:05 | | | | |
| 5/11/2017 8:53:05 | Vannessa | Mercado | 646 | |
| 5/11/2017 8:53:27 | Nilda | Velez | 681 | |
| 5/11/2017 8:53:32 | Ginna | Velo | 624 | |
| 5/11/2017 8:53:36 | Irán | Rodríguez | 976 | |
| 5/11/2017 8:53:37 | Mercedes | Pérez-Álvarez | 921 | Solicito se determine bajo servicios esenciales la educación en la Universidad de Puerto Rico.  El mejor recurso que tienen, especialmente nuestro jóvenes de escazos recursos, para obtener una educación formal y de calidad, que redunde en beneficio para ellos y nuestro País. |
| 5/11/2017 8:53:38 | Priscilla | Moreira | 924 | |
| 5/11/2017 8:53:42 | Gladys | Nazario | | |
| 5/11/2017 8:53:55 | Alicia | Jimenez | 726 | Soy graduada de UPR, mi madres estudio alli bachillerato y maestria en Administracion Publica trabajo 30 anos para el Recinto de Ciencias Medicas y ni sobrina esta matriculada. Si no fuese por la excelente educacion que recibimos  y la oportunidad de educarnos nuestra historia personal seria muy distinta. No somos clase media alta y en estos momentos pasamos por la misma dificil situacion economica de muchas familias puertorriquenas donde la educacion primaria y secundaria publica es una dificil opcion para las madres que trabajamos a tiempo completo y otros aspectos de nuestra vida aqui como la salud' vivienda y gastos alimentarios son totalmente subvencionados por nosotros mismos. No recibimos ninguna ayuda del gobierno' el sueldo me lo gano con mucho esfuerzo y sacrificio. Esta peticion no es solo de los estudiantes sino del pais. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 8:54:14 | Doriana | Melendez | 976 | |
| 5/11/2017 8:54:42 | Doris | Mattos | 969 | |
| 5/11/2017 8:54:46 | Mildrelys | Vargas Diaz | 964 | La educación pública en general es un derecho humano que cada pais tiene. Cuando en un plan de gobiernos no se  incluye como servicio escencial ese plan esta incompleto y lleno de errores. |
| 5/11/2017 8:54:59 | Vanessa | Montalvo | 936 | Entiendo la U.P.R. es un servicio escencial. |
| 5/11/2017 8:55:00 | Anel | Martinez | 682 | |
| 5/11/2017 8:55:01 | Vanessa | Marchand | 603 | Me uno ha esta petición por entender que la Educación es la base para el desarrollo económico y social para PR. La UPR es el proyecto más importante de PR para lograr este desarrollo. Es esencial para PR que esa  inversión no sea reducida como quiere hacer la Junta de Control Fiscal y el gobernador Rosselló. |
| 5/11/2017 8:55:06 | MARTHA | DIAZ-GUZMAN | 983 | LA UPR ES LA UNIVERSIDAD DEL ESTADO Y ES ESENCIAL PARA EL DESARROLLO DE LOS ESTUDIANTES DE TODAS LAS ESTRATAS SOCIALES EN EL PAIS. |
| 5/11/2017 8:55:09 | Jose | Abreu | | |
| 5/11/2017 8:55:14 | Eva E | Del Rio | 966 | Incluyan a la Univ de PR entre los servicios esenciales.El pueblo necesita educacion y la Uuniv es clave para la asecibilidad de esos servicios |
| 5/11/2017 8:55:41 | Maria | Irizarry | 33137 | |
| 5/11/2017 8:55:44 | Edwin | Torres | 791 | UPR es un servicio esencial.  Lo fue para mí. |
| 5/11/2017 8:55:45 | JESUS | GONZALEZ | 953 | |
| 5/11/2017 8:56:12 | Dafne | Elvira | | |
| 5/11/2017 8:56:31 | JORGE L | JIMÉNEZ RIVERA | 918 | APOYO LA PETICIÓN |
| 5/11/2017 8:56:33 | Eva | Ortiz | 769 | |
| 5/11/2017 8:56:41 | Coralis | Pagán | 784 | |
| 5/11/2017 8:56:51 | Edgardo L | Melendez-Tormos | 00936-3226 | Considerece ESCENCIAL los servicios ofrecidos por la Universidad de PR (UPR). |
| 5/11/2017 8:56:55 | Hector L | Torres | 731 | La UPR es un servicio esencial. |
| 5/11/2017 8:56:58 | Carmen | Rivera Villegas | 682 | |
| 5/11/2017 8:57:30 | Jose A | Diaz | 966 | Incluyan a la Univ de PR como un servicio esencial. PR necesita a la Universidad |
| 5/11/2017 8:57:32 | Ada Nelly | Ramos Ortiz | 926 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 8:57:34 | Elizabeth | Rosado | 959 | |
| 5/11/2017 8:57:45 | Maritza | Ramírez | 957 | Necesitamos nuestra universidad, es parte de nuestra isla. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 8:57:50 | Magali | Velez-Cordero | 969 | La UPR debe ser incluida como servicio esencial. Somos muchas las familias puertorriqueñas que hemos podido estudiar y somos profesionales gracias a ella. |
| 5/11/2017 8:58:18 | Marta | Morell | 931 | Salvemos la UPR |
| 5/11/2017 8:58:33 | Wilfred | Díaz | 961 | |
| 5/11/2017 8:58:33 | Francisco | Burgos | 953 | Para PR la UPR es esencial. |
| 5/11/2017 8:58:38 | Marimar | De La Cruz | 908 | |
| 5/11/2017 8:58:41 | Maria M. | Fabian Maldonado | 984 | En la era del conocimiento, la educación pública TIENE que ser considerada como un servicio esencial para el desarrollo económico, moral, social y cultural de un pueblo. Es un derecho humano reconocido internacionalmente. Es la única forma en que el estado se asegura de preparar a los individuos para que sean mejores ciudadanos y aporten saludablemente su conocimiento en beneficio del país. Ésto sin mencionar todos los servicios que ofrece la universidad pública como clínicas de servicios médicos, legales, sociales, importantes estudios e investigaciones en infinidad de materias. COMO PARTE DE LA POLÍTICA PÚBLICA DE NUESTRO PAÍS HAY QUE INCLUIR Y RECONOCER LA EDUCACIÓN UNIVERSITARIA, PÚBLICA, COMO UN SERVICIO ESENCIAL QUE SE DEBE PROTEGER COMO HERRAMIENTA CONSTANTE PARA EL DESARROLLO DE PR. |
| 5/11/2017 8:59:11 | Elsa | Arroyo Vázquez | | |
| 5/11/2017 8:59:17 | Brenda | Davila | 956 | Accion ahora |
| 5/11/2017 8:59:21 | Wilma | Medina | 969 | UPR ESENCIAL |
| 5/11/2017 8:59:41 | Mariela | Cordero | 612 | |
| 5/11/2017 8:59:44 | Luis | Garraton | | De acuerdo, es un servicio esencial |
| 5/11/2017 8:59:52 | Rocío | Alers | 976 | La UPR ha sido todo lo que soy. Soy de bajos recursos, y sólo cuento con mi madre viuda. La UPR es mi esperanza para sacar a mi familia hacia adelante. He podido destacarme por la enseñanza que me ha brindado la UPR desde mi primer grado. Necesito que la UPR siga siendo una educación accesible y de calidad; para mi hermano, para mis sobrinos y para el resto que venga. Que tengan la oportunidad de soñar y dedicarse. En fin, la UPR me salvó, y quiero que así sea para todo aquel que necesite y quiera ser educado exitosamente. |
| 5/11/2017 8:59:53 | Lymari | Alicea | 957 | La UPR es de todos |
| 5/11/2017 9:00:00 | Ada | López Martínez | 794 | Apoyo la educación pública como vehículo de desarrollo social. |
| 5/11/2017 9:00:01 | Manfredo H | Rodriguez | 926 | Es hora de resolver nuestra situacion de colonia. Trabajemos juntos ya es hora de dejar los dimes y diretes. Necesitamos nuestra universidad fuerte. |
| 5/11/2017 9:00:09 | Nilsa | Pacheco | 698 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:00:11 | Monica | Llado | O0918 | |
| 5/11/2017 9:00:29 | Xasha | Betancourt | | |
| 5/11/2017 9:00:50 | Miguel | Garraton Gutierrez | 926 | la UPR es servicio esencial |
| 5/11/2017 9:00:51 | Manuela | González Dávila | 969 | |
| 5/11/2017 9:00:55 | Melissa | Alvarado | 646 | |
| 5/11/2017 9:00:57 | Wilfred | Andujar | 612 | |
| 5/11/2017 9:00:57 | Ana | Sosa | 926 | La educación es vital para el desarrollo del País. Sin educación no hay desarrollo, ni hay País |
| 5/11/2017 9:01:14 | Anayra | Santory | 931 | |
| 5/11/2017 9:01:23 | Hector R | Torres Quinones | 949 | Esta petición es más que meritoria. La UPR NO ES responsable por la debacle financiera de Puerto Rico y ya ha aportado en el pasado a la situación fiscal. Basta con decir que los profesores no han visto aumento a sus salarios desde hace años. Por otro lado, lo que la universidad ha dado al País y al mundo, en términos académicos, investigativos, etc. es mucho más de lo que ha recibido. Es tiempo ya de deterner el maltrato a la primera institución del País. |
| 5/11/2017 9:01:42 | Luis | Gonzalez Camacho | 959 | Basta ya de abuso upr esencial |
| 5/11/2017 9:01:47 | Joel | Zambrana | 949 | Apoyo la inversión en la educacion |
| 5/11/2017 9:01:56 | Mariano | Maura | | Mi total endoso a esta petición. |
| 5/11/2017 9:02:00 | Vibeke | Betances | 660 | |
| 5/11/2017 9:02:05 | Diana | Cestero Aguilar | 683 | La Universidad de Puerto Rico es no sólo un servicio esencial en nuestra sociedad sino un motor para el desarrollo económico y social de nuestro país. Si con los recortes propuestos la UPR, para todos los efectos, desaparece o se debilita, se profundiza la crisis y se hace más difícil, si no imposible, la recuperación. La UPR es un servicio esencial a Puerto Rico. |
| 5/11/2017 9:02:09 | Laura | Gonzalez | 956 | |
| 5/11/2017 9:02:11 | Martita | Cruz | 918 | La UPR desaparecería con estos recortes. No puede permitirse su destrucción. Tenemos que salvaguardarla por el bien de la economía de nuestro país. |
| 5/11/2017 9:02:21 | Maria | Garcia | | |
| 5/11/2017 9:02:29 | Willie | Maldonado | | |
| 5/11/2017 9:02:34 | Richard | Zack | | |
| 5/11/2017 9:02:34 | Carlos Ivan | Silva | 923 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:02:41 | Cesar | Mercado | 926 | Protejamos el futuro de nuestro pais, protejamos nuestra UPR |
| 5/11/2017 9:02:50 | Luis | Otero | 783 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:02:57 | Rita | Bernier Rodriguez | Ppo1i | |
| 5/11/2017 9:03:03 | Carlos J | Castillo | 680 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:03:37 | Annabelle | Galiana | 959 | |
| 5/11/2017 9:03:54 | Dimari | Romero | 727 | |
| 5/11/2017 9:04:05 | hilcia | montañez | 926 | La UPR es un servicio esencial |
| 5/11/2017 9:04:06 | Dilia M. | Nieves | 953 | Hay q proteger la educación accecible a toda la población q no tienen capacidad económica para costear estudios superiores. |
| 5/11/2017 9:04:08 | Wilma | Guzman | 918 | |
| 5/11/2017 9:04:09 | RAFAEL A. | RODRIGUEZ CRUZ | 924 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:04:15 | Jiame | Figueroa | 794 | Educación es primo |
| 5/11/2017 9:04:15 | Maria | Gutierrez | 659 | Los servicios de la UPR son esenciales para el desarrollo del país |
| 5/11/2017 9:04:22 | Moises | Marcano | O0961 | |
| 5/11/2017 9:04:40 | Hector J | Claudio | 754 | |
| 5/11/2017 9:04:41 | Juan | Laguer Veve | 927 | Queremos que se considere a la UPR como un servicio esencial para Puerto Rico. Esta es vital para el desarrollo de la isla. |
| 5/11/2017 9:04:46 | Wanda | Tort | 959 | La educación de un pueblo es esencial para el progreso del mismo. |
| 5/11/2017 9:04:51 | Anstrong | Figueroa | 726 | si |
| 5/11/2017 9:05:02 | Emmalind | | | |
| 5/11/2017 9:05:12 | Eric | De Leon Soto | | |
| 5/11/2017 9:05:39 | Petra Lydia | Sosa | 727 | me uno a petición de declarar a la UPR como servicio esencial |
| 5/11/2017 9:05:55 | Pedro M. | Rosario Barbosa | 923 | La UPR es una fuente científica, económica y cultural de primer orden en Puerto Rico. Sin universidad pública, no hay un mejor Puerto Rico y perjudicamos la economía del país. Es un patrimonio nacional que debe ser considerado esencial para toda genuina visión de país. |
| 5/11/2017 9:05:57 | Joi-Ling | Portugues | 646 | Exigimos se reconozca como esenciales los servicios educativos que ofrece UPR. |
| 5/11/2017 9:06:00 | Luz | Sanchez | 918 | Auditoría ya!!! Cero recortes a la UPR!! Cero aumentos a la matrícula! |
| 5/11/2017 9:06:16 | Alejandro | Baez | 614 | |
| 5/11/2017 9:06:18 | Luis | Otero | 925 | No ha controversia en que: la UPR es autónoma; en que esta pagando sus obligaciones; y en que la comunidad universitaria reconoce que hay que repensar el sistema de acuerdo a los tiempos actuales. Demos le el tiempo y los recursos para presentar sus propuestas desde la inclusión y la participación multisectorial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:06:25 | Mirta | Pabon | 729 | Queremos una Universidad para el pueblo. Fuera la politiquería de nuestro primer centro docente. |
| 5/11/2017 9:06:32 | Ricardo | Rodriguez | 982 | |
| 5/11/2017 9:06:42 | Tere | Rodriguez | 918 | The UPR is essential to move the society, forward. Education IS an essential service. |
| 5/11/2017 9:06:42 | Manuel | Gutiérrez | 969 | |
| 5/11/2017 9:06:53 | Gladys | Vila | 907 | La UPR es esencial para los puertorriqueños. |
| 5/11/2017 9:07:11 | Alan | Rodriguez | 976 | Please, protect the UPR! |
| 5/11/2017 9:07:15 | Sonia | Bartolomei Suárez | | |
| 5/11/2017 9:07:21 | Diana | Arocho | 920 | La Universidad de Puerto Rico es un servicio esencial principalmente porque es la institución más costo efectiva para la inmensa mayoría de los estudiantes puertorriqueños y más ahora cuando la situación económica del país está en crisis. |
| 5/11/2017 9:07:36 | Domingo | Acevedo | 677 | No es una estructura es la UPR. |
| 5/11/2017 9:07:36 | Jorge | Latimer | 926 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:07:51 | Raquel | Martinez | 616 | |
| 5/11/2017 9:07:59 | Isabel | Borras Marin | 969 | Tenemos  que proteger la educación pública del país. |
| 5/11/2017 9:08:12 | | Agapito Villegas | | |
| 5/11/2017 9:08:16 | Lourdes | Meaux | 959 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:08:24 | Idalís | García-Reyes | 926 | |
| 5/11/2017 9:08:24 | Orlando | García | 977 | Apoyo la petición. |
| 5/11/2017 9:08:54 | Guillermo | Cabret | 976 | La Universidad de Puerto Rico es un servicio esencial. No las destruyan. |
| 5/11/2017 9:08:57 | Martita | Cruz | 918 | |
| 5/11/2017 9:09:22 | Cristina | Vives | | |
| 5/11/2017 9:09:25 | Ricardo | Paranos | 926 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:09:27 | Ana María | Picó | 959 | Un pueblo con educación es verdaderamente un pueblo libre. |
| 5/11/2017 9:09:34 | Awilda | Saldaña | 926 | Estoy de acuerdo. |
| 5/11/2017 9:09:48 | Enerys | Collazo | 641 | LA U.P.R. ES UN SERVICE ESCENCIAL EN PUERTO RICO |
| 5/11/2017 9:09:59 | Nelson | Muniz | 926 | |
| 5/11/2017 9:10:12 | Angeles J. | Rivera | 926 | The University of Puerto Rico is ESSENTIAL to the people of Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:10:14 | Alfonso | Cruz | 754 | A la UPR no se le quitan recursos econòmicos, por el contrario debe asignarsele mas dinero |
| 5/11/2017 9:10:14 | Fabiola | Gándara | 907 | |
| 5/11/2017 9:10:16 | Luis Angel | Gonzalez | 920 | la UPR ES UN SERVICIO ESENCIAL |
| 5/11/2017 9:10:28 | Joel | Torres | 637 | Ls UPR ES una inversion y aumentar sus recursos es lo que sentido hace. |
| 5/11/2017 9:10:36 | Xiomary | Diaz | 725 | Que control fiscar tome control de la universidad y saque los independista que son una minoria. |
| 5/11/2017 9:11:05 | ANDRÉS | MENDEZ | 936 | LA U.P.R. ES UN SERVICE ESCENCIAL |
| 5/11/2017 9:11:41 | Jaime | Figueroa | 794 | Primo es la educación de un pais |
| 5/11/2017 9:11:41 | Nilda | Roman | 917 | Solicito que se reconozca a la UPR como el primer centro universitario en PR y que se permita que la institución continúe ofreciendo todos los programas de bachillerato, maestría y dictorado. Asigne les fondos no de resten. No se aumenten el costo de los créditos universitarios, el pueblo no tiene capacidad económica para sostener ya que nuestra capacidad económica está a niveles de extrema pobreza, se no ha vaciado la isla. Puerto Rico tiene excelentes estudiantes sedientos de ser el futuro en carreras de envergadura. En sus manos está el ayudar a Puerto Rico |
| 5/11/2017 9:11:50 | Kermeth | Cuebas | 610 | |
| 5/11/2017 9:11:54 | Lcdo.Mario Antonio | Rodriguez-Torres | 960 | |
| 5/11/2017 9:11:59 | jorge | rodriguez | 926 | |
| 5/11/2017 9:12:00 | Alexandra | Colón | 927 | |
| 5/11/2017 9:12:01 | JUAN | IRIZARRY | | |
| 5/11/2017 9:12:04 | elena | flores | 725 | Ok |
| 5/11/2017 9:12:06 | Eugene | Serrano | 754 | |
| 5/11/2017 9:12:07 | jorge | calderon | 926 | Que se reconozca a la UPR como lo que es, un servicio esencial para el pueblo de Puerto Rico. |
| 5/11/2017 9:12:09 | Maria | Cotto | 705 | |
| 5/11/2017 9:12:19 | Ana Rosa | Alvarez Rivera | 956 | |
| 5/11/2017 9:12:22 | Juan | Laguer | 953 | |
| 5/11/2017 9:12:23 | Jan | Cleland | 740 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:12:25 | Raiza | Fonseca | 969 | |
| 5/11/2017 9:12:39 | Lydia | Vargas | 610 | |
| 5/11/2017 9:12:43 | Gabriela | Martínez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:13:09 | Yolanda | Flores | 738 | |
| 5/11/2017 9:13:13 | DAMARYS | LEBRON | | |
| 5/11/2017 9:13:14 | Sandra | Ramos | 968 | ¡Salvemos nuestra Universidad! |
| 5/11/2017 9:13:16 | Octavio | Stuart | 778 | La Universidad de Puerto Rico  juega un rol muy importante para el desarrollo intelectual y económico de nuestra isla. Nuestra familia es producto de la UPR. Soy CPA, mi esposa farmacéutica y mi hijo CPA. Todos somos egresados de la Universidad de Puerto Rico. |
| 5/11/2017 9:13:24 | Wanda | Almodovar | 623 | |
| 5/11/2017 9:13:27 | Ivette | Figueroa | 662 | |
| 5/11/2017 9:13:27 | Astrid | Latimer | 926 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:13:32 | Maribel | O'Neill | 725 | La Universidad de Puerto Rico  es un necesidad esencial para  los jóvenes pobres de nuestro archipiélago. |
| 5/11/2017 9:13:41 | Sergio | Lugo | 983 | |
| 5/11/2017 9:13:58 | Heroilda | Lagares | 726 | Los servicios educativos que ofrece la Universidad de Puerto Rico son la base del desarrollo económico  del país . Mueve a la sociedad a un mejor futuro. Por tal razón es un servicio educativo esencial. |
| 5/11/2017 9:14:18 | Amede | Emanuelli | 926 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:14:30 | jeannette | rivera | 971 | |
| 5/11/2017 9:14:35 | Juan | Rodriguez | | |
| 5/11/2017 9:14:37 | Ovidio | Torres | 923 | Solicito se reconozca como esencial los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:14:59 | Elsie | Rivera | 727 | |
| 5/11/2017 9:15:13 | Danilo T | Perez Jr | 769 | |
| 5/11/2017 9:15:25 | Jeannette | Quinones | | |
| 5/11/2017 9:15:48 | Ana | Gutierrez | 646 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:15:50 | zoraida | rosado | 953 | Si son esenciales los servicios. Me gradué de la upr. Única en mi casa. Mi papá era agricultor, no podía pagarme estudios, éramos 8 hermanos. Please, don't do than to my UPR.  Is our University and belong to all. |
| 5/11/2017 9:15:53 | carlos | rivera | 659 | |
| 5/11/2017 9:15:57 | Mirta | Duarte | | |
| 5/11/2017 9:15:59 | Carmen | Centeno | 926 | La UPR no puede desmantelarse! |
| 5/11/2017 9:15:59 | Maria H. | Gorbea | 918 | |
| 5/11/2017 9:16:17 | Yashira | Medina | 983 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:16:28 | Paola | Prieto | 927 | |
| 5/11/2017 9:16:35 | Jorge L. | Cruz-Velazquez | 917 | UPR- more than being the best, it is the heart of our higher education |
| 5/11/2017 9:16:45 | Gisela | Prosper | 623 | No se le puede negar educación de excelencia a los de escasos recursos |
| 5/11/2017 9:16:55 | Maralexis | Rivera | 926 | Soy producto de la UPR y hoy le sirvo a mi isla en el área de salud mental para los menos privilegiados. Sin la universidad pública no hay crecimiento económico y obliga a que continúe el éxodo de puertorriqueños, empeorando aún más la situación económica de Puerto Rico. |
| 5/11/2017 9:17:07 | Maria | De Cirral | 969 | Es imprescindible que la UPR se mantenga como parte de los servicios esenciales para que todos tengan derechos a una buena educación  y como patrimonio cultural del Pueblo de P R,. |
| 5/11/2017 9:17:08 | johana | rosas | | |
| 5/11/2017 9:17:23 | Emilio | Nieves | 751 | UPR es esencial al desarrollo educativo, cultural, social y económico de Puerto Rico |
| 5/11/2017 9:17:44 | Melba M. | Pinero | 987 | Cuidemos nuestra upi....... |
| 5/11/2017 9:17:48 | Rosy | Blanco | 918 | UPR servicio esencial al pueblo |
| 5/11/2017 9:18:24 | Cristal | Dedos | | |
| 5/11/2017 9:18:40 | Pedro | Espino | 921 | ESTOY DE ACUERDO |
| 5/11/2017 9:18:50 | Nydia | Montanez | 971 | Me uno a esta peticion. |
| 5/11/2017 9:18:50 | Karen | Ojeda | 969 | La UPR es un servicio esencial al país. |
| 5/11/2017 9:18:53 | Wanda | Cartagena | 736 | No destruyan la UPR |
| 5/11/2017 9:18:56 | Alma | Ramos | 976 | |
| 5/11/2017 9:19:01 | Flor M. | Cruz | 917 | Mantenga la UPR económicamente saludable. Es nuestro futuro |
| 5/11/2017 9:19:18 | Héctor | Monclova | | |
| 5/11/2017 9:19:55 | Mario | Ortiz | 969 | |
| 5/11/2017 9:20:00 | Hector | Barreto | 725 | Auditoría de la deuda |
| 5/11/2017 9:20:17 | Marisa | Ruiz | 917 | La Universidad es un servicio esencial |
| 5/11/2017 9:20:30 | Carmen | Mardales | 982 | La UPR es del pueblo. |
| 5/11/2017 9:20:40 | Emanuel | Lopez | 778 | La educación debe ser primordial para el pais. Es lo que echará el pais hacia adelante, es lo que contruira el futuro del pais y de nuestros desendientes. Se debe defender a toda costa. El que este encontra de defender la univercidad publica esta encontra del derecho a la educación. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:20:49 | Manuel | Junco | 926 | Respaldo por conocimiento personal (soy jubilado de la UPR en Bayamón) la letra y el espíritu del texto. Al poeta y Premio Nobel Juan Ramón Jiménez, como miembro del Claustro de la UPR, una vez se le pidió su opinión sobre la Universidad y dijo "Puerto Rico es un país que ha crecido alrededor de su Universidad". Y hoy más que nunca (ya que sin un diploma universitario al alcance del bolsillo de la familia puertorriqueña promedio no aparecen oportunidades de empleo con qué formar una familia dignamente y aportar al desarrollo del país) estas palabras están llenas de luz. |
| 5/11/2017 9:21:06 | Eulises | Espinosa | 610 | De acuerdo |
| 5/11/2017 9:21:12 | Alfredo | del Valle Perez | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:21:21 | Ruth | Gerena | 918 | |
| 5/11/2017 9:21:41 | Lizandra | Torres | 736 | |
| 5/11/2017 9:21:59 | Diana | Perez | 927 | La UPR es nuestra mayor herramienta de cambio social y económico. Con la UPR siempre. |
| 5/11/2017 9:22:04 | Noemi | Senati | 926 | Upr |
| 5/11/2017 9:22:28 | Stephanie | Negron | 951 | |
| 5/11/2017 9:23:07 | Lola | Lola | 10001 | Sin la UPR el país desaparecerá. |
| 5/11/2017 9:23:29 | Alexis | Ramos | 7302 | |
| 5/11/2017 9:25:01 | Zahira | Rivera | 921 | |
| 5/11/2017 9:25:04 | Bruno | Ferrer | 738 | |
| 5/11/2017 9:25:06 | Jose Daniel | De Jesus | 918 | ¡Que vivan los estudiantes! |
| 5/11/2017 9:25:23 | Rosa | Rivera Alamo | 961 | |
| 5/11/2017 9:25:27 | Joan | Ramos | 612 | UPR es un servicio esencial |
| 5/11/2017 9:25:31 | Raúl | Zapata Ramos | | Exijo se consideren los servicios educativos de la UPR como servicios essenciales. |
| 5/11/2017 9:25:39 | Jannette | Babilonia | 983 | Apoyo totalmente la educación universitaria pública de alta calidad que ofrece la UPR |
| 5/11/2017 9:26:21 | Betzaida | Alvarado | 927 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 9:26:37 | MARICELL | TORRES LOPEZ | 902 | |
| 5/11/2017 9:26:59 | Ricardo | Olmeda | 612 | UPR es necesaria |
| 5/11/2017 9:27:08 | Sylvia | Calzada | 923 | |
| 5/11/2017 9:27:35 | | | | |
| 5/11/2017 9:27:35 | Alexandra | von Gundlach | 987 | ¡UPR es un sercicio esencial! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:28:00 | Luis | Alonso | 982 | Sin UPR no hay futuro. |
| 5/11/2017 9:28:02 | Fabián A. | Amador | 739 | No destruyan nuestra universidad! Nosotros los jóvenes tenemos derecho a estudiar en una universidad pública, muchos no tenemos el dinero para estudiar en una privida; además la UPR es la mejor universidad de Puerto Rico.  Sean sensibles a nuestro reclamo. |
| 5/11/2017 9:28:10 | yazmín | Arroyo | 794 | No a los recortes |
| 5/11/2017 9:28:21 | Elvira | Cuevas | | La UPR es el centro vital de nuestro desarrollo como país. |
| 5/11/2017 9:29:00 | Ferdinand | Rodriguez | 22193 | |
| 5/11/2017 9:29:02 | Wanda | Nieves | 662 | Respaldo el pedido para q nuestra universidad siga funcionando correctamente sin ser  amenazada d recortes nina un así  pagar una deuda que no le corrsponde por q la situación  de La isla es fracaso  d las administraciones pasadas q no supieron trabajar con el dinero  del pueblo y se dedicaron a robarle al país. Incluye todos los partidos politicos qur han pasado  por PR.apoyemos a la Universidad a que siga funcionando  sin malos sabores. |
| 5/11/2017 9:29:08 | Víctor M. | Rodríguez Bultrón | 985 | |
| 5/11/2017 9:29:11 | Maria del Rocio | Costa | 0091e | |
| 5/11/2017 9:29:33 | Rosa | Rivera Alamo | 961 | |
| 5/11/2017 9:29:46 | | | | |
| 5/11/2017 9:29:49 | Ida | Hernández | 949 | |
| 5/11/2017 9:30:22 | Juan | Arocho | 683 | |
| 5/11/2017 9:30:53 | Amanda | Steffens | 907 | Urgencia pars la UPR |
| 5/11/2017 9:30:58 | Noelia | Rosa | 959 | Exalumna UPR apoya 100% el que se catalogue como un servicio esencial el educar a las futuras generaciones. |
| 5/11/2017 9:31:12 | Juan Carlos | Cuenco | 969 | |
| 5/11/2017 9:31:37 | Waleska | Torres | 936 | |
| 5/11/2017 9:31:41 | Limarie | Nieves | 901 | La educacion universitaria es un servicio esencial. |
| 5/11/2017 9:32:07 | Alice | Pérez | 987 | La educación de un pueblo es la única puerta al progreso. |
| 5/11/2017 9:32:08 | | | | |
| 5/11/2017 9:32:25 | Pepe | Salgado | | |
| 5/11/2017 9:32:51 | Blanca  S. | Paonessa | 969 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 9:33:21 | Lionel | Arroyo | 623 | Enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos. |
| 5/11/2017 9:33:27 | Jose | Flores | 949 | |
| 5/11/2017 9:33:34 | Maritza | Perez | 987 | La educación es el principio fundamental para el futuro de un país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:33:43 | Elba | Guzman | 612 | Los pobres necesitamos una universidad publica.  La UPR ha librado de la pobreza y de la desigualdad social a muchos, entre ellos, a mis padres, a mi y a mi hijo.  UPR ES MI ALMA MATER y tengo mucho que agradecerle. |
| 5/11/2017 9:33:55 | Jesus Danilo | Chinea Rivera | 623 | |
| 5/11/2017 9:34:31 | Marcos | Andrade-Ravelo | 969 | |
| 5/11/2017 9:35:04 | Yarniluz | Figueroa | 641 | |
| 5/11/2017 9:35:15 | Angel | Morera González | 953 | |
| 5/11/2017 9:35:33 | Karina | Salgado | 33134 | |
| 5/11/2017 9:35:34 | Guillermo | Beytagh | | |
| 5/11/2017 9:35:35 | Joanny | | 926 | La educación es lo mas importante para un país!! |
| 5/11/2017 9:35:39 | Marisol | Rivera | 926 | |
| 5/11/2017 9:35:42 | Eugenio | Roura | 726 | Respaldo totalmente esta exigencia ,cruzada y solicitud. |
| 5/11/2017 9:35:50 | Marisol | Garcia-Nevares | 971 | Yo exijo que reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:35:52 | Mari | Villariny | | |
| 5/11/2017 9:35:53 | Gilberto | Santana | 926 | |
| 5/11/2017 9:36:02 | Darlene | González Torres | 674 | |
| 5/11/2017 9:36:06 | Ahmed | Collado | 653 | |
| 5/11/2017 9:36:26 | Lizzette | Velazquez | 976 | |
| 5/11/2017 9:36:28 | Teresa | Previdi | | |
| 5/11/2017 9:36:35 | Miriam | Moret | 725 | Exijo respetuosamente que la Universidad de Puerto Rico se considere como Servicio Esencial. La educación es la fuente de la superación. Y salir de la pobreza. |
| 5/11/2017 9:36:38 | Francisco | Adams | 966 | Salven a la UPR |
| 5/11/2017 9:36:41 | Mary | Irizarry | 917 | La UPR es instrumental para un pueblo con educación pagable y de calidad. |
| 5/11/2017 9:36:44 | Luis | Santiago | 957 | Los recortes que empiezen de arriba |
| 5/11/2017 9:37:04 | Julymar | López | | |
| 5/11/2017 9:37:21 | Frances | Arroyo | 714 | Exigimos servicios esenciales upr |
| 5/11/2017 9:37:40 | Ivan | De La Cruz | 00927-4707 | |
| 5/11/2017 9:37:58 | Gabriela | Collazo | | |
| 5/11/2017 9:38:01 | abner | cruz | 33594 | |
| 5/11/2017 9:38:02 | Deiam | Báez | 926 | Auditoría!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:38:20 | Agapita | Rodríguez | 957 | |
| 5/11/2017 9:38:26 | Juana | Silva | 921 | |
| 5/11/2017 9:38:28 | Leslian | Pellicier | 698 | |
| 5/11/2017 9:38:29 | Diana | Román | 717 | Aún me queda una hija, y espero pueda estudiar en la UPR dentro de dos años. Es lo único seguro que podamos pagar. |
| 5/11/2017 9:38:55 | Rosalyn | Iannelli | 909 | |
| 5/11/2017 9:38:56 | Rose Marí | Bernier Rodriguez | 979 | La UPR ha permitido el desarrollo de este país desde hace más de 100 años. Es ESENCIAL que la protejamos. |
| 5/11/2017 9:40:04 | Miriam | Moret | 725 | Nuestra sociedad exige tener la mejor educación pública, a través de la Universidad de Puerto Rico.N egarla es lanzar a nuestra sociedad a la miseria intelectual y moral. Señora jueza escuché al Pueblo de Puerto Rico. Gracias |
| 5/11/2017 9:40:06 | Cruz | Ortiz | | UPR Esencial.<br>¿Cómo impactarán  los recortes en las investigaciones de nanomateriales en UPRH,  las investigaciones en el observatorio astronómico de UPRH, sus servicios comunitarios con el programa de Investigación y Acción Social  Comunitaria, sus 2 revistas arbitradas internacionalmente, el monumento arquitectónico modernista Casa Roig? |
| 5/11/2017 9:40:21 | Rafael | Munoz | 922 | Eliminen las escoltas!!!!!! |
| 5/11/2017 9:40:26 | Adamari | Gutierrez | | |
| 5/11/2017 9:40:39 | Nina | Torres-Vidal | 927 | |
| 5/11/2017 9:41:10 | Ivan | Mulero | 956 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:41:20 | Sebastián | Cruz | 961 | |
| 5/11/2017 9:41:28 | Patricia | Gonzalez | | |
| 5/11/2017 9:41:29 | Antonio | Álvarez | | |
| 5/11/2017 9:41:31 | Heriberto | Roman | | Por una educación pública y gratuita |
| 5/11/2017 9:41:54 | Griselle | Robles | 927 | Education is the only route to build a better society. |
| 5/11/2017 9:41:56 | Ramon | Figueroa | 736 | |
| 5/11/2017 9:41:58 | Myrna | Rodriguez | 693 | |
| 5/11/2017 9:42:18 | Doris | De Moya | 976 | Por favor no dejen el país sin educación pública. |
| 5/11/2017 9:42:42 | Fritz | Rodriguez-Sallaberry | 622 | |
| 5/11/2017 9:42:48 | Mildred | Diez Antongiorgi | 926 | Endoso esta petición absolutamente . |
| 5/11/2017 9:42:52 | Franchelisse | Marrero | 783 | |
| 5/11/2017 9:43:05 | Miriam | Olmeda | 987 | UPR esencial para el desarrollo económico y social. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:43:19 | Johnny | Munoz | 725 | |
| 5/11/2017 9:43:27 | | | | |
| 5/11/2017 9:43:46 | Antonio | Andino | 725 | |
| 5/11/2017 9:44:06 | Darío | Quiñones | 646 | |
| 5/11/2017 9:44:37 | Maria A | Ordóñez | 901 | El desmantelamiento de la UPR es la punta de lanza del desmantelamiento de nuestro país. La educación es un derecho y un servicio esencial |
| 5/11/2017 9:44:50 | Jose | Guntin | 603 | |
| 5/11/2017 9:44:51 | Aida | Camacho | 976 | Q se tome la UPR como un recurso esencial y q el gob lo vea de esa forma. Esto es de los estudiantes |
| 5/11/2017 9:44:57 | Margarita | Fernández | 969 | Reclamó que el gobernador Ricardo Roselló y la JCF declaren a la UPR un servicio esencial y se le mantengan los fondos completos para operar. |
| 5/11/2017 9:44:59 | Lourdes | Lugo-Ortiz | 918 | |
| 5/11/2017 9:45:43 | Ada | Santiago | 926 | Incluir la UPR como Servicio Esencial |
| 5/11/2017 9:45:57 | Zulma | Ramos | 923 | |
| 5/11/2017 9:46:28 | Carmenpura | Rodríguez | 907 | Momento crucial para PR, no podemos desentendernos. |
| 5/11/2017 9:46:50 | Ida L. | Rivera | 968 | Q. Se defina el concepto servicios esenciales y se incluya a la UPR en la misma |
| 5/11/2017 9:47:15 | Liliana | Cotto | 918 | La Universidad como Institución NO es negociable. Los / as universitarias   Prepararemos la necesaria Reforma desde una organización fuerte y democrática. Sus servicios son vitales para nuestro país. |
| 5/11/2017 9:47:22 | Israel | Santiago | 784 | Es la mejor manera de hacer justicia para el futuro. |
| 5/11/2017 9:47:53 | Felipe | Rodríguez | 924 | |
| 5/11/2017 9:48:06 | Luis | Romero | 772 | We need the Public Education |
| 5/11/2017 9:48:09 | Juan | Negron | 956 | |
| 5/11/2017 9:48:10 | Maria | Cruz | 923 | |
| 5/11/2017 9:48:20 | | | | |
| 5/11/2017 9:48:30 | Rafael | Jiménez | | |
| 5/11/2017 9:48:37 | Niulka | Velazquwz | | |
| 5/11/2017 9:48:49 | Maria | Mari | 936 | |
| 5/11/2017 9:48:52 | Nadiuska | Fournier | 714 | Ex alumna de la UPRM y en apoyo a mi alma mater y de mi hijo. |
| 5/11/2017 9:49:26 | Stephen | Zelnick | 984 | The university is a treasure and cannot be sacrificed to the bankers and politicians. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:49:35 | | | | |
| 5/11/2017 9:49:36 | | | | |
| 5/11/2017 9:49:37 | | | | |
| 5/11/2017 9:49:52 | Sarahi | Guadalupe | 976 | Exijo que se incluya como servicio escencial los servicios de UPR |
| 5/11/2017 9:49:55 | Cristian | Soto | 680 | |
| 5/11/2017 9:49:57 | Juana F. | Medina Gutierrez | 954 | Son esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 9:50:00 | Augusto | Hernandez | 685 | The University of Puerto Rico is a vital asset for our democracy, our country, our future. Protect the U of PR! |
| 5/11/2017 9:50:00 | Luccy | Perez de Maura | 917 | La UPR es demasiado valiosa culturalmente, económicamente, históricamente para este país para que sea destruída por este gobierno. Estudié en ella, mis hijos estudiaron en ella al igual que mi esposo y toda mi familia y no podemos permitir que la cierren por todo el valor intelectual que aporta. Es la espina dorsal de nuestro país y renunciar a defenderla es renunciar a nuestra patria. |
| 5/11/2017 9:50:07 | Jaime | Fortuño | 727 | Apoyo total a la Universidad |
| 5/11/2017 9:50:13 | Margarita | Zequeira-Juliá | 966 | Soy solidaria de esta petición. |
| 5/11/2017 9:50:19 | Raul | Zambrana | 730 | La UPR debe clasificarse como servicio esencial |
| 5/11/2017 9:50:56 | Evelyn | Sanchez | 915 | |
| 5/11/2017 9:51:00 | Carmen | Pagan | O0923 | |
| 5/11/2017 9:51:00 | Victor | González | 907 | Apoyando |
| 5/11/2017 9:51:07 | Nestor | Ruiz Diaz | 623 | Salvemos la UPR |
| 5/11/2017 9:51:09 | Nitza | Zayas Delbrey | 736 | |
| 5/11/2017 9:51:10 | Bianca | Rodriguez | 987 | |
| 5/11/2017 9:51:28 | | | 926 | |
| 5/11/2017 9:51:30 | Rubén A. | Pietri | 909 | Apoyo cualquier intento de salvaguardar los intereses de nuestro primer y mas importante centro docente. !!!□□□□□......... |
| 5/11/2017 9:51:33 | Antonio | Isaac | 927 | Educación y salud sin costo para el pueblo pobre. |
| 5/11/2017 9:51:51 | Carlos | Puig | 926 | Apoyo 100% a UPR |
| 5/11/2017 9:51:53 | María | Oquendo | 915 | |
| 5/11/2017 9:51:53 | nydia | serrano | 956 | |
| 5/11/2017 9:51:56 | Yolymar | Tirado | 936 | |
| 5/11/2017 9:52:09 | Alexandra | Pibernus | 716 | |
| 5/11/2017 9:52:12 | Maribel | Torres | 976 | |
| 5/11/2017 9:52:26 | Luz Dorcas | Casillas-Diaz | 957 | Esenciales los servicios educativos de la UPR-PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:52:48 | | | | |
| 5/11/2017 9:52:49 | | | | |
| 5/11/2017 9:52:50 | Alejandro | Carrasquillo | 744 | La UPR es el proyecto social más importante de Puerto Rico! Hay que defenderla! |
| 5/11/2017 9:53:11 | Mari Elena | Rodriguez | 694 | |
| 5/11/2017 9:53:13 | Maria | Nazario | 924 | La Universidad de Puerto Rico es un servicio essencial para los puertorriqueños. |
| 5/11/2017 9:53:20 | Delma E | Vazquez | 727 | Los servicios educativos de la UPR son esenciales. |
| 5/11/2017 9:53:35 | Elizabeth | Dvorsky | | |
| 5/11/2017 9:53:35 | | | | |
| 5/11/2017 9:53:36 | Maria | Mendez | 966 | |
| 5/11/2017 9:53:37 | Edgardo J | Vega Rosario | 698 | |
| 5/11/2017 9:54:01 | Alexandra | Amador | 739 | |
| 5/11/2017 9:54:10 | Alfredo | Mena | 674 | |
| 5/11/2017 9:54:18 | Axel | Rivera | 704 | Upr de todos |
| 5/11/2017 9:54:44 | David | Velázquez Córdova | | |
| 5/11/2017 9:54:49 | Juanita | Colombani | 729 | |
| 5/11/2017 9:54:57 | Miguel | Rivera | 741 | La universidad de Puerto Rico es esencial para el desarrollo económico y cultural de nuestro país |
| 5/11/2017 9:55:09 | Jose | Quintero | 674 | |
| 5/11/2017 9:55:13 | Richard | Swope | 907 | |
| 5/11/2017 9:55:13 | Susana | Collazo | 926 | La Universidad es de todos. |
| 5/11/2017 9:55:15 | Ada R. | Gómez Aponte MD | 926 | UPR EXCELENCIA ACADÉMICA SERVICIO ESENCIAL PARA TODOS LOS PUERTORRIQUEÑOS NO A LOS RECORTES DE SU PRESUPUESTO. |
| 5/11/2017 9:55:17 | Héctor | Márquez-Rullán | | |
| 5/11/2017 9:56:10 | Sandra | Rodriguez | 936 | La UPR es necesaria y esencial para el desarrollo económico de Puerto Rico. Protéjanla. |
| 5/11/2017 9:56:27 | Ada Nydia | Carrasquillo | 739 | |
| 5/11/2017 9:56:39 | Noemi | Concepcion | 957 | |
| 5/11/2017 9:56:44 | Francisco | Ruiz | 683 | |
| 5/11/2017 9:56:53 | ANA | GORDILLO | 949 | La educacion no es un gasto es un activo para nuestra gente |
| 5/11/2017 9:56:53 | Yohana | Zambrana | 32825 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 9:56:56 | Mari | Acevedo | 783 | La Universidad de Puerto Rico representa una inversión para el futuro y la economía del país, no un gasto ni un negocio. La UPR provee educación a personas que de otra manera no tendrían acceso a ella, así como la mayoría de las investigaciones realizadas en el país. Estos y otros servicios no son remplazables. |
| 5/11/2017 9:57:09 | Miguel | Figueroa | 662 | |
| 5/11/2017 9:57:19 | Flavio | Cumpiano | 20015 | |
| 5/11/2017 9:57:37 | Maylene | Perez | 926 | La UPR es un servicio esencial. La educación es esencial para transformar un País. |
| 5/11/2017 9:57:49 | Judith | Robles | 728 | La UPR es algo màs que un centro docente, es el futuro de un pueblo. |
| 5/11/2017 9:57:59 | Carla | Luna | | |
| 5/11/2017 9:58:03 | Margarita | Zequeira | 966 | Suscribo esta peticion |
| 5/11/2017 9:58:05 | Claritza | Castro | 646 | |
| 5/11/2017 9:58:05 | | | | |
| 5/11/2017 9:58:06 | JUAN CARLOS | RIOS PEREZ | 902 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR y que por tanto se descarte el recorte presupuestario de 450 contenido en el plan fiscal aprobado por la Junta de Control Fiscal. |
| 5/11/2017 9:58:23 | Wilnelia | Montañez Rosario | 718 | |
| 5/11/2017 9:58:24 | Vilma | Molina Casanova | 918 | La UPR es esencial para la educación universitaria en Puerto Rico. |
| 5/11/2017 9:58:28 | Nancy | Matos Vazquez | 00926-4659 | |
| 5/11/2017 9:58:29 | | | | |
| 5/11/2017 9:58:30 | Antonio | Isaac | 927 | Educación y salud sin costo para el pueblo pobre. |
| 5/11/2017 9:59:12 | Evelyn | Torres-Gallardo | 907 | El pueblo necesita una atención, sin mayor dilación, a este asunto.  La paz es necesaria para que todos podamos atender la terrible situación económica que afrontamos.  La Universidad es parte de esa solución. |
| 5/11/2017 9:59:14 | Antonio | Isaac | 927 | Educación y salud sin costo para el pueblo pobre. |
| 5/11/2017 9:59:14 | Jesennia | Rodriguez | 739 | |
| 5/11/2017 9:59:32 | Antonio | Isaac | 927 | Educación y salud sin costo para el pueblo pobre. |
| 5/11/2017 9:59:42 | Eneida | Molina | 918 | Exigimos que se reconozca como un servicio para la juventud de Puerto Rico la excelente educación de la UPR. |
| 5/11/2017 9:59:44 | Silvia | Mercado | 778 | |
| 5/11/2017 9:59:49 | Nestor | Cardona Cancio | | |
| 5/11/2017 9:59:56 | Fredy | Reyes | 912 | Apoyo esta solicitud. |
| 5/11/2017 9:59:59 | Gissela | Julia | 969 | |
| 5/11/2017 10:00:01 | Zoraida | Bartolomei | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:00:01 | José | Maldonado | 769 | |
| 5/11/2017 10:00:03 | José O | Rodriguez | | Transparencia, equidad, oportunidad y justicia |
| 5/11/2017 10:00:04 | Shabelli | Flores Roche | 925 | |
| 5/11/2017 10:00:05 | Nestor Luis | Ramos Texeira | 795 | UPR primero |
| 5/11/2017 10:00:54 | Jose | Gonzalez | 971 | |
| 5/11/2017 10:00:57 | Hiram J. | López | 907 | |
| 5/11/2017 10:01:11 | Gabriel | Gomez Padin | | |
| 5/11/2017 10:02:23 | Nestor | Cardona Aviles | | |
| 5/11/2017 10:02:27 | Jose | Suarez | 919 | |
| 5/11/2017 10:02:32 | Luis | Ortiz | 976 | |
| 5/11/2017 10:02:34 | Víctor | Ortiz | 725 | |
| 5/11/2017 10:02:49 | Vilma | Rivera | | Educacion para todos. Creemos en ella y todavia es la mejor herencia que le podemos dejar a nuestros hijos/as. |
| 5/11/2017 10:03:19 | Maria | Hernandez | 778 | |
| 5/11/2017 10:03:33 | Natalia | Torres | 971 | Pedimos y reclamamos al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicitamos a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/11/2017 10:03:33 | Brunilda | Quinones | 924 | |
| 5/11/2017 10:03:36 | | | | Apoyo total para mi UPR. |
| 5/11/2017 10:03:51 | Monica | Rivera | 969 | Soy Producto UPR |
| 5/11/2017 10:04:00 | Gilberto | Perez | 956 | Un pueblo sin educacion es un pueblo sin direccion!!! |
| 5/11/2017 10:04:04 | Gloria | Vidal | | |
| 5/11/2017 10:04:12 | Frances | Martir | 612 | UPR es escencial para nuestro pueblo |
| 5/11/2017 10:04:17 | Waldemiro | Vélez Cardona | 926 | |
| 5/11/2017 10:04:26 | Moraima | cuadra | 959 | |
| 5/11/2017 10:04:45 | Angel M | Pineiro Lopez | 962 | La UPR es esencial para el desarrollo de PR por lo tanto debe tener prioridad en los fondos a asignarle. |
| 5/11/2017 10:04:49 | MADELINE | AYALA | 987 | PRIMERO LA UPR ANTES QUE EL PLEBISCITO |
| 5/11/2017 10:04:50 | Carmen | Rosario | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:04:55 | Iliamarie | Vázquez | 907 | |
| 5/11/2017 10:05:04 | Elmer | Williams | 791 | Atiendan nuestra petición |
| 5/11/2017 10:05:14 | Lourdes | Colon | 970 | Ex alumna |
| 5/11/2017 10:05:17 | Heltie | Vélez Gonzalez | 926 | Apoyo esta petición. |
| 5/11/2017 10:05:27 | Carmen M. | Del Valle | 961 | |
| 5/11/2017 10:05:27 | Sonia | Rivera | 778 | |
| 5/11/2017 10:05:40 | Benjamin | Milano | | |
| 5/11/2017 10:05:45 | Justo | Varela | 979 | Respaldo que la UPR sea considerada un servicio esencial para el Pueblo de Puerto Rico. |
| 5/11/2017 10:05:52 | Cristina | Flores | 969 | La UPR es la institución más importante para el desarrollo económico de la isla. Provee a sectores desventajados, la oportunidad del progreso. 90% de las investigaciones son del sistema UPR. Se estima que de cada $1 invertido en el sistema, se generan $2 para la economía en la isla. Es la universidad en PR con mayor tasa de graduación y la mayoría de los profesionales de nuestro país son egresados de ahí. Además, están tan bien preparados que EEUU los recluta para puestos de liderato (especialmente en medicina). Puerto Rico tiene grave problema en sus métodos de adquirir ingresos, pues ni si quiera el turismo (mayor apuesta económica en una isla caribeña) nos provee un ingreso significativo. El verdadero capital está en los ciudadanos que habitan la isla y se tiene que incentivar para evitar la fuga de más profesionales y las altas tasas de emigración. Ciertamente, antes de pensar en afectar económicamente el corazón de Puerto Rico, hace falta algo más que acesoria financiera. Hace falta un estudio profundo de las aportaciones de la UPR a nivel económico, social y cultural. Además, un estudio del impacto que tendrían los recortes a la UPR y por consiguiente, en el país. |
| 5/11/2017 10:05:54 | Francisco | Hernandez Ortega | 907 | Queremos una UPR pública y subvencionada por el gobierno |
| 5/11/2017 10:05:58 | Jose Miguel | Santiago | 767 | Aprobado |
| 5/11/2017 10:06:03 | kristal | fardonk | 959 | |
| 5/11/2017 10:06:42 | Jose | Maldonado Andreu | 00901-1420 | |
| 5/11/2017 10:06:43 | Mabel | Rodríguez | 791 | |
| 5/11/2017 10:07:05 | Roberto | Colón | | |
| 5/11/2017 10:07:09 | Blas | Marrero | 646 | Necesitamos UPR |
| 5/11/2017 10:07:09 | Raymundo | Fardonk | 959 | |
| 5/11/2017 10:07:12 | Nanette | Torres | | |
| 5/11/2017 10:07:21 | Omar | Winburn | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:07:26 | Julio | Sánchez Maldonado | 682 | exalumno UPR -RUM , orgulloso de mi universidad. |
| 5/11/2017 10:07:26 | Solymar | Rodriguez | | |
| 5/11/2017 10:07:53 | Ivelisse | Perez | | |
| 5/11/2017 10:08:00 | Gilberto | Cintrón | 921 | |
| 5/11/2017 10:08:06 | Jorge | Colón | 924 | |
| 5/11/2017 10:08:09 | Rafael | Lopez | 924 | A favor de esta petición. |
| 5/11/2017 10:08:20 | Marga | Lopez | 983 | |
| 5/11/2017 10:08:42 | Rose | Marrero | | |
| 5/11/2017 10:08:49 | Vilma | Molina Casanova | 918 | La UPR es esencial para la educación universitaria en Puerto Rico. |
| 5/11/2017 10:08:50 | Ramon L. | Acevedo Marrero | 783 | Creo que la Universidad de Puerto Rico, universidad del estado, ofrece servicios esenciales al pueblo de Puerto Rico. Los fondos que recibe no son una dádiva, ni un donativo; son fondos que corresponden a la obligación del estado de proveer una educación de calidad a todos los ciudadanos, especialmente a los mas pobres. Para eso pagamos nuestros impuestos. Servicios no esenciales son muchos de los que supuestamente ofrecen la legislatura, la rama ejecutiva y algunos municipios. |
| 5/11/2017 10:08:59 | Orlando | Juarbe | | |
| 5/11/2017 10:09:06 | IVETTE | MALDONADO | 956 | |
| 5/11/2017 10:09:12 | Vega Miranda, Laura M. | | 662 | Estoy de acuerdocon la solicitud para incluir a la Universidad de Puerto Rico y todos sus recintos como un servicio esencial para el pais y asi debe considerarse al contemplar los presupuestos del gobierno como parte del esfuerzo para desarrollar la economía en nuestra jurisdicción. |
| 5/11/2017 10:09:20 | Nancy | Miranda | 674 | Salvemos la UPR!! |
| 5/11/2017 10:09:31 | Aurelia | Ruiz | 739 | Apoyar petición UPR esencial para PR |
| 5/11/2017 10:09:38 | Laura L. | Colon-Martinez | 00976Mi | La UPR fue esencial para mi vida. Sin recursos económicos pude lograr un bachillerato en 1972.  Trabajé y hasta hoy soy una mujer independiente que ha logrado aportar a mi gente y a mi país. La UPR no le puede cerrar las puertas a los miles de jóvenes; puertorriqueñas y puertorriqueños cuándo hay soluciones que con voluntad y compromiso se pueden lograr. |
| 5/11/2017 10:09:40 | Yashira | Rodriguez | 745 | |
| 5/11/2017 10:09:50 | Derick | Velez | 976 | La UPR es excencial para la educación del pueblo y es hora denquenusted intervenga como Gobernador de PR |
| 5/11/2017 10:09:54 | Raymond | Tremblay | 725 | |
| 5/11/2017 10:10:15 | Maria | Cordero | 772 | UPR para todos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:10:25 | Lilia | Torres | 927 | Actuar! |
| 5/11/2017 10:10:29 | Liana | Rosario | 920 | Vamos por PR |
| 5/11/2017 10:10:51 | Norma | Venegas | 926 | La UPR en todos sus recintos presta un servicio esencial de educación superior en Puerto Rico. |
| 5/11/2017 10:10:52 | Esaí | Ortiz Rivera | 719 | La universidad es de suma importancia para el futuro de nuestro país y en estos momentos, la misma está en riesgo. La comunidad universitaria somos los más conscientes de la situación que atraviesa el país; no obstante, entendemos que el recorte a la UPR y la salud son injustos considerando los gastos innecesarios en otros lugares. Aquí yace la importancia de una auditoría que nos diría verdaderamente si el sacrificio de la universidad es realmente necesario (que no creo). Exijo que por una vez, aparten todas esas nociones partidistas de las que Puerto Rico está cansado ya y tomen las decisiones basado en lo que realmente necesitamos como país y sociedad. Si se preocupan por revalidar en el 2020, les puedo decir desde ahora que el pueblo no está nada contento y en cuatro meses que llevan de gobierno, ya se puede divisar de qué color será el próximo gobierno dado nuestro historial bipartidista. ¡SIN LA "U" NO HAY "PR"! |
| 5/11/2017 10:11:15 | José | Robledo | 925 | |
| 5/11/2017 10:11:36 | Jesus | Torres | 917 | |
| 5/11/2017 10:12:17 | Ismael | Fernandez | | |
| 5/11/2017 10:12:23 | NESTARINA | CARRILOL | 754 | DESEO SE CONSIDERE LA EDUCACION EN LA UPR COMO UN SERVICIO ESENCIAL |
| 5/11/2017 10:12:36 | Héctor | Barreto | 725 | |
| 5/11/2017 10:13:03 | Vilma | Molina Casanova | 918 | La UPR es esencial para la educación universitaria en Puerto Rico. |
| 5/11/2017 10:13:04 | adamaris | cruz | 727 | |
| 5/11/2017 10:13:07 | Surey | Galarza | | |
| 5/11/2017 10:13:19 | Migdalia | Torres Mateo | 751 | |
| 5/11/2017 10:13:25 | Vilma | Molina Casanova | 918 | La UPR es esencial para la educación universitaria en Puerto Rico. |
| 5/11/2017 10:13:40 | Axel | Rivera | 704 | Upr de todos |
| 5/11/2017 10:13:41 | | | | |
| 5/11/2017 10:13:57 | Vilma | Molina Casanova | 918 | La UPR es esencial para la educación universitaria en Puerto Rico. |
| 5/11/2017 10:14:05 | RADAMES | REIVERA | 974 | ME UNO A LA PETICION DE MILES DE PUERTORRIQUENOS QUE DESEMOS QUE SE CONSIDERA LA EDUCACION EN LA UPR COMO UNO ESENCIAL |
| 5/11/2017 10:14:07 | Rebecca | Carrero | 682 | La UPR es un servicio esencial para el pueblo de Puerto Rico. |
| 5/11/2017 10:14:19 | Johalma | Rivera | 9969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:14:28 | Gloria M | Hernandez | 966 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 10:14:46 | Eneida | Colon | 949 | Agradecemos se nos escuche nuestra peticion |
| 5/11/2017 10:14:48 | Luz | Santiago | 783 | La UPR provee la oportunidad a personas de bajos recursos que no tienen la opción de ir universidades privadas en Puerto Rico o los Estados Unidos. Se imparte una educación de alta calidad que aporta grandemente al recurso humano del país. |
| 5/11/2017 10:15:04 | Naty | Rivera | | |
| 5/11/2017 10:15:17 | | | | |
| 5/11/2017 10:15:32 | ALICIA | GARCIA | | ME UNO A LOS PUERTORRIQUENOS QUE DESEAMOS SE CONSIDERE LA EDUCACION EN LA UPR COMO UN SERVICIO ESENCIAL |
| 5/11/2017 10:15:40 | Allison | Joyner | 926 | |
| 5/11/2017 10:15:43 | Diamela | Alatorre | | |
| 5/11/2017 10:15:49 | | | | |
| 5/11/2017 10:16:03 | Fernando | Para | 725 | Apoyo la UPR |
| 5/11/2017 10:16:08 | tere | marichal | 923 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 10:16:17 | Oscar | Quinones | | |
| 5/11/2017 10:16:21 | Elaine | Palmer | 683 | |
| 5/11/2017 10:16:36 | Alvaro | Correa | | En todas las crisis que han sufrido otros países se ha mantenido la educación como servicio esencial . Consideren esto es la única manera que Puerto Rico pueda salir adelante. |
| 5/11/2017 10:16:42 | Sonimar | Villafañe | 976 | Apoyo ▢ % |
| 5/11/2017 10:16:45 | Victor | Quiñones | 915 | |
| 5/11/2017 10:16:46 | DIANNE MARIE | CABAN ARCE | 976 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. ¡ESTO ES UN RECLAMO URGENTE! A PRIORI |
| 5/11/2017 10:16:48 | Ernesto | De la Rosa | 919 | La UPR como universidad pública, ofrece un servicios escencial a todos los hijos de esta tierra que desean terminar una carrera univieritaria. |
| 5/11/2017 10:16:53 | Sonia Mercedes | Figueroa | 682 | La UPR es un servicio esencial del pueblo de Puerto Rico. |
| 5/11/2017 10:17:00 | | | | |
| 5/11/2017 10:17:01 | Silvette | Mayorquin | | La UPR ha salvado mi vida y la de muchos, sin mi educación, no sería nadie. |
| 5/11/2017 10:17:07 | Yanitza | Gonzalez Molina | | |
| 5/11/2017 10:17:31 | Basilio | Rivera | 987 | El alto ajuste a la UPR es destruir el futuro de la educación superior pública y de la movilidad social que la institución promueve en PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:17:31 | Joalice | Santiago | 957 | La UPR es el centro educativo más importante del país y estas personas por política, para mantener a un país cabizbajo, quieren destruir nuestra esencia como puertorriqueños educados y capaz de luchar por conocimiento. |
| 5/11/2017 10:17:49 | Leida | Rodriguez | 927 | Estoy de acuerdo con esta petición |
| 5/11/2017 10:18:04 | Edwin | Abreu | 662 | La educación  la  salida de los pobres a dependencia gubernamental es esencial |
| 5/11/2017 10:18:15 | Isabel | González | 623 | La UPR es vital para nuestro pueblo que necesita una universidad de ese calibre para estudios e investigaciones de gran calidad. |
| 5/11/2017 10:18:18 | Karelys | Delgado | 737 | |
| 5/11/2017 10:18:25 | Gustavo | Casalduc Torres | 641 | La Universidad es el vehículo para que los sectores medios y pobres tengan acceso a educación pública accesible pudiendo así lograr el desarrollo del individuo y hacer bueno el proceso democrático donde todos tienen oportunidad por igual . |
| 5/11/2017 10:18:26 | Lilliam | Rivera | O0731 | |
| 5/11/2017 10:18:27 | Luzzie | Vega | 725 | Reconozcab la importación de la UPR |
| 5/11/2017 10:18:50 | IVONNE | BAYRON | 727 | Solicito se usen los servicios esenciales de la UPR |
| 5/11/2017 10:18:53 | Vanessa | Irizarry Muñoz | 926 | UPR patrimonio nacional y esencial para el desarrollo presente y futuro de Puerto Rico. |
| 5/11/2017 10:18:56 | Luis | Ferrán Colón | 918 | Pagame las remesas! |
| 5/11/2017 10:18:59 | Karen | Bonilla | 926 | La UPR ofrece servicios esenciales al pueblo de Puerto Rico. Cualquier recorte al presupuesto de la universidad afectara estos servicios. Por favor protega nuestra universidad |
| 5/11/2017 10:19:03 | Vanessa | Figueroa | 782 | La universidad no se vende |
| 5/11/2017 10:19:07 | Nancy | Villanueva | 969 | The public university (UPR) has been an essential piece in the social and economic development of the Island. It prepares professionals that play a key role in our society.\nIt also provides social, legal, educational and  economic services to the communities. Hence, the multiplying effects of the UPR cannot be simply measured in statistical metrics. |
| 5/11/2017 10:19:10 | Gabriela | Carde | 976 | |
| 5/11/2017 10:19:14 | Virgen | Ramos | 653 | Apoyo a la UPR |
| 5/11/2017 10:19:17 | Maritza | Lagares | 727 | Los servicios que ofrece la universidad son esenciales para el futuro de los estudiantes y del país. |
| 5/11/2017 10:19:33 | Marlene | Rivera | | VIVA PR LIBRE!!! |
| 5/11/2017 10:19:58 | Juan | Reyes | 729 | La educación superior es necesaria para el crecimiento socioeconomico y cultural de nuestro país. |
| 5/11/2017 10:20:07 | Amaury | Febres | 918 | La Educación Pública es un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:20:14 | Miguel | Garcia | 646 | |
| 5/11/2017 10:20:18 | Alma | Galarza | 969 | |
| 5/11/2017 10:20:19 | Jose | Morales | 957 | |
| 5/11/2017 10:20:30 | Angel | Alers | | |
| 5/11/2017 10:20:33 | Miosotis | Ortiz | 920 | |
| 5/11/2017 10:20:35 | Yolanda | Ortiz | 737 | |
| 5/11/2017 10:20:46 | Shanira | Pabon | 692 | Mis padres nunca pidieron estudiar, provengo de familia de clase baje. UPR me brindó la oportunidad de ser la primera en mi familia en tener maestría. Llevo 4 años sirviendo a mi país en el Capitolio y en OGP. Devolviendo así el favor que un día me dio mi país, al darme accesibilidad a una educación de primera. Quien soy se lo debo a UPR. UPR es una inversión de desarrollo económico, crea activos nuestros profesionales. Tenemos mucho para aportar. Quiero otros tengan la oportunidad que yo tuve. UPR es un País, es PR |
| 5/11/2017 10:21:11 | ivette | Rivera Morales | 923 | |
| 5/11/2017 10:21:14 | Maria | Medina | 927 | La UPR es la inversión que necesitamos para poder sacar a nuestro país hacia adelante a largo plazo. |
| 5/11/2017 10:21:20 | Gilda Xiomara | Colón Rivera | 982 | |
| 5/11/2017 10:21:26 | william | Delgado | 921 | Justicia auditar la deuda |
| 5/11/2017 10:21:33 | Katiria | Valentín | 616 | |
| 5/11/2017 10:21:35 | Elba | Bonilla | 704 | |
| 5/11/2017 10:21:42 | Belén | Sampayo | 959 | |
| 5/11/2017 10:21:43 | Rosa Vivian | Torres Rodríguez | | ¡Salvemos la UPR! |
| 5/11/2017 10:21:47 | Jose | Martinez | 926 | Con la educación nobse juega. PUNTO |
| 5/11/2017 10:21:53 | Vanessa | Lonergan | 907 | La UPR es el mejor proyecto de país. Hay que defenderlo... "Un país no educado, es más fácil engañarlo". |
| 5/11/2017 10:22:27 | Josue | Santiago | 715 | La UPR es una inversión no un gasto |
| 5/11/2017 10:22:34 | Cristóbal | Torres-Vélez | 912 | |
| 5/11/2017 10:22:43 | Yllib | Ogul | 919 | La Universidad de Puerto Rico    no puede operan con los  recortes millonarios.  Un recorte de $450 millones seria cerrar y elininar la Universidad y los servicios esenciales que ofrece. |
| 5/11/2017 10:22:56 | Lillian | Rosado | 918 | Estoy de acuerdo, no se puede permitir que eliminen la UPR. |
| 5/11/2017 10:23:02 | Edna | Collazo | 10452 | |
| 5/11/2017 10:23:03 | Gabriel | Romaguera | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:23:04 | Wilberto | Rios | 00637-0561 | |
| 5/11/2017 10:23:21 | | | | |
| 5/11/2017 10:23:22 | Carmen | Castellano | | |
| 5/11/2017 10:23:25 | Ivan | Figueroa | | Conserve our education! |
| 5/11/2017 10:23:41 | Julio | Longo | 957 | Ayuden la Univetsidad |
| 5/11/2017 10:23:50 | Ginger | Rivera | | Esta petición es importante para el futuro seguro de nuestro Puerto Rico. |
| 5/11/2017 10:23:51 | Nestor | Colon | 927 | Reconozcamos la educación universitaria como servicio esencial. |
| 5/11/2017 10:23:56 | Ana | Quesada Gordillo | 926 | |
| 5/11/2017 10:24:01 | Jose | Olmedo | 982 | La UPR es el proyecto de país más importante en la nuestra sociedad. Es uno de los únicos focos de movilidad social. Por tal razón deben considerarla como un servicio educativo esencial para Puerto Rico. |
| 5/11/2017 10:24:27 | Gloria | Mock | 901 | La educación universitaria es la base del crecimiento social. Respetemosla!!!!! |
| 5/11/2017 10:24:38 | Nancy | Berrios | 953 | Apoyo y que reconozcan que la UPR es esencial para ofrecer un servicio educativo de calidad y un alto nivel profesionalismo..No recortes. Escuchamos |
| 5/11/2017 10:24:48 | Marisol | Ojeda | 926 | |
| 5/11/2017 10:24:53 | Leandro | Maseda | 909 | La educación es esencial para levantar un país |
| 5/11/2017 10:24:57 | William | Reyes | 926 | Para alante Puerto Rico libre |
| 5/11/2017 10:25:11 | Elba | Perez | 612 | |
| 5/11/2017 10:25:11 | Otoniel | Rivera | 976 | |
| 5/11/2017 10:25:13 | Héctor | Gil De Lamadrid | 982 | Que pare la guerra que le han montado a nuestra universidad! |
| 5/11/2017 10:25:26 | Jefte | Garcia | 771 | |
| 5/11/2017 10:25:26 | Jacqueline | Taronji | 766 | Queremos |
| 5/11/2017 10:25:33 | Sophia | Rivera | | Atiendan nuestros reclamos, y negociemos como entes de razón |
| 5/11/2017 10:25:57 | Andrealiz | Colón | 612 | |
| 5/11/2017 10:26:00 | ERC | | | |
| 5/11/2017 10:26:23 | Haydee | Garcia | 926 | |
| 5/11/2017 10:26:25 | Patricia | Quesada | 00926-4671 | |
| 5/11/2017 10:26:29 | Russell | Toro | 984 | We demand that the the education services offered by the University of Puerto Rico are recognized as essential services to the people and the Commonwealth of Puerto Rico and the United States. |
| 5/11/2017 10:26:36 | Mary | Irizarry | 917 | PR necesita una institución graduada pública para educar futuros profesionales. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:26:37 | Emilio | Rodriguez | 685 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 10:26:39 | Vilma | Molina Casanova | 918 | La UPR es esencial para la educación universitaria en Puerto Rico. |
| 5/11/2017 10:26:41 | Jacqueline | Taronji | 766 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 10:26:41 | Jacqueline | Taronji | 766 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 10:26:55 | Jaina | Falcon Lopez | 956 | La educación es derecho, no beneficio, el medio en que un país edifica y construye su bienestar colectivo. |
| 5/11/2017 10:26:57 | MIGUEL | CAMACHO | 641 | I do approve of this solicitation that The University of Puerto Rico should remain a public place for those students that are considered as low income. |
| 5/11/2017 10:26:57 | Edwin | Rosas Gaud | 670 | UPR is an essential part of Puerto Rico' s educational system, we need our university open and well funded. |
| 5/11/2017 10:26:59 | Veda | Mockford | | |
| 5/11/2017 10:27:18 | Vilma | Molina Casanova | 918 | La UPR es esencial para la educación universitaria en Puerto Rico. |
| 5/11/2017 10:27:22 | Faviana | Alicano | | |
| 5/11/2017 10:27:41 | Yarimar | Figueroa | | |
| 5/11/2017 10:27:45 | Evelyn | Rivera | 987 | Por el futuro de los niños de hoy. |
| 5/11/2017 10:27:46 | Raúl E | Santiago | 728 | La UPR es necesaria del sustento del país |
| 5/11/2017 10:27:49 | Mabel | Rodriguez | 923 | |
| 5/11/2017 10:27:52 | ANA | CORTIJO | 674 | La Universidad de Puerto Rico se respeta ya, que es un lugar educativo, que se debe reconocer a gran medida. No sé puede permitir que nuestros jóvenes queden sin su Alma Matel. |
| 5/11/2017 10:28:08 | ramon | Sanc | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 10:28:21 | Alberto | Pagan | 34652 | Di cuerran la upi , que cierren la fortaleza . |
| 5/11/2017 10:28:28 | Emilia | Abreu | 603 | |
| 5/11/2017 10:28:31 | Luis | Valentin | 987 | |
| 5/11/2017 10:28:40 | Enid | Cruz | 784 | Como estudiante de la Universidad de Puerto Rico y testigo de su labor, exijo que la Universidad sea vista como un servicio esencial y no le recortas más a su presupuesto, que se ha visto reducido durante los pasados años. |
| 5/11/2017 10:28:50 | Glorimar | Arias | 983 | |
| 5/11/2017 10:29:24 | Joannie | Irizarry Cortes | 611 | Mi alma mater UPRA fue esencial para mi desarrollo profesional como Doctora en Optometría |
| 5/11/2017 10:29:25 | Luis | Perez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:29:26 | Pablo | Cancio Reichard | | |
| 5/11/2017 10:29:58 | Sandra | Nieves | 969 | Yo soy Farmaceutica egresada de UPR. Si no hubiese sido por el sistema público de enseñanza no hubises podido estudiar. Porque bo me aprobaban beca pero estaba pasando por una situación económica dificil. |
| 5/11/2017 10:30:06 | Dolores | Hernandez | 703 | De acuerdo con esta petición |
| 5/11/2017 10:30:11 | Vilma | Molina Casanova | 918 | La UPR es esencial para la educación universitaria en Puerto Rico. |
| 5/11/2017 10:30:27 | karina | cruz | 674 | |
| 5/11/2017 10:30:43 | Doris | Rivera | 927 | Respeten el derecho fundamental de un pueblo de tener educación superior de calidad y disponible para todos |
| 5/11/2017 10:30:50 | Natasha | Bolaños | 924 | |
| 5/11/2017 10:30:55 | Dr. Eduardo | Berrios Torres | 729 | La UPR es Puerto Rico. Sin la UPR PR no hay desarrollo económico, cultural y social. |
| 5/11/2017 10:31:08 | Jose | Rodriguez | | |
| 5/11/2017 10:31:21 | Eliezer | Marrero | 976 | Sin educación pública no hay país. |
| 5/11/2017 10:31:23 | Betty | Enriquez | 32765 | |
| 5/11/2017 10:31:32 | Katixa | Montañez Negrón | 927 | |
| 5/11/2017 10:31:35 | Mabel | Rodríguez | 791 | |
| 5/11/2017 10:31:39 | Víctor F | Diaz | 641 | Exigimos la UPR sea declarada como servicio ESENCIAL para el desarroyo socio-económico de nuestro país |
| 5/11/2017 10:31:43 | Félix | Colón Morera | 736 | |
| 5/11/2017 10:31:55 | Elizabeth | Morales | 969 | Que se reconozcan como esenciales los servicios de la UPR |
| 5/11/2017 10:31:59 | José Miguel | Pérez | 739 | |
| 5/11/2017 10:32:02 | Octavio | Ortiz Perez | 662 | |
| 5/11/2017 10:32:03 | Mabel | Rodríguez | 791 | |
| 5/11/2017 10:32:14 | Marilyn | Rodriguez | 969 | |
| 5/11/2017 10:32:17 | Arturo G | Rodríguez | 959 | |
| 5/11/2017 10:32:21 | Rosie | Torres | 605 | La UPR tuene un valor incalculable, es un baluarte digno de defender, independientemente de esos que con su conducta no demuestran conocer cuan importante es el dialogo y el entendimiento con rasocinio. |
| 5/11/2017 10:32:25 | Rosamar | Ramos | 603 | Soy graduada del RUM/Colegio! Tengo un hijo que se gradúa en el 2018 y quiere estudiar ingeniería! Donde más? Pues en el Colegio, de donde "salen" los mejores ingenieros de PR, el Caribe y USA! Salvemos nuestro sistema educativo! Salvemos la UPR! |
| 5/11/2017 10:32:32 | Carmen | Rodriguez | 926 | |
| 5/11/2017 10:32:41 | Felix | Ortiz Cotto | 631 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:32:41 | Jose | Lozada | 777 | |
| 5/11/2017 10:32:44 | Vilma | Perez | 924 | UPR un servicio esencial. |
| 5/11/2017 10:32:55 | Luis Enrique | Miranda Torres | 32805 | Soy orgulloso ex-alumno de la Universidad de Puerto Rico (UPR), Recinto de Rio Piedras. Poseo Maestría en Consejería en Rehabilitación, de la Escuela Graduada del mismo nombre, de la Facultad de Ciencias Sociales (1995). Gracias a la UPR soy un profesional, conozco mi Nación, y sigo aportando a mi Pueblo. Por fuerzas económicas, soy parte del exilio involuntario radicado en el Estado de la Florida. La UPR y su sistema son un servicio esencial para el desarrollo laboral, profesional y económico de Puerto Rico. |
| 5/11/2017 10:33:03 | Ana | Almeyda | 603 | |
| 5/11/2017 10:33:05 | Concepcion | Rodriguez | | |
| 5/11/2017 10:33:10 | Rocio | Rivera | 683 | |
| 5/11/2017 10:33:31 | Janice | Quiñones | 687 | Exigimos se reconozca como esenciales los servicios de la UPR |
| 5/11/2017 10:33:31 | Betty | Enriquez | 32765 | |
| 5/11/2017 10:33:48 | Tajani | Rodriguez Bonilla | 622 | |
| 5/11/2017 10:33:56 | Carmen | Colon | 729 | Encuentren una solución al problema de UPR |
| 5/11/2017 10:34:07 | Dra. Ana Mercedes | Méndez Palés | 959 | La UPR es el primer centro docente de Puerto Rico y ejerce diversas funciones tanto sociales como culturales en beneficio de nuestra sociedad  puertorriqueña. Por ello, no debe sufrir recortes de ninguna índole. ¡Es deber de todos defender a nuestra universidad! |
| 5/11/2017 10:34:14 | Yolanda | Monge | 979 | Mi apoyo a que se mantenga abierta la UPR de Puerto Rico |
| 5/11/2017 10:34:17 | Zayra | Ortega | 956 | Producto UPR |
| 5/11/2017 10:34:29 | Alejandra | Colón López | 736 | Toda mi familia es #productoUPR. |
| 5/11/2017 10:34:35 | Anthony | Benitez Rodriguez | 982 | La educación alta accesible y de calidad es la clave para el desarrollo del sector privado y el crecimiento económico. |
| 5/11/2017 10:34:58 | Irma | Caballero | 969 | |
| 5/11/2017 10:35:00 | Miguel | Pagan | 901 | UPR Y 11 Recintos! |
| 5/11/2017 10:35:02 | Roamé | Torres-González | 976 | |
| 5/11/2017 10:35:14 | Melissa | Bonilla | O0778 | |
| 5/11/2017 10:35:36 | Kristal | Santana González | 777 | |
| 5/11/2017 10:35:44 | Laura | Cajigas | 979 | Totalmente de acuerdo que la UPR sea reconocida como servicios esenciales de Educación! |
| 5/11/2017 10:35:51 | Pedro | Muñiz - Rivera | 926 | Exigimos que se reconozcan como esenciales los servicios académicos que ofrece y de todos los recursos humanos y de investigación disponibles en nuestro primer centro docente, patrimonio nacional por más de cien años, la Universidad de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:35:51 | Fabiola | Llanos González | | |
| 5/11/2017 10:35:56 | Magaly | Ávila | | |
| 5/11/2017 10:36:06 | Luis | Nieves-Rosa | 677 | |
| 5/11/2017 10:36:41 | Noel | Carrion | | |
| 5/11/2017 10:36:43 | K. | Rivera | | |
| 5/11/2017 10:36:50 | Carolina | Cruz | | |
| 5/11/2017 10:36:57 | Paola | Gómez | 927 | |
| 5/11/2017 10:37:04 | Zuleika | Olivari | 766 | La UPR es un servicio esencial. Por favor Sr. Gobernador permítanos a todas las clases sociales poder educarnos y sacar este país adelante. ¡Dios bendiga! |
| 5/11/2017 10:37:36 | GLORIMAR | FERNANDEZ | 959 | Apoyo esta peticion. |
| 5/11/2017 10:37:37 | Marien | Torres | 925 | |
| 5/11/2017 10:37:38 | Sheila | Miranda | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 10:38:00 | Wanda I. | Pérez | 739 | Soy producto UPR. Nuestros jóvenes y futuras generaciones tienen derecho a una educación de excelencia que solamente la UPR puede ofrecer a todos por igual. |
| 5/11/2017 10:38:04 | Lyanne Marie | Rivera Vélez | 936 | |
| 5/11/2017 10:38:09 | Ivelisse | Chevere | 961 | Educacion publica ya! |
| 5/11/2017 10:38:17 | Virgilio | Vazquez | 969 | |
| 5/11/2017 10:38:22 | Maria | Morales | 956 | Por una educación pública. |
| 5/11/2017 10:38:23 | Danielle | Rivera | 969 | |
| 5/11/2017 10:38:32 | Yariliz | Pizarro | | |
| 5/11/2017 10:38:47 | Margarita | Mercado | 918 | |
| 5/11/2017 10:38:54 | Sandra | Fernandez | 729 | La Universidad es eesencial  para nuestro país |
| 5/11/2017 10:39:03 | Tatiana | González | 976 | |
| 5/11/2017 10:39:04 | | | | |
| 5/11/2017 10:39:05 | Samuel | Alvarez | | |
| 5/11/2017 10:39:07 | Rosehelen | Rivera | 987 | |
| 5/11/2017 10:39:09 | Rafael | Muñoz Arjona | 966 | La educación Universitaria no es un privilegio, es un DERECHO. |
| 5/11/2017 10:39:14 | Francisco | Negron | 983 | |
| 5/11/2017 10:39:29 | YOLANDA | MACHADO TORRES | 987 | |
| 5/11/2017 10:39:57 | Viviana | Collazo | 926 | Apoyo 100% |
| 5/11/2017 10:39:58 | Samary | Valdez | 961 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:39:58 | Carlos | Hernandez | 676 | UPR PARA TODOS |
| 5/11/2017 10:40:06 | Rosa | Perez | | |
| 5/11/2017 10:40:17 | Marta | Santiago | | |
| 5/11/2017 10:40:22 | Omar | Negrón Ocasio | 783 | |
| 5/11/2017 10:40:34 | Diana | Davila | 926 | |
| 5/11/2017 10:40:39 | Nestor | Lebron | | |
| 5/11/2017 10:40:40 | Carlos Raul | Perez Bras | 926 | Que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/11/2017 10:40:45 | Pedro Juan | Garcia | 660 | La UPR es un servicio esencial y una gran inversión del Pueblo de Puerto Rico. |
| 5/11/2017 10:40:55 | Jose L. | Roldán | 676 | |
| 5/11/2017 10:41:36 | Enrique A | Becerra | 959 | Apoyo a la Universidad de Puerto Rico y a sus estudiantes. Éstos han tenido la valentía de defender nuestra alma mater. Los que los políticos no han hecho. |
| 5/11/2017 10:41:39 | José | De Rivera | | |
| 5/11/2017 10:41:49 | jorge | carbonell antonio | 901 | |
| 5/11/2017 10:41:50 | Jean | Diaz | 924 | |
| 5/11/2017 10:42:05 | Frances | Vega | 959 | |
| 5/11/2017 10:42:12 | Alex | Rivera | 984 | ¡No jodan con nuestra educación!  El progreso de un país depende enteramente de eso. |
| 5/11/2017 10:42:21 | Marie | Burgos | 966 | |
| 5/11/2017 10:42:29 | Ivelisse | Ramos | 957 | Como ex-alumna exijo que se reconozcan como esenciales los servicios ya que al igual que yo quiero que las futuras generaciones se beneficien de este Sistema De Excelencia. |
| 5/11/2017 10:42:32 | Irma | Santana | 959 | La Universidad de PR es necesaria |
| 5/11/2017 10:42:35 | Pedro | Caban-Vales | | |
| 5/11/2017 10:42:39 | Jose | Fernandez | 959 | La Universidad de Puerto Rico es necesaria para la educación del país. |
| 5/11/2017 10:42:53 | Colleen | Dwyer | 911 | La universidad no es solamente esencial para la educación y el desarrollo del país pero también ofrece servicios como bibliotecas y servicios adaptivos para gente con discapacidades que no se encuentran en ningún otro lugar en la isla. |
| 5/11/2017 10:42:57 | Marnie | Cotto | 951 | UPR es mas q una universidad!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:43:13 | Jeanmary | Lugo Gonzalez | 987 | La UPR es la única universidad pública en PR con servicios que ayudan a todos los ciudadanos no sólo a la comunidad universitaria. Estoy consiente qué hay que trabajar para mejorar procesos administrativos pero la crisis económica no puede afectar la educación de un pueblo ya que va en contra de la igualdad, desarrollo social que tantas entidades como la ONU, ALA y otras entidades apoyan. Es importante que todo ciudadano tenga derecho a la educación. |
| 5/11/2017 10:43:29 | Denise | Salas | | |
| 5/11/2017 10:43:31 | Zulma  E. | Morales | 627 | La educación es un derecho de todo ser humano.  Sin educación somos un pueblo vulnerables  por gobiernos, personas e iglesias. |
| 5/11/2017 10:43:36 | Melixa | Mangome | 603 | La UPR es la esencia de nuestro pueblo |
| 5/11/2017 10:43:55 | Rafael | Torres Chávez | | |
| 5/11/2017 10:44:15 | Daisy | Sanchez | 949 | La universidad es vital para nuestro país, así que es un servicio esencial |
| 5/11/2017 10:44:20 | Ana Maria | Hernandez | | |
| 5/11/2017 10:44:27 | Axel | Noguera Colón | 784 | Ya es hora de que el atropello se acabe. |
| 5/11/2017 10:44:36 | Jose | Saez | 656 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 10:44:49 | Samadhi | Cintron-Cruz | 969 | |
| 5/11/2017 10:44:54 | | | | |
| 5/11/2017 10:45:01 | Adriana | Diaz | | |
| 5/11/2017 10:45:31 | Miguel A | Lopez | 646 | Ahora, esencial... |
| 5/11/2017 10:45:38 | victor | pereira | 915 | arriba la educacion |
| 5/11/2017 10:46:15 | Anaida | Pascual Morán | 976 | La UPR es patrimonio nacional, debe tratarse como tal en reconocimiento, respeto y asignación de fondos. |
| 5/11/2017 10:46:20 | Nestor | Soto | 984 | |
| 5/11/2017 10:46:30 | Genesis | Sisco | 976 | Exigimos que la Universidad de PR se reconozca como uno de los servicios principales y escenciales que se ofrecen en nuestro país. |
| 5/11/2017 10:46:35 | Nicole | García | | |
| 5/11/2017 10:46:45 | Ramón | Cruz ojeda | 638 | Upr abierto |
| 5/11/2017 10:46:45 | Mayra | Ortiz | 716 | |
| 5/11/2017 10:47:03 | Luis L | Matias Melendez | 00623 - 9208 | |
| 5/11/2017 10:47:16 | Ramon | Melendez | | |
| 5/11/2017 10:47:20 | Luis | Navarro | 623 | |
| 5/11/2017 10:47:33 | Eric | Landron | | |
| 5/11/2017 10:47:34 | Juan G. | Gelpí | 908 | Apoyo esta petición. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:47:43 | Nemir | Matos-Cintron | | |
| 5/11/2017 10:47:53 | CARMENCITA | AMARO | 961 | Exigimis q se econozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 10:47:57 | Irene | Ortiz | 783 | La educación pública y la salud debe ser la prioridad para el gobierno. Exijamos lo que por derecho nos corresponde, educación y salud. |
| 5/11/2017 10:48:02 | Andres | Rivera | 967 | La educación de un pueblo se respeta no se atropella. |
| 5/11/2017 10:48:08 | Margarita | Flores | 926 | La universidad es un servicio esencial |
| 5/11/2017 10:48:15 | Zaideé | Acevedo | 927 | La upi es esencial para el pueblo de Puerto Rico |
| 5/11/2017 10:48:20 | Omayra | Rivera | | |
| 5/11/2017 10:48:53 | José M Rivera | | 726 | Se debe |
| 5/11/2017 10:49:11 | yarlin | delgado | | |
| 5/11/2017 10:49:34 | Mabel | Rodríguez | 791 | |
| 5/11/2017 10:49:49 | Esteli | Capote | 917 | Escuchen, se les hace tarde! |
| 5/11/2017 10:49:54 | Ernesto | Cordero | 927 | De acuerdo |
| 5/11/2017 10:49:59 | Martha | Hernandez | 918 | |
| 5/11/2017 10:50:02 | Jorge | Rodriguez | 638 | |
| 5/11/2017 10:50:04 | Fabiola | Dominguez | 925 | Lucha si, entrega no. |
| 5/11/2017 10:50:31 | Amneris | Velazquez | 969 | |
| 5/11/2017 10:50:47 | Emma | Robles | 674 | La educación es la esperanza de un pais... |
| 5/11/2017 10:50:54 | Loyds | Aponte | 739 | |
| 5/11/2017 10:50:59 | Edgardo | Salas | 922 | |
| 5/11/2017 10:51:04 | Elsa | Marín López | 969 | |
| 5/11/2017 10:51:29 | Manuel | Muñiz Otero | 610 | Hay propuestas que se deberian tomar en consideracion |
| 5/11/2017 10:51:43 | Yolanda | Morales | 729 | |
| 5/11/2017 10:51:52 | Carlos | Fiol | 683 | |
| 5/11/2017 10:52:04 | Jacqueline | Rodriguez | 949 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/11/2017 10:52:07 | Yesenia | Claudio | | Los servicios educativos que brinda la UPR son esenciales. |
| 5/11/2017 10:52:43 | Edwin | Colon | 927 | La educación universitaria, y el acceso a la misma, es fundamental para el desarrollo de cualquier país. |
| 5/11/2017 10:52:56 | Zwinda | Cáceres | 953 | Se consideren esenciales los servicios educativos de la Universidad de Puerto Rico. |
| 5/11/2017 10:53:08 | Sonia | Ortiz | 745 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:53:08 | José M | Rivera | 928 | Se deben buscar otras alternativas y tratar de negociar ajustes pertinentes no tan drasticos |
| 5/11/2017 10:53:42 | Domingo | Romero | | |
| 5/11/2017 10:53:48 | Miguel | García | | |
| 5/11/2017 10:53:56 | Elise | Agosto | 918 | Señor gobernador la UPR y todos sus recintos son los que producen profesionales para el Mundo,  incluyendo a quien ustedes veneran,  los Estados Unidos. De la manera en que se está comportando parece que sólo quería governar para poderle hecha las culpas a la maldita junta y todos los que la componen. |
| 5/11/2017 10:53:56 | Bianka | Wiscovitch | 683 | |
| 5/11/2017 10:54:19 | Jose Raul | Feliciano Rivera | 623 | La UPR es nuestro patrimonio nacional más preciado. Tenemos que rescatarlo. |
| 5/11/2017 10:54:30 | Norelix | Figueroa | 660 | |
| 5/11/2017 10:54:39 | Pitita | Lago | 10014 | |
| 5/11/2017 10:54:40 | | | | |
| 5/11/2017 10:54:42 | Maria Soledad | Martinez Miranda | 969 | |
| 5/11/2017 10:54:47 | Juan | Maymi | | Upr como servicio esencial para nuestra juventud |
| 5/11/2017 10:54:48 | Waldo | Cruz | 917 | Defendamos la UPR |
| 5/11/2017 10:54:49 | Frances M. | Mercado Ortiz | | |
| 5/11/2017 10:54:52 | Federico | Comas | 681 | Que vivan los estudiantes |
| 5/11/2017 10:54:52 | Willam | Lafontaine | 641 | Solicito que la Universidad de Puerto Rico sea reconocida como un servicio esencial para el desarrollo de nuestros profesionales y el acceso a una educación de calidad a los sectores con más necesidad de recursos. |
| 5/11/2017 10:55:03 | Blanca | Alicea | | |
| 5/11/2017 10:55:07 | Carmen | Velez | 927 | |
| 5/11/2017 10:55:11 | Dr. Alberto | Barreto | 1902 | |
| 5/11/2017 10:55:11 | Yazminne | Meléndez | 757 | |
| 5/11/2017 10:55:26 | Yara | Gonzalez | | |
| 5/11/2017 10:55:30 | Vilnery | Rivera | 926 | |
| 5/11/2017 10:55:57 | Erika | Rodríguez González | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 10:56:34 | Geovanni | Pérez Pérez | 678 | El gobierno tiene que entender que la educación pública universitaria es una de las funges de ingreso a largo plazo para el país. Es la MEJOR inversión que puede realizar Puerto Rico, capacitar aquellos que verdaderamente pueden sacarnos de esta crisis. |
| 5/11/2017 10:56:50 | wilda | Jimenez | 977 | |
| 5/11/2017 10:57:11 | Lilliam | Irizarry | 961 | |
| 5/11/2017 10:57:17 | Luis E. | Acevedo | 926 | La educación, incluyendo la educación superior, es esencial para poder tener éxito en la vida. Reducir o eliminar los servicios que rinde la UPR al pueblo es la peor decisión que se puede tomar si se quiere que el país salga de la crisis. Se necesitan personas bien preparadas que puedan trabajar y proponer soluciones a los problemas del país. La UPR es el mejor centro educativo superior del país. Nada la podria sustituir. |
| 5/11/2017 10:57:25 | Awilda | Diaz | 727 | |
| 5/11/2017 10:57:37 | Cynthia | López | 979 | |
| 5/11/2017 10:57:45 | Luis | Roman | 721 | |
| 5/11/2017 10:57:55 | Deevah | Mèlendez Morales | 913 | Education is a basic human right! |
| 5/11/2017 10:57:57 | leonol | quibo | 902 | La universidad el alma de un país. |
| 5/11/2017 10:58:09 | Sandra | Camacho Rios | 949 | Los servicios de la UPR han sido y son esenciales para el desarrollo de P.R. |
| 5/11/2017 10:58:12 | Lissette | Rolón Collazo | 623 | La educación pública es esencial para el desarrollo socio-económico sustentable que Puerto Rico necesita en esta coyuntura. |
| 5/11/2017 10:58:13 | Liza | Rios Morales | 957 | Apoyamos a la UPR, Patrimonio y Servicio escencial de Puerto Rico |
| 5/11/2017 10:58:26 | Victor | Soto | | La Universidad de Puerto Rico es el único patrimonio que le queda a Puerto Rico, no dejen que este gobierno la elimine como un capricho incumplido. |
| 5/11/2017 10:58:31 | Sonia | Arroyo | 646 | |
| 5/11/2017 10:59:03 | Waldemar | Rodriguez | 907 | La Universidad de Puerto Rico ha sido y es piedra angular para el desarrollo de nuestra gente y nuestro pais. No puedo entender como es posible que se este poniendo a riesgo esta gran institucion. |
| 5/11/2017 10:59:26 | Letty | Cruz | 693 | |
| 5/11/2017 10:59:28 | Mayra | Pagan | 612 | |
| 5/11/2017 10:59:38 | Osvaldo | Budet | | |
| 5/11/2017 10:59:46 | Luis A. | Merced Cotto | 737 | Yo soy un ejemplo vivo de que la Universidad de Puerto Rico en Cayey me permitió ingresar en la misma en su inicio.  Me permitió culminar mis estudios y a así pude salir de pobreza extrema en la que vivía.  A la vez pude ayudar a mis hijos a alcanzar grados universitarios los cuales están ejerciendo hoy día. |
| 5/11/2017 11:00:17 | Nellie | Torrado | 917 | ¡Protejan la Universidad! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:00:25 | Brenda | Arriaga | | |
| 5/11/2017 11:00:34 | Victoria M. | Vélez-Cardona | | |
| 5/11/2017 11:00:43 | Alexndra | Flores | 729 | Sin educación se muere el país por completo |
| 5/11/2017 11:00:44 | Nydia | Vicente | 681 | |
| 5/11/2017 11:00:46 | Marisol | Davila | 641 | Exigimos se respete nuestra autonomía, se reconozcan nuestros servicios, se desista de desangrar nuestros recursos y finanzas. Se defienda la educación pública! |
| 5/11/2017 11:00:48 | Emma | Igaravidez | | |
| 5/11/2017 11:00:51 | Julio | Suarez | 725 | Por una educación justa, para poder ayudar la economía de PR. Sin educación universitaria, seríamos un pueblo de ignorantes, y dependientes. |
| 5/11/2017 11:00:52 | Laura | Guerrero-DeLeon | 921 | Mistakes doesnt make orders, rules or law.  No more servants of the lords of gold in this our space in the planet.  Don't push it. |
| 5/11/2017 11:00:56 | Marcos | Acosta | 725 | |
| 5/11/2017 11:00:57 | Abner | Dumey | 619 | UPR siempre |
| 5/11/2017 11:01:10 | | | | |
| 5/11/2017 11:01:19 | Hilda | Irizarry | 969 | Nuestro mayor tesoro,nuestro patrimonio. Como ex alumna de la UPR, le ruego lo preserve.Futuras generaciones se lo agradecerán. |
| 5/11/2017 11:01:19 | Ibis | Soto | 681 | Por el futuro de todos. |
| 5/11/2017 11:01:23 | Lyanne Marie | Rivera Vélez | 936 | |
| 5/11/2017 11:01:27 | Ernesto | Del Rosario | 771 | |
| 5/11/2017 11:01:31 | Andrea | Quiñoned | 969 | Firma |
| 5/11/2017 11:01:35 | Johana | Martínez-Rosario | 985 | Necesitamos crecer y en PR la única institución que permite al económicamente desaventajado hacerlo es la UPR. |
| 5/11/2017 11:01:36 | Brenda | Laboy | 987 | |
| 5/11/2017 11:01:48 | | | | |
| 5/11/2017 11:01:56 | Miguel | Flores | 910 | Que paguen los que deben |
| 5/11/2017 11:01:56 | Anto | Gamunev | 909 | ¡Esto es pa'ya! |
| 5/11/2017 11:02:12 | Ana | Vilella | 682 | De acuerdo con el escrito. |
| 5/11/2017 11:02:30 | Jennifer | Alicea | 717 | La UPR es esencial para el desarrollo del país. Es una inversión, no un gasto. |
| 5/11/2017 11:02:50 | Mayra | Córdova | 901 | |
| 5/11/2017 11:02:58 | Carmen Nydiai | Velázquez | 901 | La UPR es servicio esencial |
| 5/11/2017 11:03:07 | Maria I. | Cueto | 920 | |
| 5/11/2017 11:03:17 | Nereida | Delgado | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:03:46 | Abimael | Fuentes Vazquez | 719 | |
| 5/11/2017 11:03:47 | Melissa | Cintrón | 961 | La UPR es la esencia del país. |
| 5/11/2017 11:04:18 | Rafael | Diaz | 751 | |
| 5/11/2017 11:04:21 | Lesbia | Colon | 716 | UPR DEL PUEBLO |
| 5/11/2017 11:04:25 | Jaime | DeJesus Rodriguez | 757 | Apoyo esta peticion!!! I support this petition!!! |
| 5/11/2017 11:04:29 | Brenda | Cruz | 977 | |
| 5/11/2017 11:04:35 | Jose | Soto | 968 | |
| 5/11/2017 11:04:49 | Rafael | Marchand | 959 | Universidad Pública y accesible a todos es imperativo si se aspira a una sociedad justa y de progresa. |
| 5/11/2017 11:05:12 | Tatiana | Cruz | | |
| 5/11/2017 11:05:20 | | | | |
| 5/11/2017 11:05:29 | Yolanda | Rivera | 976 | |
| 5/11/2017 11:05:37 | | | | |
| 5/11/2017 11:05:47 | Francisco | Ortiz | | |
| 5/11/2017 11:05:48 | Wanda | Figueroa | 687 | La UPR es esencial en indispensable. |
| 5/11/2017 11:05:59 | Yanibel | Gil | | La universidad de Puerto Rico forma parte escencial para el desarrollo de la Isla. En la misma nos estamos preparando para ser pensadores y profesionales y brindarle nuestros servicios al pueblo , es por esto que se le debe de dar el lugar que se merece. |
| 5/11/2017 11:06:01 | Giancarlo | Martínez Tellado | 745 | Estoy a favor de que la educación universitaria se que provee la UPR sea clasificada como un servicio esencial bajo la leí promesa. |
| 5/11/2017 11:06:07 | María del Pilar(Mapy) | González | 926 | Apoyo se declare Educación Pública en P.R. ,escuelas publicas elementales,intermedias,superiores y a la Universidad de Purto Rico (UPR ),un servicio esencial  y que no se pueda privatizar.Que no se le quite $ y que se alleguen fondos que se quieren dar a la legislatura, barriles de tocino,escoltas y gastos alegres(como fiesta ofreció el gobernador a 700 mujeres en marzo 8,2017).La austeridad debe venir de arriba hacia abajo.Quieren traer fondos al erario público de donde no se debe ,de los que menos tienen.Gracias. |
| 5/11/2017 11:06:15 | Rosa | Torres | 716 | La UPR es una inversión de país. Sus servicios son esenciales para El desarrollo de PR. |
| 5/11/2017 11:06:34 | Laura | Cabiya | O0968 | |
| 5/11/2017 11:06:48 | Dorinda | Colón Hernández | 00924-5844 | Por la Universidad de Puerto Rico y mi recinto de Rio Piedras; antes, ahora y siempre !!!! |
| 5/11/2017 11:06:48 | José | Morales | | |
| 5/11/2017 11:07:22 | Giovanni | Torres | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:07:35 | Maria | Ramos | 926 | Dialogar para q se llegue a un acuerdo de no cerrar los recintos |
| 5/11/2017 11:07:38 | Valerie | Mejía | 982 | |
| 5/11/2017 11:07:52 | Mildred | Lockwood | 969 | Exigimos que reconozcan a la UPR comp servicio esencial. |
| 5/11/2017 11:08:02 | Jacqueline | Rodríguez | 956 | UPR tiene q seguir siendo de calidad |
| 5/11/2017 11:08:04 | Edwin | Ocasio | 956 | |
| 5/11/2017 11:08:50 | Gilberto | Ortiz Rivera | 783 | |
| 5/11/2017 11:08:52 | Dolores | Román | 976 | Es urgente que se cumpla con esta petición. |
| 5/11/2017 11:08:55 | Armando | Pereira | 926 | |
| 5/11/2017 11:09:12 | Isamar | Velez | 783 | □□□□ |
| 5/11/2017 11:09:14 | Frances | Ortiz | 975 | ¡AUDITORÍA YA! |
| 5/11/2017 11:09:17 | Irma | Lugo | 925 | UPR es un proyecto de pais |
| 5/11/2017 11:09:40 | Anna I. | Alvarez Castro | 725 | Apoyo se enmiende al Plan Fiscal y se reconozcan los servicios esenciales que provee mi Institución, la UPR. |
| 5/11/2017 11:10:05 | Ivonne | Prats | 901 | |
| 5/11/2017 11:10:08 | | | | |
| 5/11/2017 11:10:09 | Ana | Falcon | 969 | Favor de reconocer la educación que ofrece la Universidad de Puerto Rico como servicios esenciales.  Muchas gracias |
| 5/11/2017 11:10:29 | Alexis | Rodriguez | 612 | Estoy de acuerdo en que se incluya a la Universidad de Puerto Rico bajo la definición de servicios esenciales. |
| 5/11/2017 11:10:44 | Jose A | Reyes | 791 | Que se consideré favorablemente. |
| 5/11/2017 11:11:04 | Nechelmarie | Fernández | 920 | |
| 5/11/2017 11:11:09 | Lilliam | Maldonado | 725 | Exijo que se reconozca a la UPR como proveedora de servicios educativos esenciales. |
| 5/11/2017 11:11:14 | Teresa | Sanchez | 725 | |
| 5/11/2017 11:11:25 | Gilda | Orlandi Sanchez | 987 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 11:11:50 | Dayanira L | Torres Rivera | 703 | |
| 5/11/2017 11:12:05 | Mariel | Rivera | 736 | |
| 5/11/2017 11:12:22 | Sonia | Placeres | 736 | UPR servicio esencial para el futuro del país y su gente. |
| 5/11/2017 11:12:30 | Dalia | Alsina | 736 | |
| 5/11/2017 11:12:35 | | | | |
| 5/11/2017 11:13:05 | Maria | Rodríguez Lopez | 979 | SOMOS UPR |
| 5/11/2017 11:13:11 | Margarita | Rivera | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:13:20 | Hugo | Alcocer | 926 | El estado debe considerar la educación superior como un servicio esencial de acuerdo a las exigencia para obtener un empleo digno. Las entidades de educación privada se lucran desmedidamente a costa de una exigencia patronal hacia el profesionalismo. Los ciudadanos menos afortunados tienen igual derecho a obtener un grado universitario a un costo más razonable. |
| 5/11/2017 11:13:22 | Maria | Burgos | 971 | La educación pública es escencial |
| 5/11/2017 11:13:46 | Gabriela Marié | Santana Nieves | 725 | |
| 5/11/2017 11:13:52 | Irving | Peña Marrero | 771 | |
| 5/11/2017 11:13:52 | Brittany | Rivera | | |
| 5/11/2017 11:14:14 | Glorimar | Rodríguez | | |
| 5/11/2017 11:14:17 | Marilú | Purcel | 917 | |
| 5/11/2017 11:14:18 | Riberto | Robles | | |
| 5/11/2017 11:14:18 | Carmen E. | Lugo | 949 | Hay que proteger la educación de PR. |
| 5/11/2017 11:14:36 | Nivea | Santiago | 925 | Ademas de la educacion, la UPR rinde servicios, entre ellos de salud, a la comunidad por los cuales no se le ha pagado. |
| 5/11/2017 11:14:44 | Omar | Martinez | | |
| 5/11/2017 11:14:47 | Mayra | Torres | 683 | Auditoria de la deuda |
| 5/11/2017 11:15:04 | Waleska | Lopez | 987 | Es necesaria la educación |
| 5/11/2017 11:15:10 | Jan | Negron | 985 | |
| 5/11/2017 11:15:19 | Joselyn | Flores | | |
| 5/11/2017 11:15:20 | Daniel | Montalvo | 907 | Quiero educarme para ayudar al país |
| 5/11/2017 11:15:45 | Yelix | Cruz | 778 | Exigimos se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 11:15:55 | Ana | Velez | 987 | |
| 5/11/2017 11:16:11 | Mayra | Martinez | 926 | |
| 5/11/2017 11:16:18 | Barbara | Monzón | 10309 | Salvemos UPR en su total |
| 5/11/2017 11:16:26 | Zoraida | Rivera Hernandez | 638 | Porque la educación secundaria de la UPR es de calidad inigualable |
| 5/11/2017 11:16:35 | Jose | Rosario Miranda | 736 | UPR educación de primera. |
| 5/11/2017 11:16:35 | Jose | Rosario Miranda | 736 | UPR educación de primera. |
| 5/11/2017 11:16:35 | Glorimar | Sepulveda | 754 | LA EDUCACION ES UN DERECHO DE TODOS |
| 5/11/2017 11:16:41 | Rafael | Ruiz | | |
| 5/11/2017 11:16:46 | José Adolfo | Colon Velez | 728 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:16:56 | Stefannie | Morales | 956 | Estoy totalmente de acuerdo en que se debe reconocer a la Universidad de Puerto Rico y a los servicios educativos que ofrece a toda la población puertorriqueña como escenciales de tal manera que se reconozca su rol vital en el desarrollo de este país. De no hacerse dicho reconocimiento se estaría poniendo en riesgo la estabilidad de dicho sistema, lo cual afectaría a todos los estudiantes y empleados docentes y no docentes que se nutren de brindar sus servicios al sistema de educación más importante de Puerto Rico. |
| 5/11/2017 11:16:59 | Candida | Ortiz | 926 | |
| 5/11/2017 11:17:00 | Hiram | Molina | 953 | |
| 5/11/2017 11:17:00 | Carlos | Soto | 769 | La UPR me ha dado todo lo escencial para ser el ciudadano que soy. Gracias a ella seré un farmacéutico en el futuro y demostraré siempre el amor que tengo por mi institución. Definitivamente la UPR es un recurso escencial para la comunidad puertorriqueña. |
| 5/11/2017 11:17:08 | Arelis | Soto | 617 | #Apoyo100% |
| 5/11/2017 11:17:09 | Alma | Valentin | | |
| 5/11/2017 11:17:10 | Elba | Acevedo | O0969 | Solicito que la Universidad de Puerto Rico de considere como un servicio esencial por la función que ejerce con nuestra ciudadanía. |
| 5/11/2017 11:17:12 | Lyssette | Estevez | 926 | Por la educacion publica universitaria. |
| 5/11/2017 11:17:17 | Marielis | Rosario | 10005 | |
| 5/11/2017 11:17:22 | Ivan | Antunez | 969 | La UPR es escencial para nuestro país |
| 5/11/2017 11:17:34 | Luz | Vázquez | 784 | |
| 5/11/2017 11:17:37 | Vanessa | Marzán-Hernández | 918 | |
| 5/11/2017 11:17:39 | | | | |
| 5/11/2017 11:17:44 | Mayra R. | Ortiz Santini | 920 | La UPR es esencial digo no al recorte de sus fondos. |
| 5/11/2017 11:17:54 | Jennifer | Santana | 931 | |
| 5/11/2017 11:18:11 | Isis Cristina | Quiñones | 907 | Tenemos que parar esta injusticia! |
| 5/11/2017 11:18:17 | Steven | Roldan | 976 | Que sean reconocidos los servicios! |
| 5/11/2017 11:18:17 | Vilma | Aviles Rodriguez | 705 | |
| 5/11/2017 11:18:19 | Roberto | Rodriguez | 950 | UPR PRIMERO! |
| 5/11/2017 11:18:20 | Juan | Rivers | 985 | |
| 5/11/2017 11:18:23 | Nelida | Burgos | 940 | |
| 5/11/2017 11:18:26 | Hernando | Valero Melgarejo | 715 | Apoyo esta petición |
| 5/11/2017 11:18:29 | Elí | Tilén | 9682 | Exigimos que se reconozca a la Universidad de Puerto Rico como un servicio esencial para Puerto Rico |
| 5/11/2017 11:18:36 | Julio M. | Rodríguez | 791 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:18:40 | Anagaly | Bracero | 623 | |
| 5/11/2017 11:18:40 | Virgen | Berrios | 795 | |
| 5/11/2017 11:18:43 | | | | |
| 5/11/2017 11:18:49 | Aida | Rodriguez | 959 | Necesitamos la UPR |
| 5/11/2017 11:19:09 | Victor | Soto | | |
| 5/11/2017 11:19:39 | Rolando | Reyes | 693 | |
| 5/11/2017 11:19:42 | Vilma M | Machin Vazquez | | Soy egresada de la UPR y no apoyo el asalto económico del Gobietno de Puerto Rico, la Junta de Control Federal ni de la Jueza. Que no se esquilme el presupuesto de la Institución universitaria. |
| 5/11/2017 11:19:43 | Juan Carlos | Acevedo | 927 | Hay que salvar la UPR. No la destruyan con recortes. |
| 5/11/2017 11:20:06 | Geesa | Marzán | 953 | |
| 5/11/2017 11:20:09 | Luis | Calderon | | |
| 5/11/2017 11:20:18 | EDUARDO J | RIVERA MEDINA | 926 | Apoyo plenamente la posición y argumentos de la petición aquí sometida como Catedrático Jubilado de la UPR, ex-decano de Asuntos Académicos, ex-director de Departamento y primer director de admisiones del Recinto de Río Piedras. |
| 5/11/2017 11:20:23 | Delia | Candelario | 925 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 11:20:43 | Lisandra | Rodriguez | 987 | |
| 5/11/2017 11:20:46 | Harry | García | | |
| 5/11/2017 11:20:50 | Khiabed | Rosario | 641 | Exigir que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 11:20:51 | dolores | miranda | | |
| 5/11/2017 11:21:01 | Juanpi | Dominguez | 969 | |
| 5/11/2017 11:21:02 | Lauramir | Rivera | 641 | |
| 5/11/2017 11:21:06 | Liz Somar | de Jesús | 920 | La educación no es un privilegio, es una necesidad. |
| 5/11/2017 11:21:14 | Eduardo | Ortiz | | |
| 5/11/2017 11:21:20 | Mario | Medina | 00736-5433 | |
| 5/11/2017 11:21:25 | Carola | Guzman | 902 | Son esenciales e importantes los servicios de la UPR. |
| 5/11/2017 11:21:44 | Lourdes | Ortiz | 717 | UPR es educación pública y sus servicios son esenciales para estudiantes de escasos recursos |
| 5/11/2017 11:21:58 | Carmen | Rivera | 754 | Que se escuche nuestra voz |
| 5/11/2017 11:22:06 | Jose | Rivera | 676 | |
| 5/11/2017 11:22:07 | Enerida | Rodriguez | 737 | La UPR es esencial para los servicios de educación de este país |
| 5/11/2017 11:22:12 | Samuel | González | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:22:25 | Diana | Indio | 923 | |
| 5/11/2017 11:22:50 | Roberto | Algaze | 920 | |
| 5/11/2017 11:22:51 | Aida | Cartagena | 769 | PR necesitas educacion de la Calida y accesible como la of recent la UPR |
| 5/11/2017 11:22:57 | Olga | Alequin | 680 | Deben más que nada auditar la cuenta. |
| 5/11/2017 11:22:59 | Jaime | Ramírez | 926 | |
| 5/11/2017 11:23:01 | Yesenia | Colon | 612 | |
| 5/11/2017 11:23:08 | Anibal | Munoz-Claudio | 926 | Í love my UPR. Its time for justice for UPR! |
| 5/11/2017 11:23:14 | Hector Roberto | Llanos | 984 | Escuchenos |
| 5/11/2017 11:23:17 | Ivelisse | Alejandro | 778 | |
| 5/11/2017 11:23:31 | Wilmarie | Cruz | 719 | |
| 5/11/2017 11:23:31 | Ramona | Echevarria | | Me uno a esta petición. La UPR es un Servicio Esencial para Puerto Rico. |
| 5/11/2017 11:23:39 | Doris | Silva | 662 | Que se audite la deuda YA |
| 5/11/2017 11:23:47 | Teresa | Peña | | |
| 5/11/2017 11:23:57 | Wilbert | Valle | 662 | Antes de seguir metiendo las manos en los bolsillos de la clase media pobre, a los trabajadores de menos de 25 horas semanales, a los que están a 7.25 la hr o menos, deberían de bajarse el sueldo los mismos políticos. No creo que sea justo que una persona que no es del país venga a dirigir las escuelas de PR y ganarse más de 200 mil dólares en un año, que el servidor público que arriesga sus vidas por las demás personas entiéndase Policía, Bomberos, Paramédicos, Enfermeros se tarden más de 15 años para ganarse dicha cantidad... |
| 5/11/2017 11:24:09 | jose | santana | 959 | La UPR es esencial para nuestro desarrollo económico |
| 5/11/2017 11:24:17 | Luis A. | Saez Nuñez | 705 | |
| 5/11/2017 11:24:18 | Maria | Irizarry | 968 | La UPR es Puerto Rico. |
| 5/11/2017 11:24:24 | Oscar | Medina | 926 | |
| 5/11/2017 11:24:35 | Nereida | Serrano | 926 | Los servicios educativos de la UPR se beben reconocer como escenciales |
| 5/11/2017 11:24:36 | David | Marcucci | | |
| 5/11/2017 11:24:37 | Jaydee | Oquendo | 953 | UPR es un servicio esencial! |
| 5/11/2017 11:24:40 | Sylvia | Hernández | 676 | 1 UPR 11 Recintos... # todossomosupr |
| 5/11/2017 11:24:55 | Sol | Cátala | | |
| 5/11/2017 11:24:59 | Ailed | Soto | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:25:25 | Stephanie | Avilés | 773 | La UPR como centro universitario público, es en efecto escencial para PR. |
| 5/11/2017 11:25:27 | David | Marcucci | | Auditoría con urgencia |
| 5/11/2017 11:25:28 | Walberto | Vazquez Pagan | 683 | La UPR no tan solo es un servicio esencial,  es NUESTRO patrimonio nacional |
| 5/11/2017 11:25:33 | Xavier | Falcón | 976 | |
| 5/11/2017 11:25:39 | Delimar | Perez | | |
| 5/11/2017 11:25:49 | Carlos | Morales | 969 | Totalmente de acuerdo |
| 5/11/2017 11:25:52 | Joan | Babilonia | 612 | El sistema universitario de Puerto Rico es esencial. La educación siempre debe de ser prioridad para todos!!! |
| 5/11/2017 11:25:52 | Sheila Y. | Torres Nazario | 718 | Exijo que se reconozcan como esenciales los servicios de la UPR. |
| 5/11/2017 11:25:54 | Brenda | Negron | | |
| 5/11/2017 11:25:56 | Elsa | Gelpi | 921 | |
| 5/11/2017 11:26:00 | Arturo | Collado | 785 | |
| 5/11/2017 11:26:08 | Luis | Figueroa | 737 | |
| 5/11/2017 11:26:36 | Carmen L | Santiago Colon | 6052 | Porque soy orgullosamente producto UPR y pensionada. Porque gracias a las oportunidades que brinda a estudiantes de bajos ingresos economicos pude terminar mis estudios,en beneficio,mio de mi familia y de la sociedad.Porque la UPR, me dio la oportunidad de servirle a mi Patria y a nuestros jovenes,con la educacion de excelencia que me brindo. No hay ni deben haber motivos para destruir la UPR al contrario deberiamos trabajar para fortalecer su estructura y hacer de esta lo mejor de lo mejor. |
| 5/11/2017 11:26:43 | Alma | Díaz | 927 | Lo exijo |
| 5/11/2017 11:26:56 | Sirio | Alvarez | 923 | |
| 5/11/2017 11:26:59 | Jesus | Fernandez | 725 | |
| 5/11/2017 11:27:03 | Jaydee | Oquendo | 953 | |
| 5/11/2017 11:27:12 | Carmen | Matos | | |
| 5/11/2017 11:27:27 | Marta | Amaral | | |
| 5/11/2017 11:28:01 | Luis | Valle | 969 | La universidad pública es la esperanza de tener un pueblo educado |
| 5/11/2017 11:28:28 | Milagros | Villanueva | 662 | |
| 5/11/2017 11:28:29 | Natalie | Ortiz | | |
| 5/11/2017 11:28:30 | Ian K. | Figueroa Dávila | 638 | Apruebo esta petición. |
| 5/11/2017 11:28:32 | Víctor Manuelle | López Díaz | 737 | |
| 5/11/2017 11:29:07 | Mabely | Santiago | 971 | UPR esencial servicio para PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:29:09 | Yasar | Mercado | | |
| 5/11/2017 11:29:22 | Vanessa | Rivera | 719 | |
| 5/11/2017 11:29:25 | Ludy | Arocho | 603 | Esesncial y necesario,  no todos  tenemos  los recursos  para pagar una universidad  privada.  Todas lad UPR son esenciales para el pueblo. |
| 5/11/2017 11:29:26 | Wanda C | Rodriguez-Arocho | 97123 | |
| 5/11/2017 11:29:28 | Ruben | Ramos | 736 | UPR |
| 5/11/2017 11:29:28 | Nicolle | Diaz | 907 | |
| 5/11/2017 11:29:42 | Beatriz | Báez | 623 | Firmo la Petición |
| 5/11/2017 11:29:51 | Edda | Lopez | | |
| 5/11/2017 11:30:14 | Lisania | Rosario | 969 | La educación garantiza el futuro del país, la UPR es un recurso itelectual invaluable para promover medidas de politica publica que ayuden a enfrentar la crisis del país, asi como proveer consultoria interdisciplinaria. La UPR es esencial! |
| 5/11/2017 11:30:23 | Nydia | Talavera | 985 | Educación es un derecho |
| 5/11/2017 11:30:49 | Isabel | Sanchez-Longo | 979 | UPR Esencial, la Educación es un derecho. |
| 5/11/2017 11:30:58 | Carmen | Ortiz | 638 | Exijo que se reconozca como escenciales los servicios que ofrece la UPR |
| 5/11/2017 11:31:12 | María de Lourdes | De Veer Sanchez | 968 | Estudié en la UPR del 1970 al 1974, años en que hubieron 2 huelgas muy grandes. La UPR es un pilar para la educación y la cultura del pueblo puertorriqueño. |
| 5/11/2017 11:31:17 | Joshua | Izquierdo | | |
| 5/11/2017 11:31:21 | MARIA | RUIZ | | APOYO A LA UNIVERSIDAD DE PUERTO RICO |
| 5/11/2017 11:31:43 | Elizabeth | Cuevas | | |
| 5/11/2017 11:31:47 | Ezequiel | Torres | 739 | |
| 5/11/2017 11:31:48 | | | | |
| 5/11/2017 11:32:00 | Sara | Rosario | | |
| 5/11/2017 11:32:50 | Pedro | Santiago | 924 | |
| 5/11/2017 11:33:19 | | | | |
| 5/11/2017 11:33:21 | Jorge | Gutierrez | | |
| 5/11/2017 11:33:21 | René | Sagardía | 907 | |
| 5/11/2017 11:33:50 | Nelson | Torres | | La UPR es necesaria para el crecimiento del país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:34:05 | Juan Francisco | Ortiz Santiago | 778 | A favor de la lucha de los estudiantes de la UPR de Río Piedras y a favor de la auditoría a nuestro Puerto Rico. Esperó en Dios que puedan salir airoso y podamos tener un mejor Puerto Rico dónde podamos seguír juntó a Estados Unidos pero dónde se vele de serca todo lo que se hace en el país para evitar seguir callendo en manos de todas estás personas sin escrúpulos dónde en vez de ayudar al país lo han llevado a la ruina y a una verdadera tristeza y dónde hoy por hoy somos el hazme reír del mundo. Un país que a recibido tantas ayudas y estar cómo está por culpa de las mismas personas que nosotros elegimos para un buen bienestar y son los mismo que nos han traicionado y los mismo que han tirado el país por un barranco. De verdad nesecitamos personas con deseó de ayudar al país y no con vanidad para echarse al bolsillo todo dinero para luego pagar los que menos culpa tenemos. |
| 5/11/2017 11:34:06 | José Efraín | Berríos López | | Necesitamos una universidad pública sin recortes presupuestarios para que se ofrezca una educación de calidad. |
| 5/11/2017 11:34:13 | William | Rios | 959 | La educación es el motor que ayuda a salir de la crisis |
| 5/11/2017 11:34:19 | Ivelisse | Ramírez | 926 | Soy egresada de UPR. La educación allí me proveyó las herramientas para tener éxito en mi vida profesional dando servicios de salud. |
| 5/11/2017 11:34:41 | Julio E. | Rodriguez | us, 00976-4910 | |
| 5/11/2017 11:34:41 | Madelin | Colon | 918 | La UPR es uno de los pilares que forman nuestro país y las generaciones futuras. Es mejor eliminar 70 municipios que la Upr |
| 5/11/2017 11:34:43 | Stacy | Larancuent | 963 | |
| 5/11/2017 11:34:44 | milton | ortiz | 924 | asfixiar a la upr no contribuye en nada a salir de la crisis |
| 5/11/2017 11:34:47 | Yarleene | Ortiz | 957 | |
| 5/11/2017 11:35:06 | María del Carmen | Zorrilla | 927 | que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 11:35:10 | Frances | Martín | 924 | |
| 5/11/2017 11:35:21 | Leslie | Hernández | | |
| 5/11/2017 11:35:26 | Rosaura | Marcano | 725 | Sin educación no hay progreso UPR siempre |
| 5/11/2017 11:35:47 | José R. | Torregrosa | 909 | SI |
| 5/11/2017 11:35:54 | Luz Aida | Mercado | 959 | Reconocer la UPR como servicio educativo esencial |
| 5/11/2017 11:35:55 | Julio | Rodríguez | 00976-4910 | |
| 5/11/2017 11:36:15 | Wilfredo | Martinez | 705 | la educacion es esencial para un pais |
| 5/11/2017 11:36:22 | Nay | Rodriguez | 969 | UPR es servicio esencial |
| 5/11/2017 11:36:35 | Jose | Costa | 659 | |
| 5/11/2017 11:36:42 | Susana | Cintron | 794 | Exigimos que se reconoce,can como esenciales los servicios educativos que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:36:53 | Arline | Torres | | |
| 5/11/2017 11:36:55 | Ashley | Otero | 646 | La UPR se defiende! que quiera que mi hija diszfrute de los micsmos derechos y oportunidades que yo no me hace delincuente. Delincuente son aquellos que cierran escuelas donde los niños llegan hasta caminando por que no tiene como llegar, los moveran a escuelas a las que nonpodran llegar y entonces , que hacemos? |
| 5/11/2017 11:37:24 | Francisco | Bezares | 926 | |
| 5/11/2017 11:37:25 | Ida | Medina | 926 | La UPR fue y es el Centro de Educación para las clases medias y pobres de nuestra Isla. De no existir, mi madre, mi padre, mis hermanos, muchos familiares y yo no hubiéramos tenido una educación universitaria. Como consecuencia la mayoría de nosotros y nosotras tuvimos y tenemos trabajos que nos han permitido echar nuestra familia y nuestro país hacia adelante. Requerimos que en lugar de eliminar fondos, se les provea fondos adicionales, no sólo del Gobierno, sino de la empresa Privada y de los individuos. |
| 5/11/2017 11:37:26 | Myrtha | Santiago | 913 | La educación superior da margen a la formación de individuos que sirvan con excelencia a la Nación y contribuyan al desarrollo social colectivo.  Como egresada de la Universidad de Puerto Rico puedo confirmar que la educación recibida en mi Alma Mater es excelente y comprometida con los intereses del pueblo trabajador y de la Nación. Restarle presupuesto a la Universidad de Puerto Rico es cerrar las puertas de la formación profesional y humanística a las generaciones futuras y empobrecer con ello el destino educativo del sector estudiantil puertorriqueño.  Soy parte incuestionable de una voz que exige que bajo ningún concepto se ponga en riesgo el futuro de nuestrxs estudiantes y el derecho inalienable a una educación superior pública que responda a la sociedad puertorriqueña en pleno. Por ello rechazo totalmente cualquier recorte presupuestario que se haga al sistema de la Universidad de Puerto Rico. |
| 5/11/2017 11:37:36 | Paloma | Martínez | 795 | La Universidad de Puerto Rico es una institición indispensable para el desarrollo socioeconómico y político de la isla. |
| 5/11/2017 11:37:46 | Lorenice | Reyes Sostre | 692 | ¡Exijo transparencia! Estos reclamos deben ser considerados; por el bien de Puerto Rico. |
| 5/11/2017 11:37:55 | Jamayra | Diaz | 739 | |
| 5/11/2017 11:38:12 | Luis | Claudio | 727 | Que se reconozca como servicio esencial |
| 5/11/2017 11:38:20 | Nixzaliz | Vega | 959 | La educación es la mejor que un país puedo hacer para progresar. |
| 5/11/2017 11:38:21 | Hannia | Lao | 717 | Esencial para el desarrollo económico y social del país . |
| 5/11/2017 11:38:35 | Carlos | Rosa | 771 | Exigimos se reconoscan como esenciales los servicios educativos de la univercidas de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:38:44 | Xiomara Liz | Vargas Feliciano | 610 | |
| 5/11/2017 11:38:48 | Anabel | Sanchez | 953 | Necesitamos la UPR! |
| 5/11/2017 11:38:53 | Leslie | Rodríguez | 767 | La educación es esencial. |
| 5/11/2017 11:38:57 | | Firpi | 926 | Lo mínimo que un gobierno debe ofrecer al pueblo es Salud, Educación y Seguridad de calidad. La educación y la salud deben ser al menor costo posible, como hasta el momento. |
| 5/11/2017 11:38:58 | Gladys C | Sánchez | 976 | Estoy orgullosa de ser producto de la UPRRP. La universidad me dio la llave que me proporcionó el entendimiento para tener una mirada más clara de las necesidades sociales, políticas y económicas, tanto locales como mundiales. |
| 5/11/2017 11:38:59 | JORGE | Cotto | 739 | Solicito que los servicios educativos que ofrece el sistema UPR se reconozcan como esenciales. |
| 5/11/2017 11:39:04 | Arturo | Portnoy | 682 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 11:39:05 | Adriana | Lasanta | 725 | |
| 5/11/2017 11:39:07 | Camila | Becerra | 772 | |
| 5/11/2017 11:39:13 | Lysangelie | Gonzalez | 7801 | |
| 5/11/2017 11:39:13 | Albamar | Sanchez | 795 | Nuestro tesoro, la UPR, es esencial. |
| 5/11/2017 11:39:30 | Kilian Sebastian | Crastz Flores | 727 | La educación es esencial para el desarrollo de la sociedad. Yo como "dual citizen" hablo por experiencia cuando digo que el sistema estadounidense trata la educación como un producto/lujo ya que incluso en Puerto Rico el costo de educarse es "alto" en comparación con otros lugares como varios lugares de Europa y Latinoamerica. La carrera que estudio me sale en $1,250 por semestre aproximadamente; mientras que en Panama me saldria a $36 aproximadamente y en Noruega a $0.. sin incluir viajes y hospedajes obiamente. El punto es que un derecho esencial NO debe ser tratado como un lujo. |
| 5/11/2017 11:39:36 | Brenda | Santiago | | UPR es esencial. |
| 5/11/2017 11:39:42 | Yadira | Faberlle | 949 | Exigimos que se reconozcan los servicios educativos que ofrece la UPR. |
| 5/11/2017 11:39:46 | Anthony | Figueroa | 766 | Que se reconozcan los servicios. |
| 5/11/2017 11:39:49 | Caroline | Martínez | 956 | |
| 5/11/2017 11:39:57 | Alfredo | Seijo | 687 | |
| 5/11/2017 11:40:02 | Jaeson | Roldan | 791 | |
| 5/11/2017 11:40:04 | Claudia | Quesada | 926 | |
| 5/11/2017 11:40:06 | Angel | Matos | 705 | Escuchen al pueblo y no solo a los que ustedes quieren escuchar... |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:40:14 | Yara Maite | Colón Rodríguez | 901 | La UPR es un servicio esencial. |
| 5/11/2017 11:40:17 | Melisa | Vega Santiago | 780 | |
| 5/11/2017 11:40:20 | Cristina | Rivera | 918 | |
| 5/11/2017 11:40:34 | Amárilis | Torres Fuentes | 646 | |
| 5/11/2017 11:40:42 | Veronica | Lopez | 9959 | |
| 5/11/2017 11:40:46 | Oswaldo | Rodriguez | | |
| 5/11/2017 11:40:57 | Iraida | Santiago | 985 | |
| 5/11/2017 11:41:12 | Edwin | Flores | 739 | La UNIVERSIDAD DE PUERTO RICO, desea continuar ofreciendo el servicio educativo de calidad que ha venido ofreciendo, desde su creación.<br><br>Un recorte como el propuesto nos dejaría inoperante, suplico que se reconozca como un servicio educativo esencial, para todos y todas los habitantes de Puerto Rico.<br><br>"La Universidad de Puerto Rico juega un rol único en el desarrollo económico y social de Puerto Rico.  Su importancia para el presente y futuro de la isla no tiene ningún paralelo con otras universidades públicas en Estados Unidos"... |
| 5/11/2017 11:41:22 | Rossie | Díaz | 735 | |
| 5/11/2017 11:41:22 | Minerva | Serrano | 956 | |
| 5/11/2017 11:41:25 | Alexandra | Cabrera | 718 | Si |
| 5/11/2017 11:41:35 | Verónica | Rodríguez | | |
| 5/11/2017 11:41:46 | Solange | Benitez-Ramirez | 00959-1919 | Se envía para su atencion. |
| 5/11/2017 11:41:54 | Teófila | De Los Santos | 983 | No Permitas Que Te Quiten Tu UPR. LUCHA Por Lo tuyo. |
| 5/11/2017 11:41:59 | Jose | Vargas | | |
| 5/11/2017 11:42:00 | Laura | Vélez | 926 | Exigimos que se reconozcan como esenciales los servicios que ofrece la Universidad de Puerto Rico! |
| 5/11/2017 11:42:04 | Mirta | Daniel | 76131 | Estudié en la UPR y es un servicio muy importante a la isla de Puerto Rico.  Es una de las entidades que mejor prepara a los estudiantes y PR en este momento necesita buenos profesionales para levantar a la isla de esta miseria en que están. |
| 5/11/2017 11:42:07 | Jose | Fonseca | 736 | |
| 5/11/2017 11:42:36 | DOMITILA | Rivera | 693 | |
| 5/11/2017 11:42:55 | Rita | Morales Carrion | 725 | |
| 5/11/2017 11:42:56 | Eva | Resto | O0956 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:43:03 | Salvador | Salas | 680 | La falta de fondos se pudo actuar si todos los presidentes de la UPR hubieran dedicado su mayor atención a la recaudación de fondos atraves de donativos. Hay varias alternativas que hay para no tener que cerrar los antiguos colegios regionales |
| 5/11/2017 11:43:09 | Olga | Ortiz | 985 | |
| 5/11/2017 11:43:50 | Félix | Rodríguez-Rosa | 959 | |
| 5/11/2017 11:44:01 | Myrna | Colón | 739 | |
| 5/11/2017 11:44:35 | Angel L. | Padilla | 725 | The UPR college education is an essential service that must be sustained by the fiscal plan |
| 5/11/2017 11:44:46 | Karla | Alago | | |
| 5/11/2017 11:44:48 | Castula | Santiago | 907 | La upr es un servicio esencial |
| 5/11/2017 11:44:50 | Jorge | Ortega Santiago | 682 | Soy estudiante de la UPR-RUM, vengo de familia de bajos recursos que se han sacrificado para que yo pueda tener una educación universitaria y logre alcanzar mis metas profesionales para superar y prosperar. Sin la UPR no podría prosperar y ser un cuidadano con recursos para aportar al bien de mi país. |
| 5/11/2017 11:45:14 | Jessy | Rivera | | |
| 5/11/2017 11:45:35 | Rady | Lugo | 725 | |
| 5/11/2017 11:45:54 | FELIX | HERNANDEZ | 924 | WE NEED TO INCREASE THE BUDGET IN OUR PUBLIC UNIVERSITY NOT CUTS IN THE FUNDING AND TO PROTECT THE THE RIGHTS OF EVERY CITIZEN TO PUBLIC EDUCATION. |
| 5/11/2017 11:46:03 | Carlos | Marcial | 956 | |
| 5/11/2017 11:46:07 | María | Bascaran | 926 | Apoye y mejore el sistema educativo público de la Universidad de PR |
| 5/11/2017 11:46:17 | Jaime | Garcia | 00717-1525 | Apoyo la petición para que se consideren como esenciales los servicios de la UPR |
| 5/11/2017 11:46:17 | Alina | Ayan | 969 | |
| 5/11/2017 11:46:33 | Jeannette | Martinez | 918 | |
| 5/11/2017 11:46:45 | Rosa | Diaz | 924 | |
| 5/11/2017 11:46:49 | Liana | Colon Valentin | 917 | La UPR es un servicio esencial. |
| 5/11/2017 11:46:57 | | | | No pueden hechar por la borda lo unico que se pudiese decir nos hace crecer y es la educación. No les compliquen la vida a los estudiantes, ellos quieren negociar sientense con ellos no a dialogar sino a negociar. Es lo menos que pueden hacer denle la oportunidad. |
| 5/11/2017 11:47:04 | Tania | Legrand | 739 | |
| 5/11/2017 11:47:42 | Jennifer | Miranda | 956 | |
| 5/11/2017 11:47:44 | Mireille | Arguelles | 610 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:48:02 | Angel | Torres | 789 | La UPR es un servicio esencia |
| 5/11/2017 11:48:04 | David | Vazquez | | UPR offers essentials educational services to Puerto Rico's students. |
| 5/11/2017 11:48:09 | Angel | Morera González | 953 | La UPR es esencial para el desarrollo económico de nuestro país. |
| 5/11/2017 11:48:12 | marie | court | 926 | UPR es la Universidad del Pueblo, un ente Cultural y Patrimonio Nacional. La Educacion da fuerza a una Nacion, un pueblo educado, la creacion de la economia de un pais. Futuras generaciones agradecera tener la oportunidad de tener una universidad accesible !!!! La UPR es PUERTO RICO !!!! |
| 5/11/2017 11:49:01 | Jose | Gomez | 926 | UPR brinda servicios escencialesb Puerto Rico |
| 5/11/2017 11:49:06 | Eileen | Rivera | 32708 | |
| 5/11/2017 11:49:06 | Julymary | Ramos | | |
| 5/11/2017 11:49:09 | Sonia | Hernández | 949 | Exigo que se reconozcan como esenciales y que se respeten y mantengan los servicios educativos que ofrece la Universisad de Puerto Rico (UPR). |
| 5/11/2017 11:49:20 | Astrid | Lopez | 921 | Se cumpla como derecho constitucional. |
| 5/11/2017 11:49:44 | | | | |
| 5/11/2017 11:50:06 | Marta | Bustillo | 979 | |
| 5/11/2017 11:50:16 | Daisy | Ramos | 736 | Estudié en la UPR Cayey y para mucho orgullo trabajo en la UPR Cayey desde hace 22 años.  Se que nuestro país necesita superar la crisis económica pero cerrar la Universidad no es la solución. Queremos un Puerto Rico con gente preparada y profesional y eso se logra estudiando. Hay jóvenes que no podrían estudiar si dejamos undir la universidad del pueblo. Necesitamos el apoyo del Gobierno de Puerto Rico. |
| 5/11/2017 11:50:25 | Mayra | Berríos | 988 | |
| 5/11/2017 11:50:30 | Caroos | Hernandez | 729 | La universidad es educación obligada por el gobierno a su pueblo |
| 5/11/2017 11:50:43 | Nora | Medina | 725 | |
| 5/11/2017 11:50:43 | Darienne | Meléndez | | Apoyo petición que se reconozca la UPR como un servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| | | | | On August 13th, 1977 Antonio Roig Sucesores, Inc., bestowed the grounds and structure of the residential building -known today as Casa Roig Roig- to the UPR Humacao campus (UPRH).<br><br>Designed in  Frank Loyd Wright`s Prairie School Style by his disciple Antonin Nechodoma in 1919, the structure was named to the National Register of Historical places by the United States Department of the Interior in 1977.<br>Restored with community and academic effort, Casa Roig has served as the UPRH axis of cultural and scientific research and exhibitions in downtown Humacao since its opening in 1988.<br><br>Guided by the strong commitment of UPRH to serve the community, Casa Roig has offered students and community in general a wide range of educational programs, workshops, research projects, cultural activities, exhibitions and conferences.<br><br>Casa Roig also educates on the architectural and heritage value of the Casa Roig, as well as it gives the opportunity to academia and community to practice research on its historical, biographical and photographic documentary collections. Since 2013, it has responsibly worked with a budget as low as 3000$ annually assigned by UPRH.<br><br>What an educational, cultural and scientific future will forward Casa Roig to the community with such 500 million proposed budget cuts?<br><br>Humacao has an unemployment of 14.8 (2016) and 40.2% of its population is beneath the poverty level. This situation has been addressed and attended by Cara Roig with its cultural and scientific offerings for years!<br><br>On behalf of the community and as Executive Director of Casa Roig, beg you please a reduction of the proposed 500 million.<br><br>La Universidad de Puerto Rico es esencial!<br>Cordially yours<br>Cruz M Ortiz Cuadra, Ph. D<br>UPRH<br>Department of Humanities |
| 5/11/2017 11:50:56 | Cruz | Ortiz | 791 | |
| 5/11/2017 11:51:21 | Cesar | Garcia | 729 | Estoy completamente de acuerdo |
| 5/11/2017 11:51:28 | Ivonne | Trujillo | 627 | |
| 5/11/2017 11:51:47 | Karen | Cupeles | 979 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:51:59 | José Luis | Rodríguez | 726 | Este es un reclamo enérgico de mí parte en el ejercicio de mis derechos como ciudadanoPuertorriqueño. |
| 5/11/2017 11:52:25 | Daisa | Rivera-Arcelay | 907 | |
| 5/11/2017 11:52:31 | Sylvia | Tubens | 736 | |
| 5/11/2017 11:52:34 | Gilda | Laborde | 646 | Exijo que se evite los recortes a la UPR,Ya es un servicio escencial |
| 5/11/2017 11:52:38 | Rosana | Cepeda | 716 | |
| 5/11/2017 11:53:11 | Teresa | Del Valle | 987 | |
| 5/11/2017 11:53:25 | Maytée | Sanz | 926 | La UPR hay que defenderla. |
| 5/11/2017 11:53:29 | Sebastián | Hernández | 729 | |
| 5/11/2017 11:53:51 | Milagros | Castillo | 682 | |
| 5/11/2017 11:53:52 | Carmen | Sotomayor | 8310 | Please help our university. |
| 5/11/2017 11:54:06 | Rafael A | Rivera | 729 | Por el futuro de mis hijos y de los que aún no han podido continuar sus estudios. Es necesario que se reconazca la misma. |
| 5/11/2017 11:54:13 | Edgar | Vázquez | | |
| 5/11/2017 11:54:15 | Juan | De la vega | 969 | Lucha sí, entrega No! |
| 5/11/2017 11:54:41 | Idis | Ortiz | 976 | Por la educación de mi país |
| 5/11/2017 11:54:42 | María | Santori | 910 | |
| 5/11/2017 11:54:49 | Emanuel | Carrillo | 745 | Definintivamente 0 recortes |
| 5/11/2017 11:54:50 | Maritza | Cuadrado | Oo926 | Que  haya diálogo  y se escuchen los reclamos de los  estudiantes. |
| 5/11/2017 11:54:51 | Irma | Santiago | 730 | La educación universitaria es esencial para el bien de un pueblo.  Nos urge que los servicios educativos que ofrece el sistema de la Universidad de Puerto Rico sean reconocidos como esenciales y que no sean afectados en lo absoluto por los recortes ordenados al presupuesto del gobierno de Puerto Rico por la nefasta Junta de Control Fiscal. |
| 5/11/2017 11:54:54 | Luis | Meléndez | 703 | |
| 5/11/2017 11:55:00 | Adriana | Gonzalez | 783 | ¡CON MI EDUCACIÓN NO SE JUEGA! |
| 5/11/2017 11:55:10 | Luis H | Villafañe | 641 | Respaldo a los estudiantes y  a la universidad de PR. |
| 5/11/2017 11:55:21 | Isabel | Hernández-López | 976 | Soy producto de la UPR.  Apoyo 100% |
| 5/11/2017 11:55:54 | Nancy | Acevedo | 953 | |
| 5/11/2017 11:56:00 | | | | |
| 5/11/2017 11:56:15 | María | Rivera | 719 | Gobernador, declare la UPR un servicio esencial. Si quiere levantar a PR y ponerlo nuevamente es sus pies, está es la mejor oportunidad. |
| 5/11/2017 11:56:24 | Nydia | Gonzalez | | |
| 5/11/2017 11:56:47 | Jose | Toledo | 907 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 11:56:52 | Carmen | Nazario | 718 | Los servicios educativos de la UPR son esenciales para los puertorriqueños. Por lo tanto, exijo que se reconozcan como tales. |
| 5/11/2017 11:57:14 | Aissa | Colon | 926 | La educacion debe ser tratado como la salud. Un pais con salud y educacion es un pais con futuro. La educacion es el alimento de la mente. |
| 5/11/2017 11:57:21 | Danixia | Ramos Quintana | 736 | UPR Cayey necesita de nuestro apoyo. |
| 5/11/2017 11:57:34 | Lian | Anglada | 766 | |
| 5/11/2017 11:57:34 | Manuela | Díaz | 719 | Si hay algo por lo cual no nos quedaremos "eñangotao" es por nuestra Universidad. Ha sido y es nuestra esperanza. Muy de acuerdo. |
| 5/11/2017 11:57:39 | Magda | Arzola | 926 | Que se escuche nuestra voz |
| 5/11/2017 11:57:40 | Heidy | Diaz | 918 | |
| 5/11/2017 11:57:43 | Ernesto | Torres | 791 | todos los niveles de educacion son sumamente importantes, los de la UPR no son menos importante. Quieren recortar, recorten los salarios a los representantes,senadores, ect. a uno rasonable como el del pueblo 40,000 al año! |
| 5/11/2017 11:57:46 | Guarionex | Padilla | 623 | |
| 5/11/2017 11:58:04 | Maria | Santamaría | 757 | |
| 5/11/2017 11:58:07 | Eduardo | Centeno | 927 | La educación es una inversión no un gasto. La UPR con sus servicios nos pone en el mapa y fortalece todas las áreas de nuestro país. |
| 5/11/2017 11:58:14 | Teresita | Ortiz | 716 | |
| 5/11/2017 11:58:24 | Daniel | Fernandez | | |
| 5/11/2017 11:58:26 | Eddie | Ramos Morales | | |
| 5/11/2017 11:58:27 | Carmen | Lameiro | 778 | Es urgente que se considere a la UPR como un servicio esencial. |
| 5/11/2017 11:58:52 | Monica | Perez | 37174 | |
| 5/11/2017 11:59:02 | Stephanie Nichole | Arrieta | 959 | |
| 5/11/2017 11:59:17 | Alfred | Marzan | | |
| 5/11/2017 11:59:45 | Maria R | Bonilla | 982 | Apoyo la gestión de que establezca que la UPR es indispensable para la educación de PR. |
| 5/11/2017 11:59:48 | Demi | Hernández | 777 | |
| 5/11/2017 11:59:50 | Millie | Matos | 705 | |
| 5/11/2017 11:59:55 | Solymar | Castillo | 979 | La UPR es esencial para la educación del país |
| 5/11/2017 12:00:00 | Paola | Torres | 682 | |
| 5/11/2017 12:00:02 | William | Sandoval | | |
| 5/11/2017 12:00:07 | Carmen A. | Perez | 969 | Support UPR´s survival. |
| 5/11/2017 12:00:08 | Juan | Rosario | 923 | La Universidad de Puerto Rico es esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:00:12 | Vanessa | Santana | 736 | Educación para el pueblo |
| 5/11/2017 12:00:24 | Nelliud | Torres Batista | 953 | Esa universidad ha ayudado a muchas personas a salir de la pobreza y mejorar su calidad de vida. Yo soy una de esas personas. No hubiera llegado hasta donde llegué si no fuera por la UPR. |
| 5/11/2017 12:00:38 | Edgardo | CASTRO RIVERA | 961 | Hay que poner las priorides el el orden correcto. La educación y la salud son número uno. |
| 5/11/2017 12:00:56 | Xiomara | Marty Ramírez | | |
| 5/11/2017 12:01:03 | | | | |
| 5/11/2017 12:01:06 | Jose | Aleman | 923 | La UPR es esencial!!! |
| 5/11/2017 12:01:15 | Lumary | Padilla | 954 | UPR = Esperanza |
| 5/11/2017 12:01:27 | ROBERTO | Castillo | 660 | Colegio |
| 5/11/2017 12:01:46 | Camille | Labrador | 962 | |
| 5/11/2017 12:01:52 | Edda | Arzola | O07321 | |
| 5/11/2017 12:01:57 | Kathleen | RAMOS JUSINO | | |
| 5/11/2017 12:02:02 | Amanda | Castillo | 659 | EDUCARNOS ES UN DERECHO QUE BENEFICIA TODA LA SOCIEDAD NO SOLO UN GRUPO PRIVILEGIADO QUE PUEDA COSTEARLA. |
| 5/11/2017 12:02:04 | Maria | Febres | 983 | |
| 5/11/2017 12:02:04 | Maribel | Burgos | 987 | |
| 5/11/2017 12:02:19 | Hebe | Pla | 969 | |
| 5/11/2017 12:02:21 | Jenaro | Esterrich Vazquezeste | 926 | UPR es vital para P.R. |
| 5/11/2017 12:02:29 | Armida | Garcia-Franco | 745 | |
| 5/11/2017 12:02:35 | Shayra | Rivera | 719 | |
| 5/11/2017 12:02:42 | Annette | Segarra | 794 | |
| 5/11/2017 12:02:43 | Carmen Delia | Perez | 954 | Respetar en este pais lo que es importante. |
| 5/11/2017 12:02:46 | Alex | Merced | 926 | Exigimos justicia para la UPR. |
| 5/11/2017 12:02:50 | Carla | Ramos | 923 | |
| 5/11/2017 12:02:57 | Luis | Rodriguez | 11417 | Protejan la universidad. Es derecho del pueblo y obligacion de la patria. |
| 5/11/2017 12:03:02 | Angela | Padilla | 719 | |
| 5/11/2017 12:03:04 | Carlos | Morales Lugo | 907 | |
| 5/11/2017 12:03:21 | Edna | Santori | | |
| 5/11/2017 12:03:31 | Rosa | Piñeiro | 778 | |
| 5/11/2017 12:03:48 | Julian | Morales | 911 | |
| 5/11/2017 12:04:01 | Luz | Ramirez | 959 | Sí,apoyo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:04:22 | Arienrique | Colón | 685 | |
| 5/11/2017 12:04:27 | Alexander | Vazquez | 736 | UPR provee Servicio Esenciales |
| 5/11/2017 12:04:40 | Julio C. | Calderón | 772 | |
| 5/11/2017 12:04:46 | Robin | Garland | 727 | |
| 5/11/2017 12:04:54 | Pedro | Suarez | 737 | la universidad es importante para la educación de nuestros hijos y futuros profesionales |
| 5/11/2017 12:05:05 | Marilyn | Martinez | 927 | |
| 5/11/2017 12:05:05 | Nancy | Rivera | | |
| 5/11/2017 12:05:16 | Jodr | Orellana | 725 | |
| 5/11/2017 12:05:16 | Jeandelize | González Rivera | OO738 | |
| 5/11/2017 12:05:40 | Herminio | Rivera | 794 | |
| 5/11/2017 12:06:00 | Nestor | Santiago | 969 | |
| 5/11/2017 12:06:05 | Rosa | Hernandez | 966 | Salvemos nuestro mayor patrimonio |
| 5/11/2017 12:06:12 | Maricela | Porben | 976 | UPR:  esencial para una educación de excelencia y un proyecto de país |
| 5/11/2017 12:06:19 | Carmen | Gonzalez | 921 | La Universidad de Puerto Rico es un servicio esencial para nuestros jóvenes. |
| 5/11/2017 12:06:20 | Ana | Fajardo | 2714 | Juntos hacemos la diferencia |
| 5/11/2017 12:06:40 | Mercedes | Bagó | 924 | Conservamos la educación de nuestros jóvenes. |
| 5/11/2017 12:06:42 | Ana | Salicrup | 959 | |
| 5/11/2017 12:06:43 | Jeanette | Rodriguez | 931 | Educacion Superio Publica para todos los ciudadanos puertorriqueños |
| 5/11/2017 12:06:46 | Julio | Lopez | | |
| 5/11/2017 12:06:49 | Daniel | Quiñones | | |
| 5/11/2017 12:07:02 | Efrain | Rivera | 959 | |
| 5/11/2017 12:07:05 | juan | sierra | 731 | |
| 5/11/2017 12:07:06 | Flor | Pagan | | |
| 5/11/2017 12:07:15 | Blanca | Miranda | 983 | |
| 5/11/2017 12:07:18 | Ileana | Luciano | 953 | La Universidad de mayor prestigio academicamente en el pais.  La mejor.  Tenemos q defenderla, de ahi salen los mejores profesionales. |
| 5/11/2017 12:07:20 | Fabian O | Soto Fuentes | 957 | ... |
| 5/11/2017 12:07:32 | Ileana | Beauchamp | 680 | No recortes a la UPR |
| 5/11/2017 12:07:33 | Aurora | Castillo | 659 | La UPR es del pueblo. No nos quiten la única esperanza para echar hacia adelante |
| 5/11/2017 12:07:32 | Cristian | Sanlatte | 979 | De qué vale ser político si no respetas tu propia política. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:07:34 | Rosa N | Bell-Bayrón | 924 | La UPR y el sistema publico de educación de excelencia,gratuito no-sectario es esencial. Auditoría ciudadana y recobro de dinero malgastado y de deuda ilegal. |
| 5/11/2017 12:08:25 | alfredo | torruella | 913 | |
| 5/11/2017 12:09:05 | Yilda | Rivera | 953 | |
| 5/11/2017 12:09:12 | DIANA | RAMIREZ | 725 | Deseamos se enmiende el recorte de presupuesto a la UPR |
| 5/11/2017 12:09:21 | Maria | Santana | 926 | |
| 5/11/2017 12:09:35 | Jorge L | Lizardi Pollock | 987 | |
| 5/11/2017 12:09:53 | Irma | Rivera Colon | | La UPR ofrece un servicio eŝenćial de excelencia. Es necesario q siga operanđo, es la unica inversión en el futuro que tiene Puerto Rico. |
| 5/11/2017 12:09:54 | Acmin | Velazquez | 732 | UPR es esencial, no la destruyan!!! |
| 5/11/2017 12:10:06 | Anilda | Davila | 19120 | |
| 5/11/2017 12:10:14 | Roberto | Vizcarrondo | 976 | |
| 5/11/2017 12:10:17 | Emma | Lebron | 927 | Que así sea. |
| 5/11/2017 12:10:18 | Alejandro | Vazquez | | |
| 5/11/2017 12:10:34 | Peggy | Santiago-Lopez | 982 | |
| 5/11/2017 12:10:38 | | | | |
| 5/11/2017 12:10:42 | Christian H. | Court | 924 | El sistema UPR es esencial para este pais, por favor busquen alguna manera de reestructurar el sistema sin perder acreditacion. NO privaticen!!!! |
| 5/11/2017 12:11:18 | Dolores | Irizarri | 795 | La UPR es la mejor universidad que tiene el país, tanto por la calidad de enseñanza sino por la respuesta de los estudiantes que siempre son los mejores, dentro y fuera de la Isla. Exijo que se mantenga como hasta ahora y que en vez de quitarle se aporte más para que la calidad siga en aumento. |
| 5/11/2017 12:11:23 | Joshua | | | |
| 5/11/2017 12:11:41 | Lourdes | Andino Barbosa | 914 | |
| 5/11/2017 12:11:43 | William | Pabon-Montalvo | 622 | La educación en PR me ayudó a llegar a donde estoy.  Sin ella sería nadie.  Vamos a salvar nuestro futuro con la educación. |
| 5/11/2017 12:11:54 | Luis A. | Matos | 705 | Que se reconozcan los servicio de la upr como esenciales |
| 5/11/2017 12:12:31 | David | Villanueva | 603 | Exigimos se respete la autonomía universitaria y no más retiro de fondo a la UPR |
| 5/11/2017 12:12:38 | Dalia | González | 785 | Sin educación pública no hay país. |
| 5/11/2017 12:13:09 | Ámbar P. | Mercado | 773 | |
| 5/11/2017 12:13:12 | Gabriel José | Rivera Cotto | | |
| 5/11/2017 12:13:13 | Luis Alberto | Avilés Vera | 622 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:13:30 | Carolyn | Ferrandino | 922 | |
| 5/11/2017 12:13:38 | Shawn | Veguilla Sierra | 705 | |
| 5/11/2017 12:13:45 | Sol | Rivera | 729 | |
| 5/11/2017 12:14:02 | María | Laborde | 923 | La UPR es del pueblo! |
| 5/11/2017 12:14:25 | Luz | Valentin | 969 | |
| 5/11/2017 12:14:38 | Isabel | Mercado | 637 | Muy de acuerdo que se reconozcan como esenciales los servicios educativos de la UPR. |
| 5/11/2017 12:14:42 | Frances | Santiago | 9623 | The UPR is essential, higher education is essential. Thanks to the UPR today I am a Ph.D. working for the UPR and Puerto Rico. Thank you! |
| 5/11/2017 12:14:53 | ADA L. | RUIZ FIGUEROA | 924 | Muchos de los profesionales que ha producido PR, hemos estudiado en la UPR. Es importante que nuestra institución educativa más prominente se mantenga en pie con el esfuerzo y la aportación de todos.  Los recortes gubernamentales se deben centrar en muchos gastos innecesarios mas la educación y la salud de nuestro país se deben fortalecer, no socavar.  Es hora de establecer prioridades y poner en la justa perspectiva lo que es necesario y lo que no.  El gobierno de PR conoce muy bien los gastos innecesarios que debe recortar, quitarnos los lentes de colores partidistas y eliminar los amiguismos que conducen a promover el beneficio de solo algunos con intereses políticos. Y lo más importante: a los que nos gobiernan y dirigen a nuestro país en este momento histórico que vive nuestra tierra, es que se vuelvan a Dios y le pidan la sabiduría que solo viene de lo alto. La Biblia dice: Bienaventurada la nación cuyo Dios es Jaweh o Jehová. Buen día! |
| 5/11/2017 12:14:57 | Natalia | Hernández | | |
| 5/11/2017 12:15:17 | Vilmarie | Arzola | | Necesitamos la universidad, es la manera mas idonea para rescatar la economía. Escúchenos |
| 5/11/2017 12:15:49 | Migadalia | Rodriguez | 957 | |
| 5/11/2017 12:15:50 | Jose M | Coss | 754 | |
| 5/11/2017 12:15:55 | Rosario | Lecaroz | 913 | |
| 5/11/2017 12:15:57 | Vladimir | Peña | 982 | Pido que la UPR, sus 11 recintos, sea un servcio escencial para el pueblo de Puerto Rico |
| 5/11/2017 12:16:09 | Margarita | Santori | 622 | |
| 5/11/2017 12:16:14 | Jannell | Santana | 987 | UPR es un patrimonio y uds quieren destruirla. Basra ya! |
| 5/11/2017 12:16:27 | Maritza | Enríquez | 926 | Endoso la petición |
| 5/11/2017 12:16:29 | Oscar | López | 757 | La UPR es esencial |
| 5/11/2017 12:16:42 | Gabriela | Torres | 794 | |
| 5/11/2017 12:16:48 | BRENDA | ROSADO | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:16:49 | Jaime | Abreu-Ramos | 987 | La Universidad de Puerto Rico es imprescindible para nuestra sociedad deben ser esenciales los servicios que ofrece la UPRRP para el país. |
| 5/11/2017 12:17:00 | Monica | Ruibal | 979 | Universidad crea y desarrolla al futuro fruto de nuestro país! |
| 5/11/2017 12:17:26 | Gabriel | Maldonado | 969 | La UPR es ulna institución escencial para el bienestar de Puerto Rico y su pueblo. |
| 5/11/2017 12:17:32 | Jose | López | 791 | Que se audite la deuda |
| 5/11/2017 12:17:32 | Ada | Verdejo-Carrion | 987 | El recorte fiscal exagerado a la universidad pública ocasionará se afecte la investigación y la creación requerida para reparar el país. También se limitará el acceso al estudiantado más pobre, pero intelectualmente más capaz. |
| 5/11/2017 12:17:34 | Armando | Olmo | 737 | Sin la UPR no existe Puerto Rico,  hay que protejerla a toda costa "costo". |
| 5/11/2017 12:17:52 | Ivia | Mendez | 953 | Exigimos se reconozcan los servicios educativos que ofrece la UPR |
| 5/11/2017 12:18:09 | Ediltrudis | Bermudez | 736 | |
| 5/11/2017 12:18:20 | Lizbelle | Andino | 929 | |
| 5/11/2017 12:18:34 | Mileidys | Broche | 680 | Salven a la UPR, es un servicio escencial para nuestro país, es la base para mover la economía y es sin duda alguna cuna de los mejores profesionales. |
| 5/11/2017 12:18:50 | Migna | Maldonado | 745 | |
| 5/11/2017 12:18:56 | myrna | lopez | 907 | |
| 5/11/2017 12:19:03 | Iris | Sandoval | 971 | Total.ente d acuerdo |
| 5/11/2017 12:19:08 | Shirley | Canales | 971 | |
| 5/11/2017 12:19:13 | Nereidín | Feliciano | 968 | UPR es esencial para nuestro País y nuestro futuro. |
| 5/11/2017 12:19:17 | Christopher | Powers | 622 | La aportación estatal a la educación superior pública superior y de calidad no es un gasto ni subsidio sino la mejor inversión al futuro, un país prospero y una ciudadanía educada, informada y crítica. |
| 5/11/2017 12:19:18 | Marta | Rosa | 767 | Que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/11/2017 12:19:25 | Gabriela | Vargas | 669 | |
| 5/11/2017 12:19:27 | Ileana | Moreno | | |
| 5/11/2017 12:19:43 | Arelis | Veintidós | 914 | |
| 5/11/2017 12:19:43 | Edwin | Fernandez | 778 | |
| 5/11/2017 12:19:51 | Diana | Gonzalez Morales | 926 | |
| 5/11/2017 12:19:51 | Manuel | Medina | 791 | Apoyo |
| 5/11/2017 12:19:59 | Aneitsha | Ferrer Santiago | 718 | La UPR es un centro que habilita profesionales para servir a nuestro país y el mundo. Respeten la educación pública. |
| 5/11/2017 12:19:59 | Rosa | Rivera | 681 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:20:04 | fernando | Aybar | 969 | |
| 5/11/2017 12:20:06 | Maribel | Rivera Pacheco | 646 | Apoyo a los universitarios es un abuso de todos los gobiernos por lo que está pasando la UPr. |
| 5/11/2017 12:20:36 | Raul | Santiago | 716 | |
| 5/11/2017 12:20:43 | Rosa del C | Torres | 737 | |
| 5/11/2017 12:21:00 | Marta | Campos | | |
| 5/11/2017 12:21:00 | Rosa | Alers | 985 | La UPR es el recurso que abre el acceso y permite el desarrollo de profesionales de todas las ramas en este país. En un país donde los niveles de pobreza son tan extensos necesitamos una educación de calidad y accesible para todos, la UPR es lo que hace que eso sea posible. |
| 5/11/2017 12:21:03 | Abdalla | Aburoub | 610 | Exige que reconocen los servicios educativos en nuestros Universidad de Puerto Rico , es lo único que queda bueno en este país . |
| 5/11/2017 12:21:05 | Pablo | Cedeño | 901 | UPR esencial! |
| 5/11/2017 12:21:42 | Jeanette | Ortiz | 956 | |
| 5/11/2017 12:21:49 | Wanda | Hernandez | 959 | UPR educación de primera para los desventajados |
| 5/11/2017 12:22:06 | VILMA TERESA | TORRES | 794 | Núcleo familiar de 7, todos UPR al servicio de nuestra economía. Sin la UPR no hubiésemos podido hacernos profesionales y estar aportando hoy a PR. NO A LOS RECORTES. |
| 5/11/2017 12:22:09 | Eileen | Ramos | 936 | Apoyo la petición para que se declare los servicios educativos de UPR esenciales |
| 5/11/2017 12:22:19 | Claudia | Sánchez Candelaria | | |
| 5/11/2017 12:22:20 | Gerardo | Martinez | 728 | |
| 5/11/2017 12:22:28 | Lydia | Zambrana | 682 | Exijo que se reconozcan los servicios educativos de la UPR |
| 5/11/2017 12:22:34 | ANGEL L | MAYMI | 988 | Endozo esta petición |
| 5/11/2017 12:22:53 | Jennifer | Calderon | 987 | Action now |
| 5/11/2017 12:23:01 | Zoraida | Santiago | 667 | |
| 5/11/2017 12:23:38 | Lydia | De Jorge | 70458 | |
| 5/11/2017 12:23:59 | Lourdes | Smith | | |
| 5/11/2017 12:24:03 | Juan | Cotto | 736 | vamos a luchar por la educación de nuestros jovenes que son el futuro de nuestro Puerto Rico |
| 5/11/2017 12:24:10 | Zaira | Marrero | 751 | |
| 5/11/2017 12:24:15 | Gladys | Montañez | 909 | Endoso esta peticion |
| 5/11/2017 12:24:28 | KARENY | HERNANDEZ | 976 | |
| 5/11/2017 12:24:38 | Laura | Santiago | 985 | Exijo que se reconozca como esencial, los servicios educativos que ofrece la Universidad de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:24:42 | Lourdes | Negrón | 976 | |
| 5/11/2017 12:24:51 | Jennifer | Espinsoa | 767 | |
| 5/11/2017 12:24:58 | Gloria | Oliver | 926 | UPR servicio escencial |
| 5/11/2017 12:24:59 | Luis | Mercado | 795 | Haga algo positivo por alguna vez. |
| 5/11/2017 12:25:00 | Ericson | Malavet | 926 | |
| 5/11/2017 12:25:03 | Judith | Agosto | 745 | Apoyo UPR |
| 5/11/2017 12:25:10 | ANA | FELICIANO | 725 | Somos esenciales!! |
| 5/11/2017 12:25:22 | Johanna | Emmanuelli-Huertas | | |
| 5/11/2017 12:25:41 | Nívea | Franco | 739 | |
| 5/11/2017 12:26:29 | Jose | Santiago Rivera | | Es esencial. No todo el mundo puede pagar una universidad privada. |
| 5/11/2017 12:26:41 | William | Roque-Castro | 771 | La UPR recibe nuestros mejores estudiantes de las escuelas públicas y privadas de nuestro país.  Es reconocida como patrimonio cultural nuestro y del mundo. |
| 5/11/2017 12:26:45 | I | Gonzalez | | |
| 5/11/2017 12:26:50 | Alondra | Sanoguet | 680 | La educacion se defiende, la misma no es un privilegio si no un derecho. |
| 5/11/2017 12:26:56 | Carmen | Diaz | 736 | La educacion, nuestra UPR es esencial para PR. Aporta demasiado a Puerto Rico y in pueblo educado es radiografía de lo que es cualquier nación |
| 5/11/2017 12:26:57 | Farah | Ramirez | 918 | Los servicios educativos que ofrece la UPR son únicos y esenciales |
| 5/11/2017 12:27:31 | Liliana | Rivera | | |
| 5/11/2017 12:27:38 | Vanessa | Cardona | 603 | |
| 5/11/2017 12:27:38 | Maria | Magraner | | |
| 5/11/2017 12:27:44 | Carmen | Lopez | 1105 | Vamos a mantener nuestra Universidad, ahi hice mi practica en Ciencias Secretariales, mis nietas también están estudiando en dicha Unversidad recinto de Utuado y por nada del mundo vamos a permitir el cierre de nuestra Universidad. |
| 5/11/2017 12:27:52 | Lizbeth M. | Rodríguez López | | |
| 5/11/2017 12:28:16 | María | Vázquez | 929 | |
| 5/11/2017 12:28:23 | Mercedes | Dumont | 926 | Con el poder de un pueblo unido e invocando  a los Seres de Luz se dará el compartir  en confianza y se llegará a  manifestar la verdadera justicia  y libertad. No nos demos por vencidos. Los servicios esenciales: Alimentación,  Vivienda , Salud  y Educación adecuada  son para tod@s . Seacabó ese asunto de para unos pocos. |
| 5/11/2017 12:28:27 | Francisco | Rivera | 727 | Apoyo totalmente la peticion |
| 5/11/2017 12:28:32 | Maria Elena | Rodriguez Castro | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:28:46 | Norma | Espada | 915 | |
| 5/11/2017 12:28:51 | Leandra | Pineda | 745 | Necesitamos salvar a nuestro universidad. |
| 5/11/2017 12:28:51 | Mario Perez | | | |
| 5/11/2017 12:29:09 | Aurea | Caban Soto | 969 | Exijimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 12:29:14 | Juli | Rodriguez-Pombar | 907 | |
| 5/11/2017 12:29:19 | Blanca | Rovira | 925 | |
| 5/11/2017 12:29:39 | Alma | Cátala | 925 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 12:30:11 | Madeline | Torres | 728 | |
| 5/11/2017 12:30:15 | Francisco A. | Arocho | 685 | Apoyamos la petición. |
| 5/11/2017 12:30:58 | Hector | Perez | 685 | Exijo que se reconozcan como esenciales los servicios ofrecidos por la Universidad de Puerto Rico |
| 5/11/2017 12:31:07 | Jordan | Martinez | 670 | Cero recortes para la UPR |
| 5/11/2017 12:31:23 | Glenmarie | Cruz | 971 | |
| 5/11/2017 12:31:23 | Maria | Roman | 961 | |
| 5/11/2017 12:32:00 | Lourdes | Rosa | 767 | Petición para que la UPR de reconozca como un servicio esencial. |
| 5/11/2017 12:32:04 | Dennisse | Rodriguez | 769 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 12:32:08 | Angel | Torres | | |
| 5/11/2017 12:32:31 | Viviana | Andino | 767 | |
| 5/11/2017 12:32:39 | Victoria | Nuñez | | |
| 5/11/2017 12:32:44 | Bayrex | Rosa | 703 | |
| 5/11/2017 12:32:45 | Carlos | Rivera | 705 | La Universidad de Puerto Rico es un servicio más que esencial para el país. De ahí es que salimos los futuros emprendedores de Puerto Rico, los que ayudaremos con la economía, educación, salud, etc del país. |
| 5/11/2017 12:32:51 | Maria | Mendez | 727 | |
| 5/11/2017 12:33:01 | Miguel | Torres | 777 | |
| 5/11/2017 12:33:05 | Wanda L. | Rodríguez Toro | | |
| 5/11/2017 12:33:10 | Socorro | Calderon | 926 | Hay que proteger la educación del pueblo! |
| 5/11/2017 12:33:14 | Jodr | Orellana | 725 | |
| 5/11/2017 12:33:21 | Victoria | Nuñez | | |
| 5/11/2017 12:33:22 | Ruben | Ramirez | 987 | No le quiten la oportunidad a los jovenes de bajos recursos que no pueden pagar por una educación privada. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:33:29 | Daniel | Serrano | 680 | Son esencial |
| 5/11/2017 12:33:35 | José | Rivera | 794 | |
| 5/11/2017 12:33:37 | Maria | Pacheco | 976 | 11 Recintos 1 UPR |
| 5/11/2017 12:33:40 | Magdamell | Quiñones | | |
| 5/11/2017 12:33:46 | Luis | Santiago | 693 | |
| 5/11/2017 12:33:49 | Virginio | Correa | 736 | |
| 5/11/2017 12:34:10 | Katty | Maldonado | 739 | La Educacion Universitaria es un servicio esencial!!! |
| 5/11/2017 12:34:13 | Haydee | Arce | | |
| 5/11/2017 12:34:18 | Brenda | Rivera | | Que reconozcan que el sistema UPR es esencial para PR. |
| 5/11/2017 12:34:19 | Alva | Cardona | 966 | Please, don't cut funds to our Public University. The future of Puerto Rico, as well as its next generations, depend on it! |
| 5/11/2017 12:34:25 | Glenda | Martinez | 778 | 11Recintos1UPR #exaluna |
| 5/11/2017 12:34:53 | Diana | Suárez Meléndez | 736 | |
| 5/11/2017 12:35:03 | Wilma | Torres | 736 | |
| 5/11/2017 12:35:22 | JOSE RAFAEL | ROQUE VELAZQUEZ | 959 | Salvemos la educación |
| 5/11/2017 12:35:41 | Rosa | Valderas | 926 | |
| 5/11/2017 12:35:46 | Adriana | Rodríguez | 680 | |
| 5/11/2017 12:35:47 | Carmen I | Orama | 731 | |
| 5/11/2017 12:35:54 | Delma | Valentín | 985 | Esa Es Mi Alma Máter. Como La UIPI... Ninguna!!! |
| 5/11/2017 12:35:55 | Gabriela | Acevedo | | |
| 5/11/2017 12:36:00 | Lourdes | Perez | 959 | |
| 5/11/2017 12:36:05 | RAMÓN EDWIN | COLÓN PRATTS | 685 | LA UPR ES UN SERVICIO ESENCIAL |
| 5/11/2017 12:36:15 | Melinda | Carlo | 602 | |
| 5/11/2017 12:36:33 | Jesus | Santa | 727 | Apoyando el Sistema Universitario UPR |
| 5/11/2017 12:36:39 | Pedro E | Puig | | La educación es esencial. |
| 5/11/2017 12:36:46 | José | Ortiz | 971 | En lo personal, yo necesito que la universidad de PR vuelva a ofrecer sus servicios ya que pagar por las clases en esta universidad se me hace difícil, si tuviera que ir a universidad privada sería mucho peor mi situación. Estoy en mi 4to año y si tuviera que cambiarme ahora no sé cuantos créditos me aprueben. Lo más seguro me tarde mas en graduate de bachiderato. |
| 5/11/2017 12:36:47 | Gilberto | Mieles | 34677 | |
| 5/11/2017 12:37:06 | Rosa | Conde | 777 | |
| 5/11/2017 12:37:21 | Yolanda | Rivera | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:37:28 | JosEmilio | Fuentes | 00926-1844 | La UPR se tiene que reconocer como un servicio esencial para el desarrollo de Puerto Rico. Es asqueante la verguenza que genera el trato indignante que se le impone a un pueblo como consecuencia a la imposición de los intereses politico-economicos que por decadas han sido como parásito ó cáncer que daña y va dejando sin vida al país al que pertenece. |
| 5/11/2017 12:37:31 | Miguel | Román | | |
| 5/11/2017 12:37:57 | Elizabeth | Rodriguez | 32829 | I am a product of UPRM,  very proud  to say it.  The UPRM teach me how to be a professional  in all areasin business.  Im the CEO of my husband's company and a professional instructor. |
| 5/11/2017 12:37:59 | Lissette | Mejías | 737 | |
| 5/11/2017 12:38:00 | Sully | Torres | 725 | |
| 5/11/2017 12:38:04 | Angel | Villafañe | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 12:38:23 | Zulma | Quinones | 737 | La UPR es esencial para el país. |
| 5/11/2017 12:38:42 | Yelitzzah | Fernández | 767 | |
| 5/11/2017 12:38:42 | Jose | Ramos | 736 | Apoyo que se clasifique el sistema universitario público como un servicio esencial. |
| 5/11/2017 12:39:29 | Maribel | Colon | 927 | |
| 5/11/2017 12:39:35 | Juan J | Ñeco | 791 | |
| 5/11/2017 12:39:50 | Evelyn | Santiago | 682 | |
| 5/11/2017 12:39:56 | Yadriel | Morales | 956 | #Resistencia |
| 5/11/2017 12:40:09 | Wilfredo | Lopez | 737 | Que se declare a la UPR como un servicio esencial. |
| 5/11/2017 12:40:10 | Juan | Rodriguez | 791 | Necesitamos la UPR, es un servicio importante para nuestros emprendedores. |
| 5/11/2017 12:40:24 | Zulma Isis | Ortiz Rivera | 783 | La UPR es esencial. |
| 5/11/2017 12:40:37 | YEXSAIRA | ORTIZ | 956 | |
| 5/11/2017 12:40:53 | Joemi | Burgos | | |
| 5/11/2017 12:41:06 | Maria | Pagan | 927 | |
| 5/11/2017 12:41:40 | Miriam A | Roman Cruz | 926 | Respetemos nuestro patrimonio |
| 5/11/2017 12:42:20 | María de los Angeles | Zavala Colón | 926 | Exigimos que se reconozca a la UPR como servicio esencial de educación |
| 5/11/2017 12:42:29 | Evelyn | Ortiz | 966 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:42:35 | Petra | Barreras | 961 | UPR es la universidad en los EEUU que gradúa más Latinos con maestría y doctorado. Es la más accesible económicamente y con la mejor facultad. No se puede permitir que una institución educativa sin par en los EEUU se venda en  piezas como cualquier negocio particular. Esta es nuestra herencia. Yo soy ex alumna de la UPR. ¡Que no la liquiden a precios de quemazón para pagar favores políticos! ¡Ojo al conflicto de intereses entre el gobernador y el SUAGM! Protejan también a los recintos, fuera de Río Piedras empezando por  Utuado, Carolina y los demás. El ave de rapiña de la educación universitaria le tiene echado el ojo. |
| 5/11/2017 12:42:36 | Lizzie | Almodovar | 637 | UPR SERVICIO ESCENCIAL PARA PR |
| 5/11/2017 12:42:36 | Samari | Maldonado | 746 | Acuerdo |
| 5/11/2017 12:42:42 | VICTOR | RIvera | 926 | Defendamos nuestra educación superior publica |
| 5/11/2017 12:42:46 | Jonathan | Fuentes | 921 | |
| 5/11/2017 12:42:47 | Jose | Quiros | 924 | |
| 5/11/2017 12:42:50 | Zaidangelie | Flores | | |
| 5/11/2017 12:42:51 | Josué | Rivera Hernández | | |
| 5/11/2017 12:42:54 | Oscar | Ruiz | 769 | La UPR debe ser una inversion y no un costo.  Servicio escensial. |
| 5/11/2017 12:42:56 | Ileana | Latorre | 717 | |
| 5/11/2017 12:43:01 | José | Matos | 959 | Yo soy futuro producto UPR |
| 5/11/2017 12:43:07 | Mayra | Román | 911 | |
| 5/11/2017 12:43:11 | Vivian | Orama | | |
| 5/11/2017 12:43:13 | Frances | Ortiz | 926 | La educación es esencial y el pilar de una sociedad con miras a futuro. |
| 5/11/2017 12:43:17 | rmarths  escalet | Derechos   de los  estudia | 728 | Unidad par pie, no quitarles fondos |
| 5/11/2017 12:43:26 | Carmen Hilda | Santini | 966 | |
| 5/11/2017 12:43:30 | Juan | Serrano | 782 | |
| 5/11/2017 12:43:35 | Ada | Colón | 926 | |
| 5/11/2017 12:43:35 | Loretta | Collins Klobah | 926 | La UPR es la motora económica de la isla y la universidad de la mejora calidad educativa. |
| 5/11/2017 12:43:38 | Nadya | Rivera | 973 | La UPR no está en juego. |
| 5/11/2017 12:43:53 | Elving | Moll | 728 | La educación nos llevara al exito. |
| 5/11/2017 12:43:56 | Maria de los Angeles | Torres Diaz | 725 | 1 U.P.R., 11Recintos, la educación es un derecho. |
| 5/11/2017 12:43:58 | elizabeth | lopez | 953 | los servicios son esenciales siiiii, que les pasa a ustedes |
| 5/11/2017 12:44:00 | Wanda | Cruz | 952 | Upr debe ser un servicio escencial |
| 5/11/2017 12:44:11 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:44:26 | Wanda | Vizcarrondo | 983 | |
| 5/11/2017 12:44:27 | Wanda | Mendez | 662 | |
| 5/11/2017 12:44:30 | Nilda | Torres | 646 | Apoyo a la UPR |
| 5/11/2017 12:44:31 | Gloria | Rojas | 780 | Vean los objetivos de la ley universitaria. |
| 5/11/2017 12:44:45 | Neftali | Perez Vazquez | | |
| 5/11/2017 12:44:56 | Iraida | Fontanez | 771 | La UPR es muy importante para todos |
| 5/11/2017 12:44:56 | Lourdes | Gómez | 736 | |
| 5/11/2017 12:45:21 | Farrah | Rodríguez de la Rosa | 618 | Es necesario defender la universidad. |
| 5/11/2017 12:45:22 | Mariceli | Hernandez | 926 | |
| 5/11/2017 12:45:23 | Karen | Tejada | | |
| 5/11/2017 12:45:41 | Sebastian | Gonzalez | 736 | |
| 5/11/2017 12:45:58 | Lourdes | Gómez | 737 | |
| 5/11/2017 12:46:05 | Donald | Sasso | | |
| 5/11/2017 12:46:11 | Sebastian | Cabrer | | |
| 5/11/2017 12:46:13 | Tere | Hermida | 00968-1712 | |
| 5/11/2017 12:46:21 | Leymarie | Mendez | 637 | |
| 5/11/2017 12:46:39 | Delia | Ocaña | 924 | |
| 5/11/2017 12:46:50 | Lumarie | Rodriguez | 956 | Soy exalumna, graduada en 2011. No hubiera podido estudiar si no hubiera existido la UPR. Mis recursos económicos eran limitados. LA UNIVERSIDAD DE PUERTO RICO ES NECESARIA!!!!!!!!!!! |
| 5/11/2017 12:47:06 | Julio Enrique | Quirós Santiago | 953 | |
| 5/11/2017 12:47:10 | Zahory | De la Rosa | 915 | Todos merecemos una educación exepcional, existen personas que verdaderamente le es imposible costear una universidad privada. No corten las alas de aquellos que desean ser algo más grande en la vida. El pais necesita su universidad publica, es nuestro derecho, honor y pasión. |
| 5/11/2017 12:47:11 | Abner | García | 745 | La educación prepara el futuro, es nuestro futuro, no destruyamos el futuro con recortes y huelgas. |
| 5/11/2017 12:47:12 | Leonardo | Vázquez | | |
| 5/11/2017 12:47:19 | Melanie | Pérez Ortiz | | |
| 5/11/2017 12:47:20 | Angel | Quintero | 901 | |
| 5/11/2017 12:47:24 | Andrea | Manzano | 680 | |
| 5/11/2017 12:47:39 | Maria | Feliciano | 921 | |
| 5/11/2017 12:47:42 | Jose | Fuentes | 926 | Es Esencial!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:47:52 | Kimberly | Aquino | 693 | |
| 5/11/2017 12:47:53 | Adalberto | Agosto | 745 | Los servicios de la Universidad de Puerto Rico son escencialmente necesarios para el desarrollo social y profesional en Puerto Rico. Al mismo tiempo, es una pieza sumamente clave para el desarrollo económico que necesitamos. |
| 5/11/2017 12:47:54 | Diadriz | Sánchez | 669 | |
| 5/11/2017 12:48:07 | Perla | Rivera | 901 | |
| 5/11/2017 12:48:25 | Aitxa | Mirales | 680 | El sistema educativo de la Universidad de Puerto Rico en estos momentos es el único que puede ofrecerle al país un escape a la crisis económica. Puerto Rico produce mano de obra intelectual, sin ella no somo nada, dependemos de ella totalmente. |
| 5/11/2017 12:48:32 | Maricelis | Ortiz | 730 | Apoyo mantener UPR |
| 5/11/2017 12:48:35 | Edwin | Rivera | | |
| 5/11/2017 12:48:35 | Ana del Mar | Pintado | 923 | |
| 5/11/2017 12:48:44 | Jose | Acosta | 971 | |
| 5/11/2017 12:48:47 | Jorge | Paz | 924 | |
| 5/11/2017 12:49:13 | Adabell | Díaz | 725 | La educación es lo primordial para nuestros estudiantes.  Son el futuro de nuestro país. |
| 5/11/2017 12:49:22 | Dalmid | Correa | 698 | |
| 5/11/2017 12:49:29 | Edgar | Almodovar | 718 | PR necesita la UPR |
| 5/11/2017 12:49:38 | Maribel | Perez | 614 | |
| 5/11/2017 12:49:48 | Esteban | Morales | | |
| 5/11/2017 12:50:02 | Luis P | Longo | 921 | |
| 5/11/2017 12:50:26 | Encarnita | Cedeno | 926 | |
| 5/11/2017 12:50:37 | Ana Margarita | Llorens | 736 | Soy UPR... Somos UPR... Puerto Rico es UPR |
| 5/11/2017 12:51:40 | Yolanda | Berrios | 961 | |
| 5/11/2017 12:51:51 | Freddie | Vazquez | 985 | |
| 5/11/2017 12:51:55 | Luz | Sanchez | 949 | La Educación es un derecho en cualquier país y más la nuestra UPR de las más reconocidas!!! |
| 5/11/2017 12:52:02 | Jorge | de Zayas | 936 | |
| 5/11/2017 12:52:06 | Victor | Serrano | 693 | Reconoscan la UPR como servicio esencial e integral para el desarrollo de Puerto Rico |
| 5/11/2017 12:52:21 | Suzanne | Sanchez | 969 | Se tiene que incluir UPR bajo servicios esenciales. |
| 5/11/2017 12:52:37 | Hugo E. | Montalvo | 622 | No desangren la universidad como el gobierno |
| 5/11/2017 12:52:42 | Valeria | Bonano Suazo | 985 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:52:53 | Yaira | Ortiz | 680 | Defendamos la UPR. |
| 5/11/2017 12:52:56 | Marilu | Otero | 924 | No obstante, esta petición. Es importante que la Universidad de Puerto Rico haga una assestment profundo sobre sus recursos financieros y humanos, su oferta académica, entre otros, para no solo garantizar sus servicios, sino para atemperar su oferta académica a los tiempos actuales y los cambios en el mundo, para convertirse en un verdadero centro de investigación y creación de patentes, y para convertirse en un laboratorio de "research and development" ofreciéndole y vendiéndole ese servicio a las empresas puertorriqueñas y foráneas. De esta forma, el sistema UPR pueda ser sustentable, y a la misma vez ser parte integral del desarrollo económico de Puerto Rico. |
| 5/11/2017 12:53:23 | Santiago | Vazquez | 736 | Apoyo a Upr |
| 5/11/2017 12:53:31 | Manuela | González Dávila | 969 | |
| 5/11/2017 12:53:34 | YEXSENIA | RODRIGUEZ | 771 | La educación es la mejor inversión de un pueblo. |
| 5/11/2017 12:53:44 | Itxamarie | Jimenez | | La UPR es esencial para el país. NO RECORTES |
| 5/11/2017 12:53:55 | Rubén | Cátala | | |
| 5/11/2017 12:53:55 | Jose | Vega | 603 | |
| 5/11/2017 12:53:57 | | | | |
| 5/11/2017 12:54:01 | Francis | Mojica | | La Universidad de Puerto Rico es demasiado importante para nuestro país. |
| 5/11/2017 12:54:04 | Melba | | 957 | |
| 5/11/2017 12:54:05 | Rene | Dietrich | 969 | |
| 5/11/2017 12:54:19 | Aída | Rodz-Droz | | |
| 5/11/2017 12:54:29 | Rafael | Sánchez Vélez | 738 | La universidad de Puerto Rico como las escuelas públicas no se pueden tocar. El mensaje que estoy llevando en mi familia y amistades es NO VOLVER A NINGUNA TIENDA ESTADOUNIDENSE |
| 5/11/2017 12:54:37 | Marla | Pagan | 909 | |
| 5/11/2017 12:54:52 | Víctor Ariel | Mojica Rivera | 754 | Reconozcan el valor fundamental y esencial de la UPR. |
| 5/11/2017 12:54:58 | GRISEL | Garcia Tirado | 693 | Consideracion, patrimonio de nuestro pueblo. |
| 5/11/2017 12:55:17 | Carlos M | Rodriguez Santiago | 624 | |
| 5/11/2017 12:55:50 | Wilfredo | Vega | 983 | |
| 5/11/2017 12:55:55 | Rose | Alma | 965 | |
| 5/11/2017 12:55:58 | Maria | Martinez | 612 | Actuen ya! |
| 5/11/2017 12:55:59 | Jose | Rodríguez | | |
| 5/11/2017 12:56:29 | Eva | Prados | 940 | |
| 5/11/2017 12:56:36 | Vanessa | Fernández | 75115 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 12:56:36 | María A Pola.Rivera | Pola | 9646 | |
| 5/11/2017 12:57:08 | Veronica | Torres | 794 | |
| 5/11/2017 12:57:13 | Olga | Falto | 682 | La Universidad de PR cumple una misión única , y  extraordinaria . En esta prestigiosa  institución ,  orgullo de todos los puertorriqueños , hemos estudiado personas de todos las clases sociales . Hemos dado a conocer nuestro país con la preparación que hemos adquirido . Necesitamos mantenerla funcionando . |
| 5/11/2017 12:57:14 | Ilsa | Santiago | | |
| 5/11/2017 12:57:32 | ZORAIDA M | CUADRADO | 949 | "Un pueblo sin educación está destinado al fracaso" |
| 5/11/2017 12:57:48 | Antonieta | Hambleton | 922 | Exijo que se reconizca la umportancia de la UPR |
| 5/11/2017 12:57:57 | Widalis | Carballo | 617 | |
| 5/11/2017 12:57:57 | Gabriel | Acevedo | 627 | Soy estudiante de UPR graduado |
| 5/11/2017 12:58:13 | Alberto | Vargas | | |
| 5/11/2017 12:58:15 | Noel | Luna | 911 | |
| 5/11/2017 12:58:29 | Guido | Barletta | 667 | |
| 5/11/2017 12:58:33 | Eduardo | Berrios Lopez | | La Universidad de Puerto Rico es indispensable en nuestro país |
| 5/11/2017 12:58:50 | Amilcar | Rivera | | |
| 5/11/2017 12:58:55 | Hector | Orozco | 926 | |
| 5/11/2017 12:58:58 | Monica | | | |
| 5/11/2017 12:59:12 | Iris | Ortiz | 736 | Exigimos se reconozca los servicios educativos de la UPR |
| 5/11/2017 12:59:17 | Ana Rosa | Beltran | 961 | La UPR es columna educativa de este país, negar el servicio que ofrece la universidad es usurpar nuestros derechos descaradamente. |
| 5/11/2017 12:59:17 | Soraya | Rodriguez | 987 | ¡Somos UPR! |
| 5/11/2017 12:59:21 | Soraya | Rodriguez | 987 | ¡Somos UPR! |
| 5/11/2017 12:59:34 | Myriam | Marcano | 725 | La educación de un pueblo no tiene precio. |
| 5/11/2017 12:59:48 | Nancy | Santiago | O0927 | Escuchen al pueblo. No lo sigan arrinconando. La UPR es esencial para la vida y el futuro del país. |
| 5/11/2017 12:59:54 | Jessica | Vazquez | 926 | La UPR es un servicio esencial educativo y el primer centro docente del pais. Represent a la education y progreso de nuestro pais en lo economico, cultural, intellectual y social. |
| 5/11/2017 13:00:14 | José M | Perez Otero | 911 | Sí a la UPR |
| 5/11/2017 13:00:34 | Denise | Lopez Mazzeo | | |
| 5/11/2017 13:00:36 | Carmen | Guzmán-  López | 926 | |
| 5/11/2017 13:00:45 | Maria | Martinez | 367 | |
| 5/11/2017 13:00:57 | Andres | Cruz | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:01:00 | Fabiola | Ramos | | |
| 5/11/2017 13:01:03 | Wanda | Colon | 736 | Mi hija quiere y necesita estudiar, no pidemos pagar universidad privada |
| 5/11/2017 13:01:05 | Rafael | Alvarado | 953 | |
| 5/11/2017 13:01:45 | Nayla | Baez | 613 | Defendamos la UPR |
| 5/11/2017 13:02:25 | Orville | Valentin | 641 | |
| 5/11/2017 13:02:26 | Cándida | Burgos | 969 | |
| 5/11/2017 13:02:27 | Maria | Monserrate | | |
| 5/11/2017 13:02:32 | Migdalia | Sotomayor | 623 | La educación no es un lujo. Es una necesidad para mejorar la oportunidad de progreso y bienestar familiar y del país. |
| 5/11/2017 13:03:06 | Fernando | Gallardo | 911 | Aunque no cursé estudios en la UPR, mis hijos si. Todos son profesionales. Y mi padre, se graduó en 1917 de abogado de dicha institución educativa. Además, utilizo las excelentes facilidades en su extensa biblioteca y patrimonio nacional. Hay que conservarla y protegerla, ya que un pueblo sin educación avanzada, no tiene futuro. |
| 5/11/2017 13:03:09 | Nelson Enrique | Maldonado Ramos | 0094o | |
| 5/11/2017 13:03:17 | Juan | Bosques | 690 | |
| 5/11/2017 13:03:42 | Ana | Román | | |
| 5/11/2017 13:03:43 | Carmen | Bermudez | 782 | UPR abierta a todos. |
| 5/11/2017 13:03:50 | Victor | Alicea | | |
| 5/11/2017 13:03:56 | Joshua | Moya | 659 | |
| 5/11/2017 13:03:56 | Edward | Pagan | 791 | Estoy de acuerdo |
| 5/11/2017 13:04:06 | Lisa | Sepulveda | 601 | |
| 5/11/2017 13:04:21 | Rosina | Santana | 927 | Exactamente. |
| 5/11/2017 13:04:23 | Arelis | Torres | 0075u | |
| 5/11/2017 13:04:28 | Luis R | Padilla | 682 | La Universidad es de todos. El desarrollo de PR depende de los profesionales que la UPR produce. |
| 5/11/2017 13:04:35 | Gabriela | Ruiz | | |
| 5/11/2017 13:04:47 | Carlos J. | Carrero Morales | 677 | |
| 5/11/2017 13:04:49 | Noel | Berríos | | |
| 5/11/2017 13:05:06 | José J. | Díaz Rosado | 623 | La UPR es esencial para Puerto Rico. |
| 5/11/2017 13:05:33 | Ivette | Rodriguez | 936 | |
| 5/11/2017 13:05:38 | Jose A. | Alvarez | 969 | La Educacion superior es escencial mantenerla para el futuro desarrollo economico de sus ciudadanos y contribuyentes. Reconozco y apoyo que es un servicio escencial que asiste ante los escorted indiscriminados que esta imponiendo Promesa. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:05:40 | Angel M. | Vega Rosado | 646 | Que se cumpla lo que pedimos. |
| 5/11/2017 13:05:56 | Heidi I | Reyes | | La UPR siempre ha sido una inversión para nuestro país. La gestora de grandes procesos de transformación cultural, económica y social. |
| 5/11/2017 13:06:13 | | | | To protect the UPR is to safeguard the only economically feasible way for low income Puerto Rico Students to reach a college educatio |
| 5/11/2017 13:06:22 | Gloria | Flores | 976 | UPR SERVICIO ESENCIAL |
| 5/11/2017 13:06:29 | | | | |
| 5/11/2017 13:07:01 | Rey | Vargas | 627 | |
| 5/11/2017 13:07:02 | Sonia | Paniagua | 923 | La educación es la que estudia, maneja y protege todas las demás áreas de la vida social de un pueblo. Sumamente esencial. |
| 5/11/2017 13:07:29 | Willy | Santiago | 716 | |
| 5/11/2017 13:07:39 | FRANCES | PAGAN | 623 | |
| 5/11/2017 13:07:58 | Ivonne | Rodriguez | 783 | |
| 5/11/2017 13:07:58 | MARIA | Colon | 783 | Yo soy UPR 1972/He aportado a mi país yo y mis hijos con dignidad y honradez. |
| 5/11/2017 13:07:58 | Jonathan | Roman | 676 | La educación es esencial para todo individuo que desee enriquecer sus conocimientos. La educación es necesaria y no se le debe privar a nadie, menos imposibilitar a personas con bajos recursos que desean prosperar. |
| 5/11/2017 13:07:58 | Enrique | Rosa | 738 | |
| 5/11/2017 13:08:00 | Rose | Marin | 927 | |
| 5/11/2017 13:08:03 | Maricarmen | Galarza | 739 | Es que todo lo que sea referente a educación es primordial, vital y esencial; la educación de un pueblo representa el futuro de este. Un pueblo sin educación no se desarrolla, peor aún, no evoluciona. No podemos permitir que eso ocurra, no es cuestion de política...esto va más allá de nosotros mismos...sin educación no hay nada. |
| 5/11/2017 13:08:05 | Arnaldo | Cintron | 692 | |
| 5/11/2017 13:08:05 | Elías | Adasme | | |
| 5/11/2017 13:08:13 | Saely | Martínez | 612 | Hola, soy futura estudiante colegial RUM y debo decir que no apoyo el hecho que quieran saldar una deuda con todo el ingreso económico de la universidad. Es como quitarle al hambriento su comida. Empiecen por bajar el salario a los mismos trabajadores del Capitolio. Ellos son iguales a nosotros, por lo tanto pueden vivir con $7.25 la hora como todo puertorriqueño. |
| 5/11/2017 13:08:18 | Lisa | Medina | | |
| 5/11/2017 13:08:48 | Nilda | Davila Collazo | 784 | |
| 5/11/2017 13:08:56 | Evelyn | Ortiz | 987 | Estoy de acuerdo que la UPR es un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:08:56 | Joaquin | Garcia | 623 | |
| 5/11/2017 13:08:59 | Manuel | Quiñones-Morales | 918 | |
| 5/11/2017 13:09:00 | Carmen | Asencio | 716 | UPR un servicio esencial para Puerto Rico |
| 5/11/2017 13:09:07 | Omar | Miranda | 957 | Yo soy UPR |
| 5/11/2017 13:09:26 | Zabdiel | Santos | 953 | |
| 5/11/2017 13:09:41 | Jaileen | Carrión | 659 | UPR esencial |
| 5/11/2017 13:09:44 | Isaac | Ramirez | 612 | |
| 5/11/2017 13:09:57 | Evelyn | Diaz | 727 | De esta universidad han salido excelentes profesionales. |
| 5/11/2017 13:10:24 | Jeika | Cardona Morales | 612 | |
| 5/11/2017 13:10:26 | Andrea | Lebrón | | |
| 5/11/2017 13:10:34 | Juan | Vargas | | Por favor, no privaticen la UPR. Es nuestro patrimonio educativo. Al contrario hay que apoyarlo, es beneficio para los que no tenemos los medios económicos para  formar a nuestros hijos profesionales. La universidad privada no me permite . Por favor, no. |
| 5/11/2017 13:10:46 | Jennifer | Martinez | 968 | Esencial |
| 5/11/2017 13:11:05 | Priscila | Melendez | 976 | |
| 5/11/2017 13:11:08 | Marya | Santiago Cancel | 647 | Es un centro de enseñanza donde el estudiante utiliza su pensamiento crítico, es una alternativa para todos los estudiantes. Lo evidencian los logros por recinto que tenemos todos los días. |
| 5/11/2017 13:11:17 | Francelia> | Rodriguez | 680 | Basta ya!!!! Actuen!!! |
| 5/11/2017 13:11:22 | Sylvia | Lopez | 725 | La educacion de la Upr es esencial |
| 5/11/2017 13:11:53 | Gisela | Álvarez Vélez | 659 | Exigimos que se reconozcan como esencial el servicio educativo que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:11:54 | Jorge | Caraballo | 698 | Cuando un gobierno persigue y lleva a juicio a sus estudiantes y los trata de delincuentes y criminales por protestar, romper cristales, pintar consignas de lucha y pegarle fuego a banderas y estructuras de cemento y plástico mientras deja en libertad a políticos corruptos y violadores y gobernantes que endeudaron a nuestra patria y seudo servidores públicos corruptos y responsables de los nefastos manejos administrativos es que nos damos cuenta cuan jodidos estamos como sociedad. Ah y no dejó atrás aún pueblo que en su mayoría son unos lacayos de la colonia que enmudecen ante tales atropellos y canalladas del sistema gubernamental y administrativo que lo único que hacen es vivir del mantengo, de la crítica al que lucha y protesta y de la indiferencia, es que nos damos cuenta cuan importantes son los estudiantes y sus reclamos. Que vivan los estudiantes que se levantan y sueñan con una mejor y digna patria.<br><br>Nota no tienes que estar de acuerdo o en desacuerdo con lo aquí expresado y mucho menos darle me gusta , es mi opinión y cálculo matemático, un supuesto millón en pérdidas en la milla de oro por los daños de los estudiantes contra 73 mil millones de deuda corrupta de los malditos honorables. Puñeta despierta Boricua!!!□□□□□ |
| 5/11/2017 13:11:55 | Alondra | Mendez | 917 | |
| 5/11/2017 13:12:03 | Kenia | Pérez | 791 | |
| 5/11/2017 13:12:19 | Carmen L | Gonzalez | | |
| 5/11/2017 13:12:20 | Flor Ivan | Camacho | 976 | La UPR es más que un centro educativo, es un patrimonio cultural., por lo tanto debemos hacer todo lo posible para que no se vea afectada por la crisis. La educación es lo primordial para el desarrollo de una sociedad. |
| 5/11/2017 13:12:24 | Julio | Ramos | 924 | |
| 5/11/2017 13:12:35 | Freddy | Aracena | | |
| 5/11/2017 13:12:49 | Maribel | Rivera | 745 | De acuerdo |
| 5/11/2017 13:13:15 | Mariel | Quinones | | La Universidad de Puerto Rico es un servicio esencial para el país, en ella que se crea la base profesional que contribuye al desarrollo cultural, social y económico de PR |
| 5/11/2017 13:13:17 | Maribel | Rivera Pacheco | 646 | Apoyo a los universitarios es un abuso de todos los gobiernos por lo que está pasando la UPr. |
| 5/11/2017 13:13:17 | Manuel | Bahamonde | 698 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 13:13:32 | patricia | cobian | 685 | Exigimos que se reconozcan como ESENCIALES los servicios que ofrece la UPR DE PR |
| 5/11/2017 13:13:35 | Christian | Cortes | 736 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:13:48 | | | | |
| 5/11/2017 13:13:58 | Yvia | Díaz | 985 | Que reconozcan a la UPR como servicios esenciales para los ciudadanos de PR. |
| 5/11/2017 13:14:16 | Bibiana | Rivera | | |
| 5/11/2017 13:14:21 | Linette | Raíces | 927 | |
| 5/11/2017 13:14:29 | Luz | Lopez | 949 | Signing |
| 5/11/2017 13:14:40 | Roxana | Montalvo | 971 | |
| 5/11/2017 13:14:55 | Marcelino Juan | Canino-Salgado | 646 | Me solidarizo con la petición |
| 5/11/2017 13:15:02 | Benito | de Jesús Báez | 969 | En apoyo a los servicios de educacion que se ofrecen en la UPR. |
| 5/11/2017 13:15:03 | Mayra | Figueroa | 982 | Apoyo total a la UPR |
| 5/11/2017 13:15:18 | Luz | Fradera | 778 | La UPR brinda servicios Esenciales |
| 5/11/2017 13:15:38 | Sarah | Pacheco | 926 | La UPR es para los pobres vamos a conservarla. |
| 5/11/2017 13:15:39 | Mayra | Rivera | 956 | Definan y actúen con responsabilidad |
| 5/11/2017 13:15:46 | Eva | Colon-Piña | 7107 | La UPR es PUERTO RICO! |
| 5/11/2017 13:15:56 | Walter | Maldonado | 924 | |
| 5/11/2017 13:16:01 | Isar | Godreau | 747 | |
| 5/11/2017 13:16:30 | Idsa E. | Alegría-Ortega | 969 | Endoso la petición |
| 5/11/2017 13:16:38 | Frances | Colon | | |
| 5/11/2017 13:17:01 | | | | |
| 5/11/2017 13:17:02 | Josefina | Quiñones | 976 | |
| 5/11/2017 13:17:11 | Mayra | Rivera | 956 | Exijo que se definan como esenciales los servicios de la UPR |
| 5/11/2017 13:17:12 | Hiram | Ramos Sanchez | 00682-2443 | Exigimos que la UPR sea considerado como servicio esencial para el crecimiento y fortalecimiento de la economia del pais. |
| 5/11/2017 13:17:20 | Carlos | Ramirez | 979 | |
| 5/11/2017 13:17:21 | Ruth | Guzman | 987 | |
| 5/11/2017 13:17:38 | | | | |
| 5/11/2017 13:17:42 | Ivelisse | García | 623 | |
| 5/11/2017 13:18:07 | Wilma | Colón | 926 | |
| 5/11/2017 13:18:14 | Jessica I. | Velázquez Rivera | 918 | |
| 5/11/2017 13:18:25 | Ayeshah | Crespo | 982 | Apoyo a nuestro Pueblo!! Apoyo a nuestracomunidad universitaria! |
| 5/11/2017 13:18:28 | Adriana | Belendez | 926 | |
| 5/11/2017 13:18:32 | María | Maymí | 907 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:18:32 | Angela | Cancel | 667 | |
| 5/11/2017 13:18:56 | Abram | Fuentes | | |
| 5/11/2017 13:18:56 | Kevin | Perez | 616 | Estoy De Acuerdo con la Petición |
| 5/11/2017 13:19:02 | Luz | Porrata | 777 | |
| 5/11/2017 13:19:08 | laura | crespo | | |
| 5/11/2017 13:19:24 | Luz | Anes | 791 | La educación es un derecho, no un privilegio. |
| 5/11/2017 13:19:24 | Ivette | Colon | | |
| 5/11/2017 13:19:27 | Angel | Berrios | 773 | PublicFreeEducation=Progress |
| 5/11/2017 13:19:36 | Natalie | Colón | | |
| 5/11/2017 13:19:45 | Wanda | Pabon | 687 | Necesitamos que los servicios de la UPRP se restablescan lo más antes posible.. |
| 5/11/2017 13:19:51 | Luis | Romaguera | 680 | |
| 5/11/2017 13:20:21 | Pedro | Amaro | 785 | Apoyando |
| 5/11/2017 13:20:35 | Jorge | Ramos | 926 | |
| 5/11/2017 13:20:49 | Janet | Martinez | 10708 | Soy egresada de la UPR y no me puedo imaginar el futuro de nuestros hijos, y de la isla, sin ella! Nuestro futuro es importante, no tendremos nada sin una buena educación! |
| 5/11/2017 13:20:53 | Alma | Rivera | 918 | Todos somos Puerto Rico y Puerto Rico necesita la UPR. |
| 5/11/2017 13:21:01 | Alberto | Medina Martínez | 921 | La educación es el alma de un pueblo. |
| 5/11/2017 13:21:03 | Everedith | Rivera | 680 | Reconozcan como esenciales los servicios que brinda la UPR. Por nuestros jóvenes. |
| 5/11/2017 13:21:37 | Maria | Rodriguez | 754 | |
| 5/11/2017 13:21:43 | Jessica | Hernandez | 956 | La futura recuperación del país depende de ella |
| 5/11/2017 13:22:02 | Sigrid | Mendoza | | |
| 5/11/2017 13:22:10 | Carmen | Alvarez | 921 | Mi alma mater desde la UHS!!! |
| 5/11/2017 13:22:13 | Samdra | Rodriguez | 924 | |
| 5/11/2017 13:22:25 | Eligio | Olivieri Alvarado | 769 | Ahora es el momento |
| 5/11/2017 13:22:42 | Hilda B. | Nazario | 923 | |
| 5/11/2017 13:23:01 | Ineabelle | Medina | 641 | |
| 5/11/2017 13:23:07 | Iliana | Garcia | 911 | |
| 5/11/2017 13:23:10 | Sandra | Rodríguez Pagani | 984 | |
| 5/11/2017 13:23:14 | Renier | Maldonado | 928 | Estoy de acuerdo en que la universidad no se toque |
| 5/11/2017 13:23:16 | marysol | camacho | 976 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:23:59 | Paola | Hernandez | 976 | |
| 5/11/2017 13:24:06 | Raul | Zambrana | 730 | En esa universidad a estudiado la mayor parte de la gente que produce en mi tierra de todas las especialidades: maestros, abogados, científicos muchos de los cuales están en la NASA, médicos, gente de negocios, políticos etc,etc y contamos con ella para las próximas generaciones. Exigimos que sea declarada esencial para el pueblo de PR. Es la universidad de los pobres que son los más en este país |
| 5/11/2017 13:24:15 | Marilú | Carrasquillo | | |
| 5/11/2017 13:24:18 | Jorge | Albino | 927 | |
| 5/11/2017 13:24:20 | Javier | Rivera-Gerena | 737 | Para que la UPR permanezca autónoma y de vanguardia |
| 5/11/2017 13:24:22 | | | | educación gratuita para todos |
| 5/11/2017 13:24:23 | Alba | Montero | 725 | |
| 5/11/2017 13:24:28 | Carlos F. | Moreno | 918 | Solo educándonos apropiadamente nos sacará a largo plazo de esta odiosa crisis. |
| 5/11/2017 13:24:35 | Wilfredo | Rodriguez | | La educación accesible tiene que tener prioridad en nuestra isla preparando a nuestros jóvenes para defenderse en su futuro profesional - en la isla o a donde vayan. |
| 5/11/2017 13:24:35 | Herman | Valentín | 926 | |
| 5/11/2017 13:24:39 | Gloria | Miranda | 687 | Que sea gratis la educación universitaria...abrir es la solución... |
| 5/11/2017 13:24:43 | Iia | Benet | 00918-4240 | |
| 5/11/2017 13:24:49 | Luis | Romaguera | 680 | |
| 5/11/2017 13:24:51 | Victor | Snyder | | |
| 5/11/2017 13:25:01 | Loraine Báez | Pancorbo | 683 | |
| 5/11/2017 13:25:03 | Irma | Suarez Pagani | | |
| 5/11/2017 13:25:26 | Nilka | Camacho Rivera | 971 | Por años la UPR ha ofrecido excelentes servicios a todos los estudiantes de PR y el mundo no importa la posición económica ya que están accesibles para el que desee entrar. Los servicios ofrecidos en los recintos de la UPR han sido esenciales en el pasado, lo son en el presente e igualmente así impactarán el futuro de nuestra Isla. Por esta y muchas otras razones los mismos deben ser reconocidos como excelentes. Así lo exigimos y el Pueblo debe ser escuchado. |
| 5/11/2017 13:25:30 | María | Vidal | | |
| 5/11/2017 13:25:48 | Mariangeli | Marquez | 926 | Lucha Si! Entrega No! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:25:54 | Poli | Marichal Lugo | 90036 | La Universidad de Puerto Rico cumple un rol vital en la educación del pueblo de Puerto Rico y es primordial mantenerla pública y solvente. Desde su fundación ha sobresalido por la calidad de la educación que ofrece y por estar a la vanguardia en la investigación, la metodología y el desarrollo de un sin número de disciplinas tales como las ciencias médicas, las humanidades, la educación, la informática, la arquitectura y la ingeniería. Estoy sumamente indignada de ver como la administración de Roselló y la Junta de Control Fiscal la quieren destruir. Todos sabemos que la quieren privatizar y no vamos a dejar que eso pase. |
| 5/11/2017 13:26:01 | Carlos | Pagan | 680 | Quiero q se reconozca a la UPR como un servicio esencial. |
| 5/11/2017 13:26:12 | | | | |
| 5/11/2017 13:26:28 | Blanca | Gomez | 30044 | De Acuerdo |
| 5/11/2017 13:26:37 | Daniel | Torres | 45701 | |
| 5/11/2017 13:27:10 | Dorimar | de Jesus Colón | 784 | |
| 5/11/2017 13:27:37 | Marta Cecilia | Orta-Sewpershad | 987 | Justicia para UPR |
| 5/11/2017 13:27:53 | | | | |
| 5/11/2017 13:28:00 | Adriana | Cruz | | |
| 5/11/2017 13:28:06 | Esaí | Ortiz Rivera | 719 | La universidad es de suma importancia para el futuro de nuestro país y en estos momentos, la misma está en riesgo. La comunidad universitaria somos los más conscientes de la situación que atraviesa el país; no obstante, entendemos que el recorte a la UPR y la salud son injustos considerando los gastos innecesarios en otros lugares. Aquí yace la importancia de una auditoría que nos diría verdaderamente si el sacrificio de la universidad es realmente necesario (que no creo). Exijo que por una vez, aparten todas esas nociones partidistas de las que Puerto Rico está cansado ya y tomen las decisiones basado en lo que realmente necesitamos como país y sociedad. Si se preocupan por revalidar en el 2020, les puedo decir desde ahora que el pueblo no está nada contento y en cuatro meses que llevan de gobierno, ya se puede divisar de qué color será el próximo gobierno dado nuestro historial bipartidista. ¡SIN LA "U" NO HAY "PR"! |
| 5/11/2017 13:28:07 | Nilda | Acevedo | 680 | |
| 5/11/2017 13:28:08 | Angel | Soto | 681 | La educación de nuestros jóvenes no se pone en juego. |
| 5/11/2017 13:28:24 | Alexandra | Villaman | | |
| 5/11/2017 13:28:48 | Samuel | Cruz | 641 | |
| 5/11/2017 13:28:52 | Osvaldo | Ortiz | 680 | |
| 5/11/2017 13:28:56 | Carmen | Luna vicente | 739 | Con todo lo que se pide aquí, estoy de acuerdo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:29:01 | Abimarie | Cruz | 775 | Creemos que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico. Con nuestra firma y adhesión le pedimos y reclamamos al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos. De ellos no actuar, solicitamos a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/11/2017 13:29:03 | melba | fortis | 754 | El derecho a la educación pública es esencial para el pueblo de Puerto Rico, exijo que así sea reconocido |
| 5/11/2017 13:29:11 | Angie | Acevedo | 918 | |
| 5/11/2017 13:29:14 | Maria | Rodriguez | 953 | La educación es un derecho adquirido! |
| 5/11/2017 13:29:15 | Roberto | Carrasquillo | 725 | Auditoria YA |
| 5/11/2017 13:29:17 | Julio | Ortiz | | |
| 5/11/2017 13:29:21 | Nelson | Battle | 680 | Afirmativo encontra de promesa |
| 5/11/2017 13:30:00 | Richard | Mendez Garcia | 627 | Educación Prioridad y AUDITORIA DE LA DEUDA PUBLICA. |
| 5/11/2017 13:30:03 | Maria del Carmen | Gitany Alonso | 681 | |
| 5/11/2017 13:30:14 | Enid | Ortega | 987 | UPR para todos |
| 5/11/2017 13:30:15 | Carmen M | Fuentes Padilla | 719 | |
| 5/11/2017 13:30:56 | Carmen | Rivera | | |
| 5/11/2017 13:31:03 | Edna | Perez | 957 | |
| 5/11/2017 13:31:20 | MARIE | Roig | | Es necesario la educacion en PR |
| 5/11/2017 13:31:21 | Maribel | Figueroa | 725 | Es importante que la upr se considere un servicio esencial |
| 5/11/2017 13:31:27 | Francisco | Burgos | | |
| 5/11/2017 13:31:28 | | | | |
| 5/11/2017 13:32:01 | Ivette | Enriquez | 622 | |
| 5/11/2017 13:32:24 | Luz | Rivera | 792 | Es indignante que se pretenda dejar inoperante a la mejor institución educativa del país. No se conviertan en asesinos de la educación. |
| 5/11/2017 13:32:26 | Carlos | Meléndez | 987 | |
| 5/11/2017 13:32:30 | Deborah | Trinidad | | |
| 5/11/2017 13:32:32 | Stephannie | Rosario | | |
| 5/11/2017 13:32:35 | Carmen | Castellano | | |
| 5/11/2017 13:32:38 | NANCY | ZAYAS | 969 | UN PUEBLO QUE ESPERA JUSTICIA! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:33:10 | Carmen | Castellano | | |
| 5/11/2017 13:33:13 | Elsa | Santiago | 969 | Todos tenemos derecho a la educación, tanto pobres como ricos. |
| 5/11/2017 13:33:24 | Louise | Morell | 728 | La UPR es un baluarte para la educación superior en Puerto Rico y debe reconocerse y respetarse como tal. Un pueblo educado es un pueblo de avanzada. |
| 5/11/2017 13:33:28 | Carmen | Castellano | | |
| 5/11/2017 13:33:36 | Marian | Pabon | 966 | |
| 5/11/2017 13:33:43 | Carmen | Castellano | | |
| 5/11/2017 13:33:49 | Carmen | Castellano | | |
| 5/11/2017 13:33:53 | Frances | Arroyo | 966 | |
| 5/11/2017 13:34:00 | Jeannette | Sanchez | 791 | La UPR es un patrimonio educativo. No deben wuitarle los fondos públicos a la Universidad. Exihimos la auditoría de la deuda y permanezcan abierto los 11 recintos de la UPR |
| 5/11/2017 13:34:04 | Carmen | Castellano | | |
| 5/11/2017 13:34:07 | Maribel | Segui | 682 | Es esencial la educación de un pueblo |
| 5/11/2017 13:34:18 | Carmen | Castellano | | |
| 5/11/2017 13:34:33 | Carmen | Castellano | | |
| 5/11/2017 13:34:36 | Guillermo | Calixto | 723 | La UPR es un servicio esencial para la gente humilde y necesitada de nuestro pueblo necesita. Desde allí miles de puertorriqueños han aportado al desarrollo de nuestra tierra y es necesario que esa semilla siga germinando por el bien de nuestra PATRIA PUERTORIQUEÑA. |
| 5/11/2017 13:34:42 | Carmen | Castellano | | |
| 5/11/2017 13:34:53 | Edwin | Fernandez | 727 | UPR como servicios esenciales |
| 5/11/2017 13:34:57 | Angel J | Agostini-Aguilar | 680 | |
| 5/11/2017 13:35:01 | Evelyn | Santiago | 970 | Exigimos el reconocimiento antes mencionado |
| 5/11/2017 13:35:03 | José | Candelaria | 778 | |
| 5/11/2017 13:35:04 | Elba | Carrasquillo | 953 | |
| 5/11/2017 13:35:39 | Yaritza | Medina | | |
| 5/11/2017 13:35:41 | Orlando | Castro | | La Universidad de un pais es prioritaria para El Progreso del mismo, es la forjadora de los futuros líderes y debe tener libertad de criterio |
| 5/11/2017 13:35:41 | Zaidy | Reyes | 664 | |
| 5/11/2017 13:35:53 | Ariana | Vega | 718 | |
| 5/11/2017 13:35:58 | Juan | Pagani | 911 | Reconociendo esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 13:36:14 | Lorena | Rivera | | |
| 5/11/2017 13:36:17 | Noel | Rodriguez | 624 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:36:24 | Maria | Agosto | 985 | La UPR es una inversión en la sociedad , no un gasto. |
| 5/11/2017 13:36:56 | Dennisse | Rodriguez | 926 | Que se renonosca los servicios esenciales que ofrece la UPR |
| 5/11/2017 13:37:14 | Marilyn | Cruz | 729 | |
| 5/11/2017 13:37:40 | Libertario | Pérez | 926 | |
| 5/11/2017 13:37:56 | Ingrid | Mercado | 659 | La UPR es el futuro de PR |
| 5/11/2017 13:37:57 | Yolanda | Perez | 739 | |
| 5/11/2017 13:38:05 | Myrna | López Mena | 927 | A reconocer cómo escenciales Los servicio de la UPR. |
| 5/11/2017 13:38:09 | Jowen H. | Ortiz Cintrón | 738 | |
| 5/11/2017 13:38:31 | Estela | Rivas | 645 | UPR somos todos |
| 5/11/2017 13:38:38 | Lisa | Chico | 982 | |
| 5/11/2017 13:38:59 | Ricardo | Anqueira | 738 | Auditor la deuda |
| 5/11/2017 13:39:21 | Belisa | Tosado | 961 | |
| 5/11/2017 13:39:39 | Anixza | Calzada | | |
| 5/11/2017 13:39:54 | TulioV | Villanueva | 674 | |
| 5/11/2017 13:40:23 | Efrain | Barradas | | |
| 5/11/2017 13:40:33 | Melissa | Hickey | 705 | |
| 5/11/2017 13:40:33 | Magali | García Ramis | | |
| 5/11/2017 13:41:02 | Antonio | Ramos | 681 | Democracy can not be implemented if you do not educate the constituents |
| 5/11/2017 13:41:09 | Raymond | Ferrer | 729 | La UPR es un servicio esencial. Soy producto de ella. |
| 5/11/2017 13:41:15 | Herman E | Pérez | 954 | Es imperatvo auditar toda la deuda de Puerto Rico. Quiénes solicitaron y aprobaron. En que se usó. |
| 5/11/2017 13:41:26 | Carmen | Santiago | 745 | La UPR ES ESENCIAL PARA NUESTRO PAIS |
| 5/11/2017 13:41:26 | Mayra | Barreto | 682 | |
| 5/11/2017 13:41:59 | Carlos | Sandoval | 979 | Por favor atender esta petición |
| 5/11/2017 13:42:09 | Maritza | De La Cruz | 909 | UPR esencial |
| 5/11/2017 13:42:20 | Alberto | Hernandez | 771 | Firmada |
| 5/11/2017 13:42:24 | Mariano | Martes | 958 | |
| 5/11/2017 13:42:25 | Jesús | Tirado | 725 | |
| 5/11/2017 13:42:30 | Tzeitel | Torres | 612 | |
| 5/11/2017 13:42:32 | Su | Cruz | | |
| 5/11/2017 13:42:39 | Teresita | Santiago | 918 | |
| 5/11/2017 13:42:40 | Maria J. | Rivera | 959 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:42:49 | Juan | Pastrana | 917 | |
| 5/11/2017 13:43:04 | Ashley | Ferrer | 729 | |
| 5/11/2017 13:43:06 | Hernán M | Rodríguez | 935 | |
| 5/11/2017 13:43:08 | Natalia | Cruz | 969 | |
| 5/11/2017 13:43:24 | Beatriz | Garcia | 924 | Yo apoyo la UPR. Yo soy UPR. |
| 5/11/2017 13:43:42 | Mary | Axtmann | 920 | |
| 5/11/2017 13:43:43 | | | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. El Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/11/2017 13:43:45 | Arlene | garcia | 982 | Yo apoyo totalmente a la universidad de Puerto Rico, la educación es parte primordial de un país. |
| 5/11/2017 13:43:54 | Yrsa | Davila | 908 | |
| 5/11/2017 13:44:13 | María Isabel | Quiñones | | |
| 5/11/2017 13:44:28 | Kremsly | Molina | 674 | |
| 5/11/2017 13:45:39 | Lirio | Martínez Miranda | 921 | The University of Puerto Rico (UPR) is the most valuable and constructive way to grow and develop productive citizens in our society. We need to protect and maintain the UPR being a heritage of our society that guarantees access to education for all Puerto Ricans and people from other parts of the world. |
| 5/11/2017 13:45:45 | Angeles | molina Iturrondo | 966 | La UPR es el proyecto social más exitoso y necesario para el futuro de PR. Me opongo a esa reducción de fondos, que lo que va a lograr es demantelar la Institución. |
| 5/11/2017 13:46:02 | sandra | rivera | 728 | Quiero que la universidad de P.R. ses tratada de manera prioritaria, como un servicio esencial. |
| 5/11/2017 13:46:18 | Alba | Vargas | | |
| 5/11/2017 13:46:46 | Abadha | Cintrón | | |
| 5/11/2017 13:47:46 | Mariselly | Lopez | 882 | |
| 5/11/2017 13:47:56 | Vil.a | Cruz | 926 | |
| 5/11/2017 13:48:19 | AIXA | LLORENS | 918 | |
| 5/11/2017 13:48:23 | B | LDV | 927 | |
| 5/11/2017 13:48:34 | Yarí | Rodríguez | | |
| 5/11/2017 13:48:38 | María Juliana | Villafañe | 33196 | La educación en todos sus aspectos, es esencial! |
| 5/11/2017 13:48:41 | luis | pares | 728 | Tomar en cuenta la universidad, como algo muy importante. |
| 5/11/2017 13:49:01 | Sonia | Soltero | 961 | Apoyo los servicios sesnciales de la UPI |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:49:03 | Maria M | Sanchez-Longo | | |
| 5/11/2017 13:49:09 | Santos | Calixto | 723 | Es donde unico el pobre puede encaminar sus hijos .No se le puede negar al los individuos el derecho a educarse |
| 5/11/2017 13:49:11 | Santos | Calixto | 723 | Es donde unico el pobre puede encaminar sus hijos .No se le puede negar al los individuos el derecho a educarse |
| 5/11/2017 13:49:15 | Grissel | González | | |
| 5/11/2017 13:49:28 | Jose | Muratti | 918 | |
| 5/11/2017 13:49:28 | Doris | Ortiz | 739 | La educacion es para todos. |
| 5/11/2017 13:49:30 | Alma | Mora | | En la institución de educación superior de Puerto Rico, la  Universidad de Puerto Rico, se cultiva el humanismo crítico. Vital para tener una concepción integradora de los valores humanos y para producir conocimiento. Se cultiva la investigación científica y las nuevas teconologias de la comunicación.  Todas, disciplinas escenciales para el desarrollo social y económico de Puesto Rico. La Universtidad de Puerto Rico es esencial, es imprescindible y es no es reemplazable. |
| 5/11/2017 13:49:32 | Rosa | Ramos | 669 | Nuestra alma mater es esencial para el futuro de PR, reconozcan su importancia. |
| 5/11/2017 13:49:36 | Ruth | Stewart | 727 | |
| 5/11/2017 13:49:48 | Mauricio | Portilla | 75002 | |
| 5/11/2017 13:49:50 | Jesús | Laborde | 926 | |
| 5/11/2017 13:50:03 | Maria | SANTIAGO | 727 | |
| 5/11/2017 13:50:18 | Virna | Brull | 901 | La educación debe ser pública |
| 5/11/2017 13:50:20 | Denida | Pagan Reyes | 987 | |
| 5/11/2017 13:50:21 | Roberto | Roig Grant | 927 | La IUPI es nuestra |
| 5/11/2017 13:50:29 | Orlando | Rodriguez Matos | 683 | |
| 5/11/2017 13:50:31 | Reinaldo | Soto | 612 | Se debe reconocer como escencial los servicios de la UPR. |
| 5/11/2017 13:50:50 | Janine. | Lamela | 89502 | |
| 5/11/2017 13:50:57 | Orlando J. | Zabala | 971 | Please do so! |
| 5/11/2017 13:51:00 | Pedro | Delgado | 969 | La educación es fundamental para la evaluación de cualquier país! |
| 5/11/2017 13:51:10 | Jaime | Viqueira -mariani | 681 | Córcega cerró su universidad en un momento dado a mediado del siglo xx. La migración hacia Francia por estudiantes corsos en busca de educación resulta en crear una Isla Casi Fantasma, ya que estos una vez culminada su carrera universitara, optaban por quedarse en el continente europeo. En los años 80 reabrieron nuevamente su universidad y desde entonces la migración estudiantil disminuyó, los graduados se tornaron empresarios en su natal Córcega y desde entonces la economía ha mejorado dramáticamente. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:51:12 | Alba | Santiago | 719 | Quiero que la UPR se mantenga. |
| 5/11/2017 13:51:15 | Yajaira | Díaz | 680 | |
| 5/11/2017 13:51:16 | Miguel Ángel | Agosto Arrieta | 959 | |
| 5/11/2017 13:52:02 | Chila | Bello | 674 | Apoyando la UPR |
| 5/11/2017 13:52:27 | | | | |
| 5/11/2017 13:52:29 | Alexanders | Agosto | 959 | Mis hijos y el futuro de PR necesita la UPR |
| 5/11/2017 13:52:54 | Rita | Fiol | 33901 | Que se reconozca |
| 5/11/2017 13:52:57 | Luis | Soler | 725 | Me uno a esta peticion. |
| 5/11/2017 13:53:05 | Carmen | Pérez | 777 | Por favor quiero que se reconozca el servicio que se ofrece en la Universidad de Puerto Rico |
| 5/11/2017 13:53:10 | Noemi | Hernandez | | |
| 5/11/2017 13:53:11 | Luis | Soler | 725 | Me uno a esta peticion. |
| 5/11/2017 13:53:23 | Kenneth | De León | 784 | |
| 5/11/2017 13:53:32 | Aida L. | Morales | 646 | Exigimos que se reconozca como esenciales los servicios de educación que ofrece la UPR. |
| 5/11/2017 13:53:33 | Ivan O. | Hernandez | | |
| 5/11/2017 13:53:45 | Aida | Rodriguez | | |
| 5/11/2017 13:53:52 | Rosa | Rivera Alamo | 961 | |
| 5/11/2017 13:54:16 | Alexia Z. | Navarro | | |
| 5/11/2017 13:54:24 | Rosa | Rivera Alamo | 961 | |
| 5/11/2017 13:54:34 | Ingrid | Hoffmann | 926 | La educación es el mayor tesoro de un pueblo! |
| 5/11/2017 13:54:41 | Alberto | Melendez | 727 | La Educación es una inversión vital para el futuro de Puerto Rico. |
| 5/11/2017 13:54:43 | Rosa | Rivera Alamo | 961 | |
| 5/11/2017 13:54:51 | Alexia | Navarro | | |
| 5/11/2017 13:55:00 | Rosa | Rivera Alamo | 961 | |
| 5/11/2017 13:55:07 | | | | Sin educación no hay futuro |
| 5/11/2017 13:55:09 | Edwin | Ortiz | 719 | |
| 5/11/2017 13:55:17 | Migdalia | Reyes Coss | 961 | |
| 5/11/2017 13:55:18 | Etnairis | Ribera | 911 | Apoyemos y protejamos a nuestra amada Casa del Saber, la Universidad de Puerto Rico. |
| 5/11/2017 13:55:22 | Alexia | Navarro Rodriguez | | |
| 5/11/2017 13:55:29 | Gilberto | Diaz | 692 | |
| 5/11/2017 13:55:41 | Wanda | Portalatin | 953 | La UPR es un servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:55:51 | Rosa | Rivera Alamo | 961 | |
| 5/11/2017 13:55:52 | Solimar | Ortiz | 915 | La Univarsidad de PR es el instrumento de PR para crecer |
| 5/11/2017 13:55:52 | Ambar | Navarro | | |
| 5/11/2017 13:55:55 | oscar | garcia | | Soy producto del sistema publico de educacon, no soy ignorante. Quiero que los que vengan despues de mi, aunque les falten otras cosas por la crisis que estos gobiernos coloniales han creado, jamas sea la educacion. |
| 5/11/2017 13:56:06 | Angel | Rodriguez | 783 | |
| 5/11/2017 13:56:10 | Ariel | Agosto | 949 | Sin una fuerza laboral educada no hay desarrollo económico para TODOS! |
| 5/11/2017 13:56:18 | Mildred | Muniz | 926 | |
| 5/11/2017 13:56:40 | Aida I | Rodriguez | | |
| 5/11/2017 13:56:48 | Bienvenido | AgostoAgosto Rodríguez | 729 | |
| 5/11/2017 13:57:05 | Raquel | Rivera | 956 | Quiero terminar mi bachillerato en la upr! |
| 5/11/2017 13:57:12 | Nasser | Akhras | | |
| 5/11/2017 13:57:14 | Elizabeth | Crespo Kebler | | |
| 5/11/2017 13:57:24 | Julivette | Sanjurjo | | |
| 5/11/2017 13:57:39 | Natalia | López | 680 | |
| 5/11/2017 13:57:41 | | | | |
| 5/11/2017 13:57:46 | James | Ackerman | 987 | UPR is fundamental to the development of work forces that are heavily dependent on the Information Age while assuring a culture rooted in humanity. UPR offers essential services like none other in Puerto Rico |
| 5/11/2017 13:58:00 | Gerardo | Molina | 912 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 13:58:04 | MYRNA | RIVERA | 956 | |
| 5/11/2017 13:58:05 | Wanda | Ramos | 976 | |
| 5/11/2017 13:58:18 | Candi | Valentin | 918 | |
| 5/11/2017 13:58:26 | Jorge I Rivera Torres | | 926 | |
| 5/11/2017 13:58:27 | Ivette | López | 926 | |
| 5/11/2017 13:58:33 | Nilsa | Chevres | 927 | La UPR es fundamental para Puerto Rico |
| 5/11/2017 13:58:36 | Israel | Marrero | 923 | La educación es nuestra mejor arma contra la pobreza |
| 5/11/2017 13:58:42 | Arlene | Morales | 926 | |
| 5/11/2017 13:59:02 | Aida | Rodriguez Ortiz | | |
| 5/11/2017 13:59:12 | Maria Enid | Rodríguez Dominguez | 736 | Apoyo 100% a los estudiantes. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 13:59:17 | Raul | Tous Bobonis | 927 | |
| 5/11/2017 13:59:17 | Jonathan | Serrano ramos | 949 | Apoyo esta petición |
| 5/11/2017 13:59:20 | | | | |
| 5/11/2017 13:59:28 | | | | |
| 5/11/2017 13:59:28 | Jefferson | Cotto | 00929-1084 | De acuerdo. |
| 5/11/2017 14:00:03 | Sandra | Tous Chevres | 927 | |
| 5/11/2017 14:00:10 | Norma | Calixto | 723 | Si...UPR Serv educativos esenciales en Puerto Rico... muy a acuerdo!!!! |
| 5/11/2017 14:00:13 | Mercedes | Matos | 727 | |
| 5/11/2017 14:00:15 | Kandimar | Vera | | |
| 5/11/2017 14:00:15 | | | | |
| 5/11/2017 14:00:34 | Lydia | Platon | | |
| 5/11/2017 14:00:54 | | | | |
| 5/11/2017 14:00:59 | | | | |
| 5/11/2017 14:01:07 | Juan | Otero | | |
| 5/11/2017 14:01:13 | Marinés | Medina | 956 | La educación es primordial en todo país. |
| 5/11/2017 14:01:36 | Jose | Sanchez Rolon | 985 | |
| 5/11/2017 14:02:01 | Normando | Durán | 680 | Mantener la Universidad de Puerto Rico para todos |
| 5/11/2017 14:02:03 | Lemuel | Pizarro | 694 | |
| 5/11/2017 14:02:06 | Maria | Valentin | 918 | |
| 5/11/2017 14:02:14 | Monsy | Ramirez | 953 | |
| 5/11/2017 14:02:18 | Martha | Torres | 725 | |
| 5/11/2017 14:02:48 | Javier | Acosta | 614 | UPR es esencial |
| 5/11/2017 14:03:05 | Alberto | Lema | 685 | Universidad es el oasis del pobre |
| 5/11/2017 14:03:21 | Ignacia | Ortiz | 959 | La UPR es un activo fundamental para el país. |
| 5/11/2017 14:03:40 | Kenneth | Viera | 987 | BASTA YA DE ABUSOS |
| 5/11/2017 14:03:46 | Juan | López | | Los servicios que ofrece la UPR son bien esenciales. |
| 5/11/2017 14:03:51 | José Luis | Figueroa | | La UPR es la oportunidad de estudios para jóvenes de bajos ingresos. |
| 5/11/2017 14:03:53 | Samuel | Rivera | 782 | |
| 5/11/2017 14:04:02 | Gabriel R | Avilés-Aponte | 927 | Agree |
| 5/11/2017 14:04:11 | Jessica | Cortes | 957 | |
| 5/11/2017 14:04:20 | Alba | Caballero | 936 | |
| 5/11/2017 14:04:20 | Sonia | Rodriguez | Oo924 | Educación accesible a todos. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:04:20 | Patricia | Marcano | 773 | |
| 5/11/2017 14:04:56 | Carlos | Padilla | 717 | La educación es un servicio esencial para nuestro pueblo!!!! |
| 5/11/2017 14:04:59 | Jessica | Cortes | 957 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 14:05:00 | Anibal | Negron | 727 | |
| 5/11/2017 14:05:23 | Sandra S. | García-Selva | 961 | |
| 5/11/2017 14:05:39 | evelyn | moreno | 926 | La Universidades Publicas garantizan la distribución equitativa de las riquezas de un estado. Por lo tanto deben ser libres de costo, y son una inversion del Estado no un gasto. |
| 5/11/2017 14:05:53 | Eduardo | Negrón | | |
| 5/11/2017 14:06:17 | Soriel | Santiago | 612 | La educación es un servicio esencial y debe ser un bien publico |
| 5/11/2017 14:06:45 | Taína Maite | Colón Rodríguez | 685 | UPR es esencial |
| 5/11/2017 14:06:45 | Minerva | Astacio Sánchez | 976 | |
| 5/11/2017 14:06:46 | Cecilia | Jimenez | 926 | |
| 5/11/2017 14:07:14 | | | 966 | |
| 5/11/2017 14:07:21 | Maria del Mar | Soto | 987 | |
| 5/11/2017 14:07:46 | Carmen | Zeta | 923 | |
| 5/11/2017 14:08:00 | Josue | Hernandez Alvarez | 978 | La UPR es fundamental para el desarrollo del país. |
| 5/11/2017 14:08:29 | Alfredo | Perez-Canabal | 681 | Si |
| 5/11/2017 14:08:54 | Yubetsy | Machin | 977 | Es imperdonable que sea nuestros estudiantes los que paguen los horrores de los políticos. |
| 5/11/2017 14:09:04 | Elsandra | Rivera Rivera | 727 | |
| 5/11/2017 14:09:24 | Mar | Aviles | 805 | La UPR es patrimonio nacional. |
| 5/11/2017 14:09:38 | Frances | Carro | | |
| 5/11/2017 14:10:01 | Carlos | Rivera | 985 | La educación publica es un servicio esencial |
| 5/11/2017 14:10:09 | Ana maria | Del castillo | 681 | |
| 5/11/2017 14:10:24 | Lissbell | Collazo Vazquez | 959 | |
| 5/11/2017 14:10:36 | Stella | Restrepo | 976 | |
| 5/11/2017 14:11:04 | Itza | Deynes | 959 | |
| 5/11/2017 14:11:14 | Natalia | Ramos | 976 | |
| 5/11/2017 14:11:32 | Carmen Haydee | Rivera | 953 | |
| 5/11/2017 14:11:45 | Julia | Laporte | 784 | |
| 5/11/2017 14:12:02 | Jorge | Rodriguez | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:12:09 | Lissette | Pinero | 791 | La educación y la universidad debe ser el centro del desarrollo de la economía del país.  Deben despolitizarla e impulsar el desarrollo de comerciantes y negocios desde allí.  Los jovenes son la fuerza que mueve el país.  No son criminales, necesitan orientación y dirección o terminaran inundando las carceles.  La educación es indispensable. |
| 5/11/2017 14:12:14 | Teresita | Carrasquillo | | |
| 5/11/2017 14:12:27 | Dafne | Elvira | | |
| 5/11/2017 14:12:42 | Luis Raúl | Sánchez-Peraza | 717 | |
| 5/11/2017 14:12:49 | Juan B. | Gonzalez | 923 | |
| 5/11/2017 14:12:57 | Vidal | Oquendo | 725 | |
| 5/11/2017 14:13:02 | Ida Magali | Soto | 987 | |
| 5/11/2017 14:13:08 | Natalia | De La Rosa Reyes | 791 | |
| 5/11/2017 14:13:25 | Ileana | Viqueira | 979 | |
| 5/11/2017 14:14:13 | Minely | López | | |
| 5/11/2017 14:14:20 | | | | |
| 5/11/2017 14:14:39 | RAYMOND | FALCON | 956 | |
| 5/11/2017 14:14:39 | Anixa | González | 969 | |
| 5/11/2017 14:15:00 | Almarely | Berrios | 794 | |
| 5/11/2017 14:15:11 | Jose | Rodríguez | 621 | |
| 5/11/2017 14:15:14 | gloria | cardona | 926 | La educación y educación asequible a toda persona es lo principal en cualquier sociedad.  Es parte de las luchas ganadas a través de las décadas.  No se puede retroceder en Puerto Rico.  Proteger la educación financieramente es una prioridad. Sin el conocimiento los pueblos perecen!  Protejan nuestra educación, protejan la Universidad de Puerto Rico!  Alleguen los fondos necesarios! |
| 5/11/2017 14:15:26 | Ivonne | Acosta lespier | 918 | |
| 5/11/2017 14:15:43 | Julio | Velez | 961 | |
| 5/11/2017 14:15:45 | Eileen | Caban Ortiz | 680 | La UPR es lo único que le podemos ofrecemos a estos jóvenes que quieren estudiar y son los que van a sufrir la crisis de años anteriores. |
| 5/11/2017 14:15:45 | Nashira | Hernandez | 673 | |
| 5/11/2017 14:16:00 | Mariglory | Rodríguez | 984 | |
| 5/11/2017 14:16:11 | Carlos E | Girod | 907 | Mi voto a favor que se considere la UPR esencial. |
| 5/11/2017 14:16:39 | Eduardo | Aponte | 923 | Eduardo Aponte |
| 5/11/2017 14:16:58 | Paula | FONSECA | 949 | Recognizance UPR como servicios educativos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:17:00 | Luis | Daza | 680 | Por el presente y el futuro del desarrollo económico de la isla. No a los recortes a la UPR, que brinda un servicio esencial  y vital para Puerto Rico |
| 5/11/2017 14:17:07 | Joel | Lopez | 647 | |
| 5/11/2017 14:17:14 | Maria Isabel | Girod | 926 | Mi voto a favor de la UPR es esencial. |
| 5/11/2017 14:17:18 | Ivelisse | Jimenez | 931 | |
| 5/11/2017 14:17:32 | Dr Luis | Echavarria | 909 | Que se reconozca |
| 5/11/2017 14:17:37 | Samuel | Vélez Ramírez | 683 | Estoy 100% de acuerdo con esta petición. |
| 5/11/2017 14:17:56 | Isabella | Hillman | 926 | Mi voto a favor de la UPR es esencial. |
| 5/11/2017 14:18:00 | Hector | Rivera | 924 | UPR ▢▢▢ |
| 5/11/2017 14:18:06 | Nelson | Sambolín | 725 | UPR ES SERVICIO ESENCIAL A PR |
| 5/11/2017 14:18:22 | Victor | Torres | 909 | |
| 5/11/2017 14:18:42 | Maria | Malaret | 907 | |
| 5/11/2017 14:18:44 | Luz | Cordero | 949 | |
| 5/11/2017 14:18:49 | Julia Ana | Bustelo | 907 | Mi voto a favor de la UPR es esencial. |
| 5/11/2017 14:19:02 | Ricardo | Montes | | |
| 5/11/2017 14:19:35 | Aidza | Ramos | 969 | Un pais sin universidad no tiene educacion.Apoyo la huelga pero sin vandidaje y encapuchados. |
| 5/11/2017 14:19:49 | David | Candelario suarez | 966 | |
| 5/11/2017 14:20:01 | Wilmer | Rivera | 613 | La educación pública es primero!! |
| 5/11/2017 14:20:11 | Ewin | Martinez-Torre, Ph.D. | | |
| 5/11/2017 14:20:13 | Noemi | Colón | 0.912 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 14:20:28 | Walter | Maldonado | 924 | |
| 5/11/2017 14:20:29 | Jose | Carrión | 917 | La UPR es ESENCIAL para el desarrollo de UPR. No la desangren! |
| 5/11/2017 14:20:44 | | | | |
| 5/11/2017 14:21:03 | Kristi | Sanjurjo | 959 | Educación para nuestro futuro |
| 5/11/2017 14:21:12 | Yessenia | Donato | 725 | UPR es un servicio esencial. |
| 5/11/2017 14:21:33 | Veronica | Otero | 680 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 14:21:41 | Gabriel | Guzmán | | |
| 5/11/2017 14:22:05 | Lillian | Acevedo | 907 | |
| 5/11/2017 14:22:22 | Nicole | Cruz | 983 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:22:27 | Gerardo | Hernández | 923 | |
| 5/11/2017 14:22:30 | Sarai | Rodriguez Jimenez | 926 | UPR esencial para el progreso de PR |
| 5/11/2017 14:23:19 | Maria V. | Perez | 988 | La Universidad es muy importante, para la clase pobre. |
| 5/11/2017 14:23:22 | Illyich | Rivera | 961 | La eduacion es la mejor herramienta que tenemos |
| 5/11/2017 14:23:46 | Landy | Negrón | 778 | La Universidad es nuestro mejor proyecto como País. |
| 5/11/2017 14:23:48 | Sara | Medina | 736 | |
| 5/11/2017 14:24:16 | Dennis | Cruz Pérez | 731 | Sin una educación de primer nivel como la provista por la U.P.R este país no puede construir un futuro digno ni una economía próspera. Destruir el primer centro docente del país con  medidas draconianas delineadas arbitrariamente y sin sentido solo aumentará nuestra dependencia. Nadie saldrá beneficiado a largo plazo. Los servicios educativos de la UPR son esenciales y deben orientarse al desarrollo y al beneficio de todos en el país. |
| 5/11/2017 14:24:20 | | | | |
| 5/11/2017 14:24:33 | Ignacio | Camacho Aquino | 685 | |
| 5/11/2017 14:25:17 | Nelly | Orengo | 737 | Apoyó la petición. |
| 5/11/2017 14:25:29 | Lillian | Sánchez | 693 | |
| 5/11/2017 14:25:30 | Abigail | Vázquez | 976 | Los servicios de la universidad son esenciales |
| 5/11/2017 14:25:47 | Javier | Arroyo | 940 | |
| 5/11/2017 14:25:59 | mercedes | chicon | 924 | |
| 5/11/2017 14:26:07 | victor | aleman | 693 | |
| 5/11/2017 14:26:40 | Jaime | Partsch | 976 | |
| 5/11/2017 14:26:46 | Delisse | Rosa | | |
| 5/11/2017 14:27:03 | Linda | Collazo | 901 | Se pide y exige por este medio al gobernador de Puerto Rico, a la Junta de Supervisión Fiscal establecida por la ley federal PROMESA y a la jueza federal Laura Taylor Swain, a cargo del proceso de reestructuración de la deuda del Gobierno de Puerto Rico, para que, al amparo de la Sección 201 (B) de PROMESA, se designe como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 5/11/2017 14:27:05 | Rafael | Sotomayor | 956 | |
| 5/11/2017 14:27:36 | Luz | Rosado | 646 | Sentarse a negociar ya, oír sus reclamos...Buscar las maneras que la reducción  no sea tanta..Buscar formas  de restaurar edificios abandonados alquilarlos ó venderlos para generar más ingresos. |
| 5/11/2017 14:27:57 | Ónix R. | Rivera Toledo | 732 | |
| 5/11/2017 14:28:06 | Genaro | Luna | 736 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:28:11 | David | Castillo | 603 | |
| 5/11/2017 14:28:12 | Maria | Guerrero | 923 | |
| 5/11/2017 14:28:29 | Irene | Santiago | 917 | |
| 5/11/2017 14:28:31 | Rafael | Sorrentino | 966 | Yo no estudie ahi,pero apoyo está petición |
| 5/11/2017 14:28:37 | José | Acosta Seda | 623 | |
| 5/11/2017 14:28:51 | Marta | Muñiz | 731 | |
| 5/11/2017 14:28:53 | Ruth | Nieves | 627 | Los servicios de la UPR deben ser catalogados como servicios esenciales. |
| 5/11/2017 14:29:04 | Iliana | Rivera | 719 | |
| 5/11/2017 14:29:07 | Judit | Trinidad | 614 | AUDITORIA YA! La UPR es esencial y el gobierno no robará mas dinero. |
| 5/11/2017 14:29:17 | Wanda | Jimenez | 901 | |
| 5/11/2017 14:29:24 | Frances | Lee | | To Governor Rosselló, the oversight financial board and Judge Taylor Swain:

The budget cuts proposed to the UPR system, partisan-related repression, labeling protesters as delinquents are all despicable acts that will run this country to the ground. I am going to assume none of you have the best interests at heart for Puerto Rico and its inhabitants. Everything you do goes against the very same beliefs of the nation you wish to represent and/or imitate: the United States of America.

The United States no longer deserves to be the "leader of the free world" if closing down schools on one of its territories to "save money" and privatizing what little services we have left are good options. Your corporate greed harms the UPR, a system which has served this country with dignity for more than a century, shaping up the men and women who want to leave a positive legacy. Your indifference and callousness perpetuate the thoroughly offensive idea that most Puerto Ricans are uneducated and that this is a cesspool that breeds nothing but criminals. Your privilege, incompetence, and selective focus on whatever matters to you encourages nothing but further racism and bigotry against Puerto Ricans, which doesn't come only from Americans, but from ignorant bigots across the globe.

While the UPR has to prove, time and again, that its professors and students strive to provide nothing but the best minds and initiatives all across Puerto Rico, you in your economic privilege and class are happy with being mediocre. You are the perfect example of how power and authority does not bring excellence... and you plan to shut down the very system that has done nothing but raise the bar. Shame on you all. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:29:35 | Anastacia | Ramos | 926 | La educación es importante para un Pais |
| 5/11/2017 14:29:50 | Yamelba | Cubilete | | |
| 5/11/2017 14:29:51 | Luz Selenia | Beauchamp Concepcion | 612 | Pido, respetuosamente al gob d PR y a la junta d control fiscal q reconozca el servicio esencial q ofrece la UPR a nuestro país y a nuestro futuro como pueblo! |
| 5/11/2017 14:30:53 | Rosa de los A | Matos Martinez | | |
| 5/11/2017 14:31:02 | Mariela | Nieves | 719 | |
| 5/11/2017 14:31:41 | Sonia | Vicente | 736 | |
| 5/11/2017 14:32:00 | | | | |
| 5/11/2017 14:32:05 | Lenis | Torres | | |
| 5/11/2017 14:32:15 | Maritza | Martinez | | |
| 5/11/2017 14:32:37 | Angel D | Pagan Feliciano | 918 | Quiero que se respeten los derechos de la educación en PR. Que el gobierno no sacrifique más  nuestro sistema educativo, ni al pueblo. Estamos hartos! |
| 5/11/2017 14:32:40 | Angel | Trinidad | 627 | Sr. Gobernador Ricardo Rosello, cuando el gobierno de EE.UU. nos suspenda la beca Pell, necesitaremos la UPR a bajo costo para ña educación de nuestra gente. |
| 5/11/2017 14:32:40 | Gladys | Soto | 685 | La UPR es escencial |
| 5/11/2017 14:32:44 | Mari C. | Rosario | 927 | Necesitamos ayuda en este asunto urgente. Gracias |
| 5/11/2017 14:32:59 | Mayra | montero | 780 | UPR servicio Esencial |
| 5/11/2017 14:33:09 | Yvette | Natali | 729 | |
| 5/11/2017 14:33:24 | Eric | Cordero | 783 | |
| 5/11/2017 14:33:25 | Beatriz | Sanchez | 670 | |
| 5/11/2017 14:34:00 | Dwight | Garcia | 926 | Solicitamos que la educacion publica que provee la UPR sea clasificada como servicio esencial. |
| 5/11/2017 14:34:52 | Antonio | Adorno | | Salvemos la educación pública. |
| 5/11/2017 14:34:59 | Sandra | Delvalle | 969 | Si |
| 5/11/2017 14:35:09 | Noelia Melissa | Carrasquillo Diaz | 00778-9774 | Soy producto del Recinto Universitario de Mayaguez de la Universidad de Puerto Rico. El Fin me forjó  como el profesional que soy ahora , mis maestros fueron de excelencia y me brindaron las herramientas  para ser exitosa en el ámbito  profesional. Un recorte de esa magnitud, estaría acabando los cimientos de la educación |
| 5/11/2017 14:35:10 | Alexuan | Martinó Vera | 612 | |
| 5/11/2017 14:35:38 | Luis D. | Rivera | 612 | |
| 5/11/2017 14:35:40 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:35:54 | Juth | Capetillo | 971 | La UPR es nuestro patrimonio más importante como pueblo! |
| 5/11/2017 14:35:54 | Emma | Domenech | 966 | |
| 5/11/2017 14:37:01 | Jose | Almodóvar | 716 | La educación universitaria es esencial en el desarrollo de Puerto Rico. |
| 5/11/2017 14:38:17 | Margarita | Vázquez Bauzá | 921 | De la UPR acepta y de ahí salen los mejores profesionales en PR. Necesitamos esa calidad para reconstruir a PR. |
| 5/11/2017 14:38:25 | Ramòn | Rivera | 918 | |
| 5/11/2017 14:38:50 | | | 614 | |
| 5/11/2017 14:39:12 | Nayda | Castro Alverio | | |
| 5/11/2017 14:39:31 | Gretchen | Oppenheimer | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 5/11/2017 14:39:35 | Sandra | Pérez | 603 | |
| 5/11/2017 14:39:36 | Genesis | Codoni De Juan | 926 | |
| 5/11/2017 14:40:22 | Erik J | Caro | 623 | |
| 5/11/2017 14:40:24 | Luis | Gonzalez-Sotomayor | 717 | A favor, que se considere a la UPR como un servicio esencial para el pueblo de Puerto Rico. |
| 5/11/2017 14:40:25 | | | | |
| 5/11/2017 14:40:32 | Iris | Candelario | 915 | La upr es un servicio esencial para el país |
| 5/11/2017 14:40:33 | Myrna | Conty | 971 | No a recortes en UPR y No al incinerador Arecibo. |
| 5/11/2017 14:40:35 | Edgar | Soto | 982 | Firmo |
| 5/11/2017 14:40:36 | Virmarie | Sanchez Torres | 987 | |
| 5/11/2017 14:40:45 | CORALIE | PACHECO | 976 | |
| 5/11/2017 14:40:47 | Robin | Planas | | |
| 5/11/2017 14:41:13 | Carlos | Rivera | 705 | La Universidad de Puerto Rico es un servicio más que esencial para el país. De ahí es que salimos los futuros emprendedores de Puerto Rico, los que ayudaremos con la economía, educación, salud, etc del país. |
| 5/11/2017 14:41:13 | Pedro R. | Morales Santana | 925 | La UPR es un generador de talento generacional, necesitamos esa chispa, ese impulso de renovación, de entusiasmo y confianza en nuestro propio futuro. |
| 5/11/2017 14:41:14 | Wanda | Colón | | |
| 5/11/2017 14:41:30 | Jose | Lopez | 00638-1099 | Hay que proteger lo Nuestro |
| 5/11/2017 14:41:40 | Sonia Esther | La LUz | 726 | Necesitamos los servicios educativos de la UPR, que está avalada como una de las mejores universidades, para el buen desarrollo de nuestro país. |
| 5/11/2017 14:41:40 | Sonia Esther | La LUz | 726 | Necesitamos los servicios educativos de la UPR, que está avalada como una de las mejores universidades, para el buen desarrollo de nuestro país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:41:56 | Victor | Rodriguez | 928 | |
| 5/11/2017 14:42:00 | José | Rosado | 918 | |
| 5/11/2017 14:42:16 | German | Lagares | 987 | Se reconozca la UPR como esenciales los servicios que ofrece |
| 5/11/2017 14:42:21 | Luis | Melendez | 692 | La Universidad no puede ser nunca vista como un gasto, más si como una inversión. Es la única herramienta que cierra la brecha de la pobreza en la sociedad, es donde se crean profesionales que pasarán a ser parte de la Clase Media trabajadora del país, devolviendo mediante contribuciones lo que en un momento el gobierno le dió, en este caso, la oportunidad de tener una educación superior. |
| 5/11/2017 14:42:36 | Jorge | Peña | 612 | |
| 5/11/2017 14:42:37 | Jorge | Peña | 612 | |
| 5/11/2017 14:43:23 | Ana | Davila | 969 | Respaldamos la inisiativa |
| 5/11/2017 14:43:44 | Adelly | Cordero | 617 | La educación es un derecho humano. |
| 5/11/2017 14:43:50 | Jose | Gerena | 959 | |
| 5/11/2017 14:44:21 | Mariela | Oliveras Melendez | 976 | |
| 5/11/2017 14:44:21 | Gabriel | Colon | 725 | |
| 5/11/2017 14:44:23 | Sheila | Marty | 682 | |
| 5/11/2017 14:44:24 | Myrna | Torres | 924 | Que se audite la deuda |
| 5/11/2017 14:44:47 | Marielys | Villafane | 641 | |
| 5/11/2017 14:44:54 | Verónica | Casas Rivera | 956 | |
| 5/11/2017 14:44:55 | Abigail | Amador Colón | 985 | Exijo que los servicios de la UPR sean considerados ESENCIALES |
| 5/11/2017 14:45:40 | Carlos | Negron | 960 | |
| 5/11/2017 14:45:50 | Damaris | Santiago | 681 | La educacion superior publica es esencial. !!! |
| 5/11/2017 14:45:54 | Mayra | Colón | | |
| 5/11/2017 14:46:02 | Damaris | Chico Pamiad | 627 | |
| 5/11/2017 14:46:08 | Déborah | Trenche Olivero | | |
| 5/11/2017 14:46:15 | Maria S | Rosario | 926 | Apoyo a mi Alma mater. |
| 5/11/2017 14:46:25 | Aurea | Arocho | 924 | UPRRP servicio esencial |
| 5/11/2017 14:46:25 | Carmen Yolanda | Rivera Rosario | 921 | Apoyo la UPR. |
| 5/11/2017 14:46:32 | Ralph | Otero | 960 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 14:46:36 | | | | |
| 5/11/2017 14:46:37 | Hector | Quintana | 693 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:46:50 | Geovani | Ojeda | 623 | El gobierno es responsable de la educacion de su pais y le debe dar los fondos necesarios a la UPR para adquirir una buena calidad de educacion y brindarle la ayuda economica necesaria a sus estudiantes para q logren sus metas y puedan compartir/competir con otros estudiantes de paises extranjeros. |
| 5/11/2017 14:46:51 | Ana | Medina | | |
| 5/11/2017 14:46:52 | Dafne | Elvira | | |
| 5/11/2017 14:46:57 | Rafael | González | 736 | Una herramienta mega importante para enriquecer mentalmente y educar nuestra juventud |
| 5/11/2017 14:47:00 | Jorge | Hernández | 791 | |
| 5/11/2017 14:47:18 | Yadiraa | | 754 | |
| 5/11/2017 14:47:24 | Glorimar | Ortiz | 926 | Que se abra la universidad |
| 5/11/2017 14:47:36 | Ibrahim | Lugo | 921 | Suscribo la peticion |
| 5/11/2017 14:47:42 | César | Matos Bonet | 00936-2677 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 14:47:44 | Braulio | Crespo | 983 | |
| 5/11/2017 14:47:48 | Ramon | Samot | 962 | |
| 5/11/2017 14:47:50 | María | Rosado | 960 | Mantener una educación accesible a los menos desventajados. |
| 5/11/2017 14:48:01 | Raquel | Gonzalez | 926 | El desarrollo económico  de las generaciones futuras depende de la UPR. |
| 5/11/2017 14:48:03 | Walter | Villafañe | 920 | |
| 5/11/2017 14:48:10 | Eloy | Morales | 680 | Favorezco la petición |
| 5/11/2017 14:48:25 | Antonia | Mercado | 987 | Incluir a la UPR como servicio esencial |
| 5/11/2017 14:48:26 | Lenis Nilaida | Rovira-Torres | 693 | Que viva la UPR! |
| 5/11/2017 14:48:30 | Pedro R. | Morales Santana | 925 | The UPR is a generational talent generator: we need that spark, renovation, enthusiasm and confidence in our own future. |
| 5/11/2017 14:48:31 | Iris | Santana | 926 | La universidad pública es esencial para el desarrollo de todos los jóvenes que quieren progresar. |
| 5/11/2017 14:48:33 | Francisco | Rodríguez | 959 | |
| 5/11/2017 14:48:52 | Kevin | Colon | 926 | "El primer deber del gobierno es dar educación al pueblo" Simon Bolivar. "Acabemos con la educación del pueblo" Ricardo Rosello Nevares |
| 5/11/2017 14:48:53 | Carmen | Bellido | 680 | |
| 5/11/2017 14:49:42 | Damaris | Rivas | 961 | |
| 5/11/2017 14:50:11 | Laura | Sanchez | 926 | La UPR es un servicio esencial de educación para Puerto Rico. |
| 5/11/2017 14:50:11 | Gabriela | Alicea | 920 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 5/11/2017 14:50:01 | Rafael | Lopez de Victoria | 32824 | Es hora de auditar la deuda.  El pueblo lo exige. |
| 5/11/2017 14:50:16 | zaira | aviles | 926 | Please, judge, I beg you to look closely to the situation that our only Public University is going through.  The government wants to cut more than 5 million dollars from its budget. Our university can not exists with these cuts. It should be consider as an essential service, because it is that for Puerto Rico. |
| 5/11/2017 14:50:18 | Ismael | Ramos | 719 | |
| 5/11/2017 14:50:24 | Javier | Biaggi | | |
| 5/11/2017 14:50:34 | Manuel f | lebron | 923 | |
| 5/11/2017 14:50:39 | Andrés | Miranda-Rosado | 783 | Mi esposa , mis tres hijos y yo somos egresados de la UPR. Si no fuera por ello no hubieramos podido estudiar y hoy fuérsmos cinco(5) profesionales en diferentes campos.Por tal razón solicitamos que se clasifique el Sistema Universitario de la UPR como uno esencial a tenor con la Ley Promesa. |
| 5/11/2017 14:50:40 | Rafael | Lopez de Victoria | 32824 | |
| 5/11/2017 14:50:41 | Francisco | Monllor | 682 | Repeten |
| 5/11/2017 14:50:54 | Gloria | Bachierpi | 924 | Es el futuro de nuestro país .... |
| 5/11/2017 14:51:13 | Juan F | Pagani | 926 | I support this petition |
| 5/11/2017 14:51:37 | Glorimar | Morales | | |
| 5/11/2017 14:51:56 | Sergio | Marte | 915 | The educational services provided to the Puerto Rico people are essentials for the most needed. |
| 5/11/2017 14:52:00 | Sari | Pomales | 926 | Acabar la huelga |
| 5/11/2017 14:52:24 | Suhail | Vargas | | |
| 5/11/2017 14:52:27 | Ruth | Otero | | |
| 5/11/2017 14:52:54 | nelsie | ortiz | 727 | La UPR, la educación pública, y la SALUD igual derecho para el país. |
| 5/11/2017 14:53:40 | Angelilah | Rosa | 901 | Educación pública es esencial |
| 5/11/2017 14:53:44 | José | rosado | 954 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrese la UPR. |
| 5/11/2017 14:53:57 | CJ | Acosta | 660 | |
| 5/11/2017 14:54:55 | Jose J | Rivera | 614 | |
| 5/11/2017 14:55:06 | Jermaine | Williams | 982 | |
| 5/11/2017 14:55:08 | minellie | santos | 956 | Es de vital importancia apoyar y ayudar a la Universidad de P.R. |
| 5/11/2017 14:55:41 | Diarilyn | Ortiz | 718 | |
| 5/11/2017 14:55:57 | Walter | Maldonado | 924 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:56:01 | Juan | Isaac Escalera | 984 | La UPR es un servicio esencialisimo para el desarrollo social y economic o de PR. |
| 5/11/2017 14:56:04 | Edgardo | Lebrón-Tirado | 751 | |
| 5/11/2017 14:56:06 | | | | |
| 5/11/2017 14:56:17 | Yeremi | Nuñez | 926 | Quiero apoyar a mi hermana. |
| 5/11/2017 14:56:36 | Eric | Lopez | 718 | Yo soy de la tercera generación en mi familia en ir a la universidad, si no fuera por la UPR ni mi abuelo, mis padres, mis hermanos ni yo tuvieramos títulos profesionales. Todos venimos de familias pobres que hecharon para alante, necesitamos que nuestros hijos y nietos puedan tener la misma oportunidad. |
| 5/11/2017 14:56:36 | Denisse | Rivera Gonzalez | 664 | |
| 5/11/2017 14:56:38 | Carmen | Ferrer | 956 | La UIP es la universidad para aquellos q no tenemos recursos econòmicos ni queremos terminar endeudados en prèstamos federales. Mis hijos merecen la oportunidad d ser profesionales. No destruyan sus sueños por politiqueria barata. Orgullosamente jerezana. |
| 5/11/2017 14:56:39 | Jose | Sorrentino | | |
| 5/11/2017 14:56:44 | Brenda | Morales | 960 | Apoyando nuestro futuro |
| 5/11/2017 14:56:55 | Aida M. | Riera | 681 | |
| 5/11/2017 14:57:01 | Miguel | Figueroa | 624 | |
| 5/11/2017 14:57:25 | Yolanda | Gonzalez | 969 | Quien destruye la educaci'on, esclaviza un pueblo. |
| 5/11/2017 14:57:56 | Francisco | Garratón | 926 | La educación es uno de los determinantes sociales de la salud más importante. Son estos determinantes los responsables de muchas disparidades en la salud de ciertas comunidades en Puerto Rico. Además, el recinto de ciencias médicas (como parte de UPR) ofrece muchísimos servicios accesibles y esenciales para la salud de este pueblo. |
| 5/11/2017 14:57:59 | Jeannette | LEBRON | 659 | Nuestros hijos necesitan continuar sus estudios universitarios, No es justo que se siga afectando la educación de mis hijos. Puerto Rico necesita UPR y todos sus recintos!! |
| 5/11/2017 14:58:06 | Selma Noemi | Santiago Figueroa | 707 | |
| 5/11/2017 14:58:07 | Xavier | Aquino | | |
| 5/11/2017 14:58:09 | Lucia | Martinez | 979 | |
| 5/11/2017 14:58:13 | Daphne | Domínguez | 976 | Reconozcan la UPR como servicio esencial. |
| 5/11/2017 14:58:25 | Dalixa | Boneta | 641 | |
| 5/11/2017 14:58:34 | Magda | Camacho-Rossi | | 79912 |
| 5/11/2017 14:58:53 | | | | |
| 5/11/2017 14:58:57 | Jorge | Ramos | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 14:58:59 | Melanie | Cruz | 957 | Hace poco fuí admitida en la UPR-RP, quiero un futuro y deseo estudiar en esta universidad para ayudar a Puerto Rico. Mi madre no tiene el suficiente dinero para costear loa gastoa de una Universidad privada para mi y mi hermana y la UPR es nuestra única opción. |
| 5/11/2017 14:59:04 | Mónica | Badillo | 627 | |
| 5/11/2017 14:59:05 | María | Moró | 795 | Exigimos q se reconozca como esenciales los servicios educativos q ofrece la UPR |
| 5/11/2017 14:59:21 | David | Rodriguez | 791 | No nos maltrate más con sus errores |
| 5/11/2017 14:59:30 | Amneris | Vera | O0777 | Si |
| 5/11/2017 14:59:33 | Damaris | Casillas | 953 | |
| 5/11/2017 14:59:35 | Alexis | Morales-Fresse | | |
| 5/11/2017 15:00:01 | Juan | Nuñez | 924 | No me quites la universidad |
| 5/11/2017 15:00:02 | claribel | ruiz | | |
| 5/11/2017 15:00:13 | Anamari | Irizarry | 918 | |
| 5/11/2017 15:00:14 | Vionette | Negretti | 901 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 15:00:31 | Ivonne | Rodriguez | O0716 | |
| 5/11/2017 15:00:33 | Ana | Navarro | 716 | Protejamos el derecho a la educación |
| 5/11/2017 15:00:45 | Ismael | Maldonado De la Rosa | 693 | |
| 5/11/2017 15:01:47 | Sandra | Aponte | | |
| 5/11/2017 15:01:59 | Sergio | Centeno | 60637 | Basta ya de abusos! |
| 5/11/2017 15:02:10 | Myrcia | Toledo | 979 | |
| 5/11/2017 15:02:30 | Jesenia | Concepcion | 782 | La educación es primero |
| 5/11/2017 15:02:33 | Ileana | Kercado | 745 | |
| 5/11/2017 15:02:41 | Lena | Rodriguez | | |
| 5/11/2017 15:02:42 | | | | |
| 5/11/2017 15:02:51 | | | | |
| 5/11/2017 15:03:14 | Iris | Vázquez | 926 | |
| 5/11/2017 15:03:16 | Cindy | Ramirez | 927 | La Universidad de puerto Rico sirve al pueblo en diversas considerarse esencial. |
| 5/11/2017 15:03:23 | Milagros | Rivera | 907 | Exijo que se considere a la Ikr como un servicio esencial para el Pueblo de Puerro Rico |
| 5/11/2017 15:04:06 | Jose | Reyes | 782 | La educación es primero |
| 5/11/2017 15:04:07 | Carmen | Alers | 949 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:04:17 | Jose Angel | González | 791 | |
| 5/11/2017 15:04:35 | Ines | Cartagena | | |
| 5/11/2017 15:04:52 | Luis | Seda | 717 | Sin Universidad estamos en retroceso. |
| 5/11/2017 15:05:18 | Elena | Lebron | 792 | Exijo se recoozca coo eseciales UPR |
| 5/11/2017 15:05:22 | Alma | Medina | 725 | |
| 5/11/2017 15:05:23 | Hada | Santini | | |
| 5/11/2017 15:05:29 | Cheo | GONZALEZ | 792 | |
| 5/11/2017 15:05:42 | Maria | Toledo | | |
| 5/11/2017 15:06:13 | José | Hernández | 912 | Llevamos poco más de un mes de huelga. Ayúdanos con esta y otras propuestas! |
| 5/11/2017 15:06:17 | Edilmari | Longo | 957 | |
| 5/11/2017 15:06:27 | Sonia | Reyes | 613 | Queremos que se atienda nuestra petición |
| 5/11/2017 15:06:59 | Vanessa | Betancourt | 931 | UPR ES UN INSTRUMENTO ESCENCIAL PARA NUESTRO PAÍS |
| 5/11/2017 15:07:06 | Ines | Sanchez | | |
| 5/11/2017 15:07:14 | Jessica | Medina | 968 | La UPR es necesaria |
| 5/11/2017 15:07:22 | Noemi | Vizcarrondo. Acosta | 00976UP | UPR-Servicio esencial |
| 5/11/2017 15:08:12 | Victor | Zamparelli | 33131 | |
| 5/11/2017 15:08:22 | Vilma | De Leon | 729 | La UPR NO puede desaparecer |
| 5/11/2017 15:08:25 | Yadira | Santiago | 92084 | |
| 5/11/2017 15:09:21 | Alfredo | Santana | 791 | Que reconcideren este pedido |
| 5/11/2017 15:09:25 | Alis | Morales | 949 | Q se reconozca la UPR como esencial |
| 5/11/2017 15:10:12 | Dra. Sylvia | Moraza | 716 | Apoyo esta iniciativa |
| 5/11/2017 15:10:21 | Luisa | Mercado | 680 | Reconocer como servicios esenciales nuestra UPR. |
| 5/11/2017 15:10:27 | Hector | Santos | 777 | No te rindas UPR |
| 5/11/2017 15:10:29 | Migdalia | Santiago | 729 | |
| 5/11/2017 15:10:48 | Fernando | Cruz | 707 | |
| 5/11/2017 15:10:51 | Sonia | Velez | 669 | Por los Mas pobres q Se merecen una educacion publica de excelencia |
| 5/11/2017 15:11:01 | Lymarie | Quinones | | |
| 5/11/2017 15:11:13 | Delvin | Rivera | 662 | Luchar por lo nuestro |
| 5/11/2017 15:11:15 | Glen | Cruz | 736 | Voy a la UPR |
| 5/11/2017 15:11:27 | Wadi | Isaac | | |
| 5/11/2017 15:11:59 | Jose | Rivera | 926 | De acuerdo con documento adjunto |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:12:01 | Marlene | Aponte | 926 | |
| 5/11/2017 15:12:05 | | | | |
| 5/11/2017 15:12:26 | Gloria | Vidal | 921 | |
| 5/11/2017 15:12:51 | Antonio | Adames | 678 | Exigimos que se reconozca como escenciales los  los servicios educativos que ofrece la UPR |
| 5/11/2017 15:13:02 | Dayanira | Diaz Luque | 926 | La educación es un servicio esencial por lo tanto el primer centro docente del país la UPR es vital |
| 5/11/2017 15:13:03 | Pedro | Vazquez | | |
| 5/11/2017 15:13:24 | Nydia | Lugo Duprey | 953 | Alzo mi voz a través de este medio para que se escuche al pueblo con esta petición.  Que no limiten la educación sólo para aquellos que tienen los medios económicos con instituciones privadas.  Es justicia social y derecho humano el derecho a la educación.  No al intento de exclusión. Tenemos que expresarnos porque el gobierno actual no trabaja para el pueblo ni defiende al pueblo sino que trabaja  para unos pocos y causas para algunos. |
| 5/11/2017 15:13:27 | Drianfel | Vázquez | | |
| 5/11/2017 15:13:54 | Maria | Monserrate | | |
| 5/11/2017 15:13:54 | Ana | García | 966 | |
| 5/11/2017 15:14:08 | Zaida | Castro-Meaux | 901 | |
| 5/11/2017 15:14:14 | Miriam | Lugo | | |
| 5/11/2017 15:14:29 | Janet | Roman | | |
| 5/11/2017 15:14:35 | Glory | Rodríguez | 757 | |
| 5/11/2017 15:14:40 | Lía | Fiol-Matta | 7003 | Mi AMA MATER es fuerza vital para el país, imprescindible y única alternativa de educación universitaria para miles de puertorriqueños/as. NECESITA PROTECCIÓN, no recortes. |
| 5/11/2017 15:15:03 | Domingo A. | Cordero | 987 | Si recortan la cantidad de dinero 450 millones. La universidad de puerto rico no podría funcionar. |
| 5/11/2017 15:15:26 | Marisol | Nevares | 926 | Please save UPR!!! |
| 5/11/2017 15:15:27 | Hector | Candelas | 901 | |
| 5/11/2017 15:15:31 | Neyda | Quinones | | |
| 5/11/2017 15:15:49 | jorge | rodriguez | 729 | la UPR es un patrimonio de Puerto Rico y no podemos perderle es la educación para todo un pueblo |
| 5/11/2017 15:16:09 | Angeles | Dávila | 927 | |
| 5/11/2017 15:16:16 | David | Ocasio | 976 | |
| 5/11/2017 15:16:24 | Janice | Mercado | 610 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:16:47 | Ivis | Romero | 921 | I am proud of the education received in my alma mater, University of Puerto Rico. Just as I have many who are currently working in different areas around the world. We can not deprive our young people of the quality of education and access to the only educational center in the country. If education is really important for the government must exhaust all resources to keep it open and available to anyone who wants to get a profession and thus change their lives. |
| 5/11/2017 15:16:55 | Nellyvet | Morales | 676 | |
| 5/11/2017 15:17:12 | Jose | Padilla | 610 | No al recorte de $512 millones !!! |
| 5/11/2017 15:17:19 | Millie | Matos | 705 | |
| 5/11/2017 15:18:00 | yaricel | montes | 720 | |
| 5/11/2017 15:18:05 | Victor | DeCastro | 969 | |
| 5/11/2017 15:18:10 | Judy | Rodriguez | 907 | sin universidad publica no hay destino para nuestros jovenes |
| 5/11/2017 15:18:22 | Andrea P. | Hernández Irizarry | 612 | |
| 5/11/2017 15:18:27 | Angel | Rodriguez | 794 | |
| 5/11/2017 15:18:54 | Fernanda | David | 926 | |
| 5/11/2017 15:18:55 | Miguel | Figueroa | 769 | Nuestra universidad es esencial para  nuestro desarrollo como país. |
| 5/11/2017 15:19:09 | Anna C. | Rivera Malavé | 969 | Vamos a dejar los juegos políticos y trabajar para los puertorriqueños. ¡Basta ya la politiquería¡  Levantémonos y pensemos en el prójimo y no sólo en mi pellejo.  Seamos fuertes y valientes. |
| 5/11/2017 15:19:11 | William | Sanchez | 960 | |
| 5/11/2017 15:19:16 | Viviana | Fernández | | |
| 5/11/2017 15:19:24 | Richie | Delgado Ortega | 777 | Por mi amada UPR, doy todo. |
| 5/11/2017 15:19:34 | Victor | Villafane | 737 | La UPR es el motor para salir de la crisis |
| 5/11/2017 15:19:57 | Mary Anne | Hopgood | 703 | Solo por medio de la educación puede un pueblo lograr una vida digna. Only through education can people have opportunities to a dignified life. |
| 5/11/2017 15:20:32 | Jose | Canabal | 926 | Auditen la deuda |
| 5/11/2017 15:20:35 | Olga | Ortiz Vazquez | 956 | |
| 5/11/2017 15:20:47 | Maria Cristina | Rodríguez | 682 | Firmó la petición |
| 5/11/2017 15:20:56 | Claribel | Torres | 771 | |
| 5/11/2017 15:21:00 | Carlos | Rosado | 9926 | Los servicios educativos que ofrece la UPR son servicios esenciales y así deben reconocerse. |
| 5/11/2017 15:21:15 | Mildred | Soto | 725 | |
| 5/11/2017 15:21:21 | Maribe | Marrero | | Exigimos derechos a los estudiantes |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:21:24 | David R | Rivera | 612 | Por este medio solicito que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 15:21:28 | Ivan | Colon-Morales | 927 | UPR es un servicio escénicas del pueblo de Puerto Rico |
| 5/11/2017 15:21:31 | Vanessa | Lopez | | |
| 5/11/2017 15:21:39 | Alma Yadira | Navarro Viera | 983 | EXIGIMOS QUE SE RECONOZCAN COMO ESENCIALES LOS SERVICIOS EDUCATIVOS QUE OFRECE LA UPR. |
| 5/11/2017 15:21:55 | | | | |
| 5/11/2017 15:22:06 | Alma | Nigaglioni | 979 | |
| 5/11/2017 15:22:11 | María | Mulero-Díaz | 727 | |
| 5/11/2017 15:22:20 | Migdalia | Perez | 737 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 15:22:22 | Cristina | Martinez | 919 | |
| 5/11/2017 15:22:30 | Gerardo | Cotto | 959 | |
| 5/11/2017 15:22:36 | Wilmarie | Fuentes Payán | 786 | |
| 5/11/2017 15:23:18 | Zaida | Martínez Olmeda | 680 | Que se haga ya |
| 5/11/2017 15:23:26 | Nelson | Rivera Mercado | 685 | La UPÉ es.columna vertebral para nuestro necesario proceso urgente de desarrollo económico. |
| 5/11/2017 15:23:31 | Benjamín | Trujillo | 923 | La UPR es un servicio esencial. |
| 5/11/2017 15:23:33 | Nelson | Lopez | 736 | Estoy de acuerdo con la medida. |
| 5/11/2017 15:23:33 | Maritza | Venegas | 927 | UPR esencial para PR- educación superior pública y de calidad para Puerto Rico |
| 5/11/2017 15:23:52 | Mayra | Cirilo | 918 | La Univ de PR debe ser reconocida como un servicio esencial. |
| 5/11/2017 15:24:07 | Amarilis | Ocasio | 646 | |
| 5/11/2017 15:24:29 | | | 729 | |
| 5/11/2017 15:24:35 | Juan A. | Bujosa | 33334 | La Universidad Es Esencial. |
| 5/11/2017 15:25:06 | Eggie | Aguiar | | |
| 5/11/2017 15:25:15 | Shaira | Davila Rosado | 926 | Yes. I support |
| 5/11/2017 15:25:33 | Elvira | Cuevas | | La UPR es el centro vital de nuestro desarrollo como país. |
| 5/11/2017 15:25:42 | Litza | Montanez | 723 | Apoyo incondicional |
| 5/11/2017 15:25:56 | José David | Miranda | 925 | Exigo reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 15:26:09 | Jack | Faraci | 33334 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR9 |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:26:22 | Christian C. | Hernández Rosado | 979 | La Universidad es una herramienta de movilidad social de aquellas clases desventajadas a una vida más digna. Porfavor no la asesinen con los recortes. |
| 5/11/2017 15:26:23 | Karen | Langevin | | |
| 5/11/2017 15:26:49 | Jomari | Pijem | 32828 | |
| 5/11/2017 15:26:57 | Lydia | Rodriguez | 926 | |
| 5/11/2017 15:27:17 | auriluz | amador | 612 | Que la junta y el gobernador actúen |
| 5/11/2017 15:28:26 | Francisco | Pagan | | |
| 5/11/2017 15:28:30 | Maria de los A | Colon | 949 | Upr es escencial y necesaria para la educa cion y el futuro de P.R. |
| 5/11/2017 15:28:47 | Angel Luis | Cruz Delgado | 682 | |
| 5/11/2017 15:28:47 | C | Shrevr | 969 | |
| 5/11/2017 15:28:59 | Gertrudis | Maldonado-Rios | 918 | Soy producto de esta universidad y toda la educación publica. Tengo un grado doctoral en psicología clínica y llevo más de 30 años ofreciendo servicios, educando e investigando para mi país. |
| 5/11/2017 15:29:33 | Juan Antonio | Rosado | 637 | |
| 5/11/2017 15:29:37 | Isabel | Delgado | 921 | |
| 5/11/2017 15:29:38 | Raquel | Rivera | 681 | |
| 5/11/2017 15:29:41 | Victoria | Lopez | 976 | |
| 5/11/2017 15:29:45 | Marcos | Martinez | O0924 | Requerimos del gobierno y la junta que eliminen los recortes monumentales que están imponiendo a la UPR, que reconozcan la labor e importancia de la universidad pública para el desarrollo socioeconómico de PR. |
| 5/11/2017 15:29:47 | Michael | Serralta | 923 | Apoyo total a la petición |
| 5/11/2017 15:29:58 | Lillian | Ortiz Guevara | 969 | |
| 5/11/2017 15:30:27 | Francisco | Pagan | | |
| 5/11/2017 15:30:45 | Carlos | Quiñones | 983 | Estoy de acuerdo con la UPR |
| 5/11/2017 15:30:55 | M | Rodriguez | O0729 | |
| 5/11/2017 15:31:41 | Marta | Cruz | 969 | |
| 5/11/2017 15:32:04 | Maria | Díaz-Porto | | |
| 5/11/2017 15:32:10 | Alicia | Rodriguez | 739 | |
| 5/11/2017 15:32:30 | Lucas E | Rosado Martínez | 688 | Nuestro estudiantes son nuestro futuro. |
| 5/11/2017 15:32:33 | Carlos | Acosta | 921 | |
| 5/11/2017 15:32:39 | Isabel | Gutierrez | 949 | |
| 5/11/2017 15:32:39 | Aglae | De jesud | 985 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:32:40 | Nora | Gómez | 754 | |
| 5/11/2017 15:32:46 | Ramonita | Claudio | 727 | Requerimos que se considere esencial los ofrecimientos de la UPR. |
| 5/11/2017 15:33:14 | Javier | Vega | 949 | La universidad es un derecho de todos. |
| 5/11/2017 15:33:19 | Evelyn | Martinez | 969 | Necesitamos la UPR. No todo el mundo puede pagar.Además la calidad de la UPR no la iguala ninguna institución en el país. |
| 5/11/2017 15:33:24 | Victor | DeCastro | 987 | UPR Servicio Esencial |
| 5/11/2017 15:33:43 | Josefina | Arce | 926 | |
| 5/11/2017 15:33:58 | Jose | Rodriguez | 983 | Ningún recorte para la universidad |
| 5/11/2017 15:34:19 | Aixa | Tavarez | 927 | En la educacion esta el futuro de nuestra isla y debe considerarse como una necesidad basica para el desarrollo economico de PR . |
| 5/11/2017 15:34:22 | Carlos | Guzman | 918 | |
| 5/11/2017 15:34:40 | Natasha | Morales | 927 | |
| 5/11/2017 15:35:12 | Zaichel | Perez | 956 | |
| 5/11/2017 15:35:13 | Jorge | Rivera | 953 | |
| 5/11/2017 15:35:19 | francesortizortiz@gmail.c | ortiz | | |
| 5/11/2017 15:35:22 | Milagros | Cabrera | 34744 | |
| 5/11/2017 15:35:41 | HECTOR | NEGRON | 912 | |
| 5/11/2017 15:36:02 | Herminia | Cordero | | |
| 5/11/2017 15:36:07 | Fernando | Abruna | 901 | |
| 5/11/2017 15:36:21 | Carlos | Quiñones | 983 | Decretamos que los servicios educativos que ofrece la UPR son esenciales |
| 5/11/2017 15:36:27 | Mileidis | Otero | 680 | La UPR es un servicio esencial para nuestra isla. |
| 5/11/2017 15:36:39 | Vanessa | Lonergan | 907 | |
| 5/11/2017 15:36:51 | Diana | Ortiz | 985 | Que de auditar la deuda |
| 5/11/2017 15:37:03 | frances | ortiz ortiz | 732 | si |
| 5/11/2017 15:37:13 | Angélica M. | Fernández | 794 | |
| 5/11/2017 15:37:23 | Freddy | Acevedo | 725 | ¡Totalmente de acuerdo! |
| 5/11/2017 15:37:50 | María | González Resende | 725 | Se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 15:38:13 | Frances | | | Sin UPR no hay Puerto Rico |
| 5/11/2017 15:38:44 | Isamar | Alvarez | 956 | |
| 5/11/2017 15:38:45 | Marilyn | Rivera | 10029 | |
| 5/11/2017 15:39:26 | Gretchen | Velez | 920 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:39:41 | Amber | Harrison | 956 | |
| 5/11/2017 15:39:47 | Giovanna | Rosario | | |
| 5/11/2017 15:39:52 | Lourdes | Gonzalez | 927 | |
| 5/11/2017 15:39:58 | Keyla | Segura | | |
| 5/11/2017 15:40:08 | Benigno | Caban | 613 | |
| 5/11/2017 15:40:24 | Sandra  Ivonne | López | 961 | Salvar la Universidad de mis nietos. |
| 5/11/2017 15:40:48 | Maritza | Rodríguez | 795 | Muchos estudios evidencian que la educación y la salud son fundamentales para el desarrollo de un país. |
| 5/11/2017 15:41:43 | VICTOR M | GONZALEZ | 00680-2361 | |
| 5/11/2017 15:41:46 | Luz | Anes | 791 | La educación es un derecho, no un privilegio. |
| 5/11/2017 15:41:50 | Elsie | Candelaria | 926 | |
| 5/11/2017 15:41:57 | T. Urayoán | Noel | 10454 | |
| 5/11/2017 15:41:59 | Lisa | Amaro | 957 | |
| 5/11/2017 15:42:04 | José | Crespo Vázquez | 680 | |
| 5/11/2017 15:42:25 | Rafael | Vidal | 921 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 15:42:51 | Abraham | Rodriguez Rivera | 920 | |
| 5/11/2017 15:43:08 | Yamilet | Akvatez | 982 | para firmar la petición |
| 5/11/2017 15:43:18 | Lilliam | Pagan | | |
| 5/11/2017 15:43:26 | José Antonio | Cay | 926 | |
| 5/11/2017 15:43:34 | Joshua N. | Bernabe López | 949 | |
| 5/11/2017 15:43:50 | Jacqueline | Lugo | 917 | |
| 5/11/2017 15:44:05 | Jose a | Ofarrill | 928 | Exigimos se reconozca como esenciales los servicios que ofrece la universidad de pr |
| 5/11/2017 15:44:16 | Adelaide | Crescioni | 32822 | Parece mentira que algo como nuestra universidad, sea alterada y ejecutada a su mismo tiempo! |
| 5/11/2017 15:44:27 | Teresa | Cruz | | |
| 5/11/2017 15:44:55 | Sandra | Hernandez | 987 | |
| 5/11/2017 15:45:18 | Jose | Diaz | 736 | La universidad es un servicio esencial. |
| 5/11/2017 15:45:33 | Hector Ivan | Garcia | 745 | |
| 5/11/2017 15:46:01 | Justino | Perez | 783 | La UPR es necesaria para el desarrollo económico de Puerto Rico. No es correcto bajar la cantidad de $450 millones de su presupuesto. Hacerlo es igual a cerrarla. ¿Eso quieren? |
| 5/11/2017 15:46:10 | José | Rodríguez | 745 | . |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:46:13 | LUIS | Astacio | | |
| 5/11/2017 15:46:14 | Mayra | Ponce Ortiz | oo982 | UPR esencial y principal centro educativo de PR, la mejor. Patrimonio, debe respetarse. Cualquier gobierno debe protegerla. |
| 5/11/2017 15:46:22 | Elisa | Sanchez | 926 | La Universidad es nuestra mayor inversión po lo que la educación no es negociable ante ningún debate  financiero del país. |
| 5/11/2017 15:46:29 | milagros | irizarry | | |
| 5/11/2017 15:46:40 | Nicole | Romero | 612 | Que viva la UPR |
| 5/11/2017 15:46:43 | Ivelisse | Rivera | 911 | La UPR es importante para PR |
| 5/11/2017 15:47:07 | Jesús | Rodriguez | 924 | Es la mejor Universidad de este paiz |
| 5/11/2017 15:47:39 | Heyda L | Ruiz Dávila | 931 | Yo quiero mi upi en funcion |
| 5/11/2017 15:48:08 | Fernando | Medina Ortiz | 976 | La yniversidad es el patrimonio de Puerto Rico |
| 5/11/2017 15:48:45 | Kamile | Andujar | 987 | |
| 5/11/2017 15:48:56 | Mariluz | Colón | 736 | Nuestra UPR ofrece una educación de primera a nuestra sociedad puertorriqueña y de gran aportación al mundo. |
| 5/11/2017 15:49:09 | Olga | Colon | 723 | Se ha reconocido que la Educación es un derecho. El acceso y su garantía permiten el desarrollo humano el cual se convierte en el mayor proyecto social el cual redundaráen el desarrollo económico, social, cultural y político. |
| 5/11/2017 15:49:17 | Maria | Conde | 977 | UPR |
| 5/11/2017 15:49:31 | Jesús Manuel | Félix Rodríguez | | |
| 5/11/2017 15:49:33 | Antonia | Ruiz | | |
| 5/11/2017 15:49:54 | Aída M. | Canals de Bird | 926 | Es vital reconocer la importancia de la aportación que hace la UPR al preparar los excelentes profesionales que han llevado y llevarán al progreso a Puerto Rico. La lista de éstos es interminable. |
| 5/11/2017 15:50:19 | Mercedes | Pappas | 92604 | |
| 5/11/2017 15:50:41 | Jose A. | Nazario | 918 | |
| 5/11/2017 15:50:48 | Miriam | Moreno | | Exijo que se consideren esenciales los servicios de la UPR. |
| 5/11/2017 15:50:56 | Walter | Suarez | 791 | |
| 5/11/2017 15:50:58 | Tania | Mirabal | 730 | Si existe clase media en Puerto Rico es gracias a la educación pública superior que ha contribuido a que personas con bajos recursos pudieramos alcanzar el sueño de hacernos profesionales.  No nos quiten ni el derecho a una educación de calidad, ni el sueño de nuestros hijos y nietos ser profesionales utiles para nuestro país.  Gracias |
| 5/11/2017 15:51:04 | JOSE LUIS | HERNANDEZ MONCAYC | 979 | |
| 5/11/2017 15:51:39 | marcos | echegaray | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:51:43 | | | | |
| 5/11/2017 15:51:43 | Ana | Mellowes | 680 | Se reconozca la UPR como una que ofrece un servicio esencial. |
| 5/11/2017 15:52:20 | Angel | Acosta | 730 | |
| 5/11/2017 15:52:48 | Zayra L. | Gotay-Colón | 926 | No comprendo como el Sr. Roselló, ni la Junta indican que los servicios educativos de la Universidad de Puerto Rico. ¿Donde van a estudiar los estudiantes de familia de escasos recursos? La educación es un derecho para todos. La educación e instrucción sin herreamientas para formar seres pensantes que puedan defender sus causas y analicen de forma crítica lo que acontece asu alrededor y afecte sus derechos. Por tal afirmo que el sistema de la UPR es uno de los servicios esenciales para el pueblo puertorriqueño. Gracias. |
| 5/11/2017 15:52:57 | Noel | Valentín | 969 | |
| 5/11/2017 15:52:58 | Ninfa | Torres | 971 | |
| 5/11/2017 15:53:05 | Zayra L. | Gotay-Colón | 926 | No comprendo como el Sr. Roselló, ni la Junta indican que los servicios educativos de la Universidad de Puerto Rico. ¿Donde van a estudiar los estudiantes de familia de escasos recursos? La educación es un derecho para todos. La educación e instrucción sin herreamientas para formar seres pensantes que puedan defender sus causas y analicen de forma crítica lo que acontece asu alrededor y afecte sus derechos. Por tal afirmo que el sistema de la UPR es uno de los servicios esenciales para el pueblo puertorriqueño. Gracias. |
| 5/11/2017 15:53:07 | Zayra L. | Gotay-Colón | 926 | No comprendo como el Sr. Roselló, ni la Junta indican que los servicios educativos de la Universidad de Puerto Rico. ¿Donde van a estudiar los estudiantes de familia de escasos recursos? La educación es un derecho para todos. La educación e instrucción sin herreamientas para formar seres pensantes que puedan defender sus causas y analicen de forma crítica lo que acontece asu alrededor y afecte sus derechos. Por tal afirmo que el sistema de la UPR es uno de los servicios esenciales para el pueblo puertorriqueño. Gracias. |
| 5/11/2017 15:54:04 | Mariela | Maisonet | 949 | Soy de familia pobre de residencial y me he superado gracias a mis padres y a la UPR. Hice bachillerato y maestria, y le debo mi carrera. Por favor, piensen lo que estan haciendo al país, soy una de muchas mas personas que se superaron y son Producto UPR. |
| 5/11/2017 15:54:04 | Carmen | Hernández | 725 | Un pueblo educado es un pueblo liberado! Por eso es que no quierenos que nuestro pueblo se eduque! |
| 5/11/2017 15:54:06 | Claudia | Francia | 963 | |
| 5/11/2017 15:54:13 | Yaazieli | Ortiz Felicié | 692 | |
| 5/11/2017 15:54:35 | Leandra | Serrano | 659 | En la UPR estoy escribiendo mi futuro, el de mi familia y el de mi país, no jueguen con eso. |
| 5/11/2017 15:54:42 | Ana | Klusmos | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:54:43 | Cynthia | Rivera | 77494 | Salvemos lo nuestro . |
| 5/11/2017 15:55:22 | Edward | Reyes | 959 | |
| 5/11/2017 15:55:33 | Valerie | Santiago | | |
| 5/11/2017 15:55:38 | Ester | | | |
| 5/11/2017 15:55:39 | Coral | Cruz | 63141 | Soy graduada del RUM y muy orgullosa de mis logros gracias a esa educación. Ahora mis sobrinos se ven afectadas por la situación de la universidad. No permitan que las próximas generaciones no logren sus sueños por culpa de otros. No los obliguen a dejar el país para poder obtener una educación de alto nivel. |
| 5/11/2017 15:55:45 | Jose M. | Martínez | ooo927 | La UPR es un servicio esencial. |
| 5/11/2017 15:55:52 | Nelson | Tapia | 982 | |
| 5/11/2017 15:55:57 | Israel | Rodriguez Robles | 924 | La UPR es una institución Alma mater del pueblo de Puerto Rico y tenemos que restablecer toda su credibilidad crediticia y prestataria. Exigimos que se reconozcan como servicios esenciales los servicios educativos que ofrece. |
| 5/11/2017 15:56:07 | Roberto | Torres-Aguiar | 32836 | Somos todos universitarios |
| 5/11/2017 15:56:13 | Carmen M | Rosado | 926 | La universidad es parte esencial en la vida de los futuros líderes de este país. Así que es importante que se reconozcan los servicios de la misma. |
| 5/11/2017 15:56:40 | Gabriel | Albelo | | |
| 5/11/2017 15:56:43 | Ruth | Zamora | 920 | |
| 5/11/2017 15:56:47 | Diego | Wolff | | |
| 5/11/2017 15:56:52 | Wanda | Roman | | |
| 5/11/2017 15:56:53 | Alicia | Diaz | 23220 | La educación pública es esencial para la salud de una sociedad democrática. |
| 5/11/2017 15:56:56 | Sandra | Mojica | 703 | |
| 5/11/2017 15:56:58 | Miguel | Fiol | 55435 | De acertado es essential la UPR! |
| 5/11/2017 15:57:05 | Ángel | Soto Rosado | 915 | |
| 5/11/2017 15:57:52 | Lucy | Mirabal | 731 | |
| 5/11/2017 15:58:00 | Wanda | Torres | 936 | |
| 5/11/2017 15:58:03 | Felix | Garcia | 971 | La upr es un lugar digno de enseñanza para nuestra futura generación |
| 5/11/2017 15:58:10 | Beatriz | Hernandez | | Un pais tiene el derecho a recibir una educacion de primera y accesible |
| 5/11/2017 15:58:11 | Beatriz | Hernandez | | Un pais tiene el derecho a recibir una educacion de primera y accesible |
| 5/11/2017 15:58:20 | Tircia | Rosario | 00967los | Los servicios de la universidad de P.R.son esenciales para nuestro pais. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 15:58:36 | Mario | Francia-Pérez | 953 | Deben analizar la posibilidad de solicitar un turno de audiencia ante la juez. |
| 5/11/2017 15:58:37 | Mayra | Lugo | 953 | |
| 5/11/2017 15:58:49 | Bonifacio | Perez | 924 | |
| 5/11/2017 15:59:00 | Guadalupe | Vega | 957 | Consederen como servicio escencial a la Universidad de Puerto Rico |
| 5/11/2017 15:59:17 | Luz | Cortijo | 987 | La educación es esencial. |
| 5/11/2017 15:59:19 | Sharon | Gonzalez | 926 | La universidad es del pueblo para el pueblo... sin educación no somos nadie |
| 5/11/2017 15:59:23 | Aura | Jirau | 959 | La UPR me ha ayudado durante mis estudios doctorales. Esa educación de primera es incluso mejor que la que he visto en EEUU. ¡No podemos dejarla perder! |
| 5/11/2017 15:59:38 | Daniel | Alicea | 976 | Es indispensable la educación pública en Puerto Rico, especialmente cuando se trata de la UPR. |
| 5/11/2017 16:00:02 | Sylvia | Gonzalez | 987 | |
| 5/11/2017 16:00:31 | Heronilda | Colon | | |
| 5/11/2017 16:00:46 | Eneida | Soto | 926 | La Universidad de Puerto Rico  es un servicio esencial un derecho un orgullo y la esperanza  para todos los ciudadanos . |
| 5/11/2017 16:00:55 | Antonio | Pérez Casanova | | Subscribo plenamente (como futuro profesor en la UPR) con la petición, ya que en la educación crítica e integral está el desarrollo pleno de un país. |
| 5/11/2017 16:01:07 | Pier Angeli | LeCompte | 730 | La UPR cumple una funcion de movilidad social y mejoramiento de la calidad de vida de la comunidad. It is the greatest social equalizer in Puerto Rico. |
| 5/11/2017 16:01:19 | Iraida | Hornedo | 725 | UPR Esencial |
| 5/11/2017 16:02:00 | Adalberto | Albarran | 641 | |
| 5/11/2017 16:02:36 | Isabella | Bello | | |
| 5/11/2017 16:03:07 | Juan | fuentes molina | oo729 | |
| 5/11/2017 16:03:16 | Rodalin | Vale | 33035 | firmo para que la universidad UPR tenga todo su derecho |
| 5/11/2017 16:03:32 | María del Carmen | Baerga | 926 | |
| 5/11/2017 16:03:34 | Daniel | Salinas | | No maten a la UPR |
| 5/11/2017 16:03:37 | Sylvia | Pabon | 682 | |
| 5/11/2017 16:03:40 | Luz S. | Rivera Meléndez | 959 | |
| 5/11/2017 16:03:41 | Maria E. | Vincenti | 979 | |
| 5/11/2017 16:04:26 | PEDRO | MUNIZ DIAZ | 730 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 16:04:56 | José | Peña | 716 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:05:06 | Pedro | Berrios | | |
| 5/11/2017 16:05:16 | Dominga | Morales-Pedraza | 00920-2738 | Un pueblo educado, toma mejores decisiones |
| 5/11/2017 16:05:19 | Viviana | Rodriguez | 780 | Un país necesita educación accesible para todos y no solo para un sector privilegiado. |
| 5/11/2017 16:05:43 | Nelson | Cardona Martinez | 681 | Sin la UPR no hay desarrollo económico. |
| 5/11/2017 16:05:53 | Gremarie | Rivera | 723 | Educacion y salud son prioridades |
| 5/11/2017 16:06:14 | Justo | Sanchez | 680 | Quiero que se reconozca como escenciales los servicios de la UNIVERSIDAD DE PUERTO RICO EN TODOS SUS RECINTOS Y PROGRAMAS. Hay que proteger nuestra institucion universitaria!!!! |
| 5/11/2017 16:06:32 | Myrna | Elias | 921 | |
| 5/11/2017 16:06:34 | Nancy | Rivera | | |
| 5/11/2017 16:06:35 | Jorge | R Echegaray | | |
| 5/11/2017 16:06:43 | Felix J. | Zambrana | 924 | |
| 5/11/2017 16:06:56 | Jan-Louis | Cosme | 957 | |
| 5/11/2017 16:07:21 | Nina M. | Torres-Vidal | Oo926 | |
| 5/11/2017 16:07:26 | Isabelle | Gonzalez | 927 | |
| 5/11/2017 16:07:32 | Carla | Rodriguez | 694 | |
| 5/11/2017 16:07:46 | Maria | Rivera | 698 | |
| 5/11/2017 16:07:59 | Ivonne | Sanabria | 682 | |
| 5/11/2017 16:08:02 | Emma | Díaz | 901 | |
| 5/11/2017 16:08:24 | Sylka | Torres | 693 | La Universidad De Puerto Rico Es un servicio esencial. La necesitamos. |
| 5/11/2017 16:08:26 | Gloria | Marrero | 982 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 16:08:28 | Yermary | Morales Lozada | 719 | |
| 5/11/2017 16:08:30 | Nataniel | | 970 | |
| 5/11/2017 16:08:31 | Ana | Ortiz | | Escuchen los hijos de mi tierra. |
| 5/11/2017 16:08:48 | Edna | Nazario | 901 | |
| 5/11/2017 16:09:03 | Osvaldo | Vazquez | 987 | |
| 5/11/2017 16:09:09 | Julio | Loyola | 716 | Es lo correcto.... |
| 5/11/2017 16:09:11 | Carmen | Diaz | 739 | Soy un ejemplo vivo de lo que signífica la Universidad de P.R. para las personas de escasos recursos. |
| 5/11/2017 16:09:20 | Juanita Liz | Luna | 745 | Reconozcan como esenciales los servicios de servicios de la UPR |
| 5/11/2017 16:09:32 | Hector | Lugaro | 716 | |
| 5/11/2017 16:09:38 | Yamaris | Lopez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:09:51 | Efrain | Del Valle | 703 | |
| 5/11/2017 16:09:51 | Kariluz | Davila Diaz | 729 | La UPR es una esencial para el desarrollo económico de PR.  Esta se debe proteger. |
| 5/11/2017 16:10:01 | Naishka | Caldero | | |
| 5/11/2017 16:10:16 | Laura | Baez | 778 | |
| 5/11/2017 16:10:22 | DALIA | TORRES BERRÍOS | 949 | UPR SERVICIOS EDUCATIVOS ESENCIALES |
| 5/11/2017 16:10:31 | Nataly | Carrasquillo | 736 | Los servicios de la upr son eseciales. |
| 5/11/2017 16:10:43 | Gretchen | Torres | 723 | |
| 5/11/2017 16:11:07 | Eminy | Alcon | 729 | |
| 5/11/2017 16:11:15 | Erich | González | 926 | Adelante y unidos por la UPR |
| 5/11/2017 16:11:16 | Yaitcha | Lugo | 952 | |
| 5/11/2017 16:11:40 | John | Ramirez | 918 | |
| 5/11/2017 16:11:45 | Allyson | Márquez | 969 | #UPResencial |
| 5/11/2017 16:12:13 | Carlos | Salas | 957 | |
| 5/11/2017 16:11:56 | Karen | Olivera | | |
| 5/11/2017 16:12:25 | William | De León | 969 | #UPResencial |
| 5/11/2017 16:12:35 | Norma I. | Rivera Rosa | 739 | Soy la primera generacón graduada de la UPR de una familia de 12 miembros, de agricultores en extrema pobreza. Gracias a La UPR 6 de nosotros completamos estudios universitario desde doctorado en medicina, maestrías y bachillerato. Los hijos de los 12 hermanos han completado estudios universitarios. Gracias a la UPR pudimos salir de la extrema pobreza y aportar en múltiples areas a Puerto Rico. La UPR es la única herramienta segura de crecimiento socioeconómico que nos queda en esta crisis. |
| 5/11/2017 16:12:45 | Kiani | Rodriguez | 680 | |
| 5/11/2017 16:13:26 | Yolanda | Platon | 77380 | |
| 5/11/2017 16:13:26 | Elizabeth | Cortés | 659 | UPR esencial para el país |
| 5/11/2017 16:13:30 | Noraliz | Garcia | | |
| 5/11/2017 16:13:35 | María E | Calderón Rodríguez | 971 | |
| 5/11/2017 16:13:47 | Maria Luisa | Mattei | | |
| 5/11/2017 16:14:01 | Stephenie | Ortiz | 739 | |
| 5/11/2017 16:14:07 | Gladys | Sanchez | 729 | |
| 5/11/2017 16:14:27 | Jose Javier | Fuentes | 956 | La UPR tal y como la conocemos es necesaria para PR entero. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:14:32 | Johanna | Davila | 725 | Primer centro educativo-aprendizaje de PR. Su calidad en la educación es incomparable con otras instituciones, sin restar los meritos de estas. Soy producto de la UPR y hoy por hoy me brinda el sustento a mi y a mi familia. El dejarla inoperante constituye una violación a nuestra educación, a nuestros jóvenes, a nuestros administrativos, personal docente y no docente, a nuestro país y a nuestras futuras generaciones. En apoyo total a la causa. |
| 5/11/2017 16:14:46 | Ruth | Zamora | 920 | |
| 5/11/2017 16:14:51 | Chris | Irizarry | 925 | |
| 5/11/2017 16:15:03 | JOSE | MARRERO | 979 | es escencial |
| 5/11/2017 16:15:25 | Josell | Ramirez-Paz | 926 | La UPR es necesaria para la recuperacion economica de Puerto Rico |
| 5/11/2017 16:15:26 | | | | |
| 5/11/2017 16:16:14 | Sue Marie | Ocasio Vazquez | 653 | |
| 5/11/2017 16:16:53 | Iyari | Rios | | |
| 5/11/2017 16:17:01 | Yaima | Gonzalez Matos | 926 | Defiendan a la UPR, el mejor centro educativo que tenemos |
| 5/11/2017 16:17:42 | Milagros | Tubèns | 602 | |
| 5/11/2017 16:17:45 | Lidiette | Angeles | | |
| 5/11/2017 16:18:06 | Luis A | Pons | 698 | Exijo que se reconozca como esencial los servicios ofrecidos por la UPR |
| 5/11/2017 16:18:22 | Tania | Ramos | | |
| 5/11/2017 16:18:22 | Iraida | Muñoz | 969 | |
| 5/11/2017 16:18:38 | Luz Minerva | Torres | 725 | |
| 5/11/2017 16:18:39 | Nahyra | Perez | O0968 | La UPR no solo es esencial, es vital para el desarrollo del futuro de Puerto Rico. |
| 5/11/2017 16:19:00 | | | | |
| 5/11/2017 16:19:12 | Rocio | Zorrilla | 949 | |
| 5/11/2017 16:19:26 | Caryntia | Rodríguez Carballido | 926 | |
| 5/11/2017 16:19:27 | Madeline | Mendoza | | |
| 5/11/2017 16:19:35 | Stephanie | Beltran | 923 | |
| 5/11/2017 16:19:44 | Benjamin | Mercado-Garcia | 693 | University of Puerto Rico is an important piece in the future of our island. Education must not be affected in order to help our economy with young people joining and supporting our economy with their abilities and knowledge. |
| 5/11/2017 16:20:13 | Alexandra | Vázquez Salgado | 687 | La UPR debe ser reconocida como un servicio esencial, no solo educativo, también social y cultural para el pueblo de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:20:49 | Mayra | Rivera | 00927] | UPR has provided excellent education for 113 years.  It's unthinkable that some might think it's not a necessary service.<br>You can measure its success by the alumni, as well as the present students who compete more than favorably in the international arena. Alumni who continue studying after graduating from UPR have proven to be successful in instititions in the USA as well as other countries. This is so because the students at UPR are challenged to think, be independent and responsible for their decisions. These qualities are far more important than providing training in a specific field. A person can be trained but that does not mean she or he is educated.<br>In addition, most of our youth, as well as young adults and seniors, will not have access to a low cost premium education.<br>UPR IS AN ESSENCIAL SERVICE. |
| 5/11/2017 16:21:05 | Efrain | Figueroa-Baez | 22915 | |
| 5/11/2017 16:21:11 | Samuel A. | Álvarez | 729 | Qué vivan los estudiantes que defienden nuestra Universidad. |
| 5/11/2017 16:21:18 | Maria | Acosta | 956 | |
| 5/11/2017 16:21:20 | Maribel | Rivera | 934 | Que se respeten los derechos de los estudiantes, ellos son el futuro de P.R. |
| 5/11/2017 16:21:21 | Yaritza | Cruz | 612 | Yo soy producto UPR |
| 5/11/2017 16:21:40 | Jannette | Gonzalez | O0637 | |
| 5/11/2017 16:21:42 | Marizabeth | Pérez | | |
| 5/11/2017 16:22:00 | Tania | Dominguez | 693 | Firmo petición! |
| 5/11/2017 16:22:03 | Isabel | Caballero | | |
| 5/11/2017 16:22:08 | Ana Teresa | Hernández | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 16:22:12 | Efrain | Benjamin | 912 | Un pueblo educado es un pueblo lleno de posibilidades de tener éxito. Por eso vienen de otros países a buscar nuestros talentos.  Ayúdenos. |
| 5/11/2017 16:22:40 | Rossdinelly | Figueroa | 987 | |
| 5/11/2017 16:23:08 | Pedro | Rivera | 949 | |
| 5/11/2017 16:23:09 | Jose | Gonzalez | 918 | La UPR es patrimonio del pueblo puertorriqueño.  Como tal lo apoyan para el bien común. |
| 5/11/2017 16:23:16 | Ana María | Quesada | | |
| 5/11/2017 16:23:21 | Uruyuan | Vazquez | 646 | Libertad para la UPR, auditar la deuda |
| 5/11/2017 16:23:51 | juan a. | velazquez | 767 | Que se reconosca la UPR de suma importancia para nuestro pueblo en lo educativo,socialy economico. |
| 5/11/2017 16:24:23 | Jorge | Jiménez | 727 | |
| 5/11/2017 16:24:39 | Luz M. | Vega | 767 | Secundo la petición. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:24:46 | Meraris | Tolentino | 783 | |
| 5/11/2017 16:25:13 | Dorinda | Soto | 969 | La educación no es negociable. |
| 5/11/2017 16:25:27 | Sheyla | Velazquez | 969 | |
| 5/11/2017 16:25:28 | | | | |
| 5/11/2017 16:25:53 | Bonifacio | Perez | 924 | |
| 5/11/2017 16:26:02 | Noelia | Ortiz | | La educación para todos es un derecho. |
| 5/11/2017 16:26:20 | Jesus | Valderrama | 617 | Den valor a lo que valor tiene. Defienda la UPR. |
| 5/11/2017 16:26:35 | Mideli | Reyes Arce | 949 | Los servicios educativos que ofrece la UPR son esenciales para el pueblo de PR. |
| 5/11/2017 16:26:39 | Evelyn | Abril Valiente | 00924.l | |
| 5/11/2017 16:26:59 | Edgardo | Diaz | 985 | Quiero que mis hijos tengan la Universidad que mis abuelos, mis padres y yo obtuvimos. Éxitos. |
| 5/11/2017 16:27:41 | Juan | Pruna | 953 | La educacion es una inversion a largo plazo con un rendimiento que no se puede medir. No le nieguen ese derecho a nuestra juventud. Mi Esposa y yo somos producto de la UPR. |
| 5/11/2017 16:27:51 | Lissette | Santiago | 979 | |
| 5/11/2017 16:28:08 | Egidio | Colon Archilla | 919 | |
| 5/11/2017 16:28:08 | Isis | Sanchez Longo | 927 | La educación es el pilar más importante de cualquier Sociedad. |
| 5/11/2017 16:28:13 | Lydia | Álvarez | 923 | |
| 5/11/2017 16:28:14 | Nancy | Mora | 659 | |
| 5/11/2017 16:28:30 | Alfredo | Gonzalez | 959 | La educacion debe ser un derecho, no un lujo |
| 5/11/2017 16:28:31 | Clara | Cruz | 969 | |
| 5/11/2017 16:28:33 | Carmen | Morales | 791 | |
| 5/11/2017 16:28:33 | Lucy A. | Torrech San Inocencio | 969 | |
| 5/11/2017 16:28:34 | Miguel | Betancourt | 982 | |
| 5/11/2017 16:28:36 | Gerardo | Malve | 918 | |
| 5/11/2017 16:28:49 | Yarira | Ortiz-Alvarado | 961 | |
| 5/11/2017 16:29:23 | Nydia | Díaz | 976 | Nuestra Universidad es nuestra vida. |
| 5/11/2017 16:29:38 | Jessline | Baez | 680 | |
| 5/11/2017 16:29:38 | carmen | maldonado | 953 | Exigimos que se reconozcan como esenciales los servicios que ofrece la UPR. |
| 5/11/2017 16:29:48 | Lizaura | Morales | | |
| 5/11/2017 16:29:53 | Aracelis | Sosa Arzuaga | 931 | No a la privatización de la UPR. Es un servicio esencial de la educación de nuestro pueblo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:30:24 | Arielis | Estevez | 953 | Deseo que se reconozcan como esenciales los servicios educativos que se ofrecen en la UPR. |
| 5/11/2017 16:30:30 | Carmen | Seda | 680 | |
| 5/11/2017 16:30:39 | Isis | Osorio | 15227 | |
| 5/11/2017 16:31:02 | Daisy | Quilez | 754 | |
| 5/11/2017 16:31:11 | Raquel | Serrano | 780 | La educación es sagrada para cualquier país |
| 5/11/2017 16:31:44 | Antonio | Perez | 919 | UPR Serivicios Esenciales |
| 5/11/2017 16:31:48 | Gabriel | Ortiz | 979 | Gracias a la universidad soy una persona educada y con ansias de lograr mis objetivos aún sin lograr en la vida la universidad me a culpido como se culpe una copa de barro donde acepto me falta a mi como ciudadano ser más dinámico pero a la verdad que sin la universidad no veo la luz al final del túnel |
| 5/11/2017 16:31:59 | Enrique | Torres | 612 | Sí a la educación en UPR |
| 5/11/2017 16:31:59 | Martín | Sustache | 725 | Universidad excepcional . |
| 5/11/2017 16:32:09 | Wanda | Cosme Montalvo | 923 | Apoyo la petición de que la Universidad de Puerto Rico sea vista como servicios esenciales |
| 5/11/2017 16:32:13 | Yimaris | Menendez | | |
| 5/11/2017 16:32:15 | Ivonne M. | Martinez | 9699 | Solicitamos la atención del Gobernador de Puerto Rico y de los foros correspondientes para atender la difícil situación de los fondos necesarios para la importante función educativa de la UPR. |
| 5/11/2017 16:33:02 | Gloria | Colon | 927 | |
| 5/11/2017 16:33:18 | Yolanda | Izquierdo | 927 | |
| 5/11/2017 16:33:33 | Paola | Rosario | | |
| 5/11/2017 16:33:52 | Liza | Ramos | 669 | La UPR es el proyecto social y educativo más importante y Todos lo debemos defender. |
| 5/11/2017 16:34:04 | Evelyn | Vázquez Matos | 911 | Deseo completar mis estudios. Tengo el derecho |
| 5/11/2017 16:34:43 | Rosa | Ortiz | 901 | |
| 5/11/2017 16:34:49 | Rebecca | Morales | 926 | La UPR es esencial para el pueblo puertorriqueño. La UPR es PR!!! |
| 5/11/2017 16:35:35 | Omar | Hernandez | 962 | |
| 5/11/2017 16:35:39 | Gloria | Vega | 725 | Exigimos valorar la educación pública superior del país muestra de un futuro exitoso para los que se han ganado con sacrificios y excelencia el pertenecer a tan distinguida institución . Soy producto de la Universidad de PR y orgullosa madre de un alumno de la misma. No tronchemos ilusiones de quienes merecen una educación de excelencia. Valoremos el patrimonio nacional , respetemos el esfuerzo y luchemos por los servicios que son un derecho no un privelegio. |
| 5/11/2017 16:35:45 | Josue | Rodriguez | 613 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 5/11/2017 16:36:03 | Carmen | Ortiz | 911 | La universidad de PR es escencial para el futuro de nuestra patria! |
| 5/11/2017 16:36:16 | Ivelisse | Vega | | |
| 5/11/2017 16:37:33 | Yadira | Mercado | 778 | |
| 5/11/2017 16:37:38 | George | Ortiz Mejías | 10306 | |
| 5/11/2017 16:38:33 | Jomayra | Pizarro | 777 | |
| 5/11/2017 16:38:55 | Katín | Toro | 987 | Apoyo la UPR |
| 5/11/2017 16:39:48 | Carmen | Marrero | 641 | Que se incluya pa UPR |
| 5/11/2017 16:39:59 | Teresa | Denis | 32822 | |
| 5/11/2017 16:40:25 | Joel | Mendez | 676 | |
| 5/11/2017 16:40:25 | Omar | Sánchez Torres | 987 | UPR esencial |
| 5/11/2017 16:40:30 | Isabel | Herencia | 728 | Nuestra universidad y escuelas publicas son servicios esenciales. |
| 5/11/2017 16:40:41 | Victor Alejandro | Ortiz | 911 | Las futuras generaciones merecen la oportunidad de educarse en un sistema educativo superior publico de excelencia que es la UPR, como yo la tuve, mi madre y mi abuelo. Mi hija y mi descendencia merecen esa oportunidad. |
| 5/11/2017 16:40:52 | Vimael | Baerga-Santini | 00968-2694 | Respaldo esta Petición |
| 5/11/2017 16:41:00 | | hernandex | 680 | |
| 5/11/2017 16:41:03 | Luis | Colon | 687 | Firmo la petición y exigir que se reconozcan los servicios de la UPR como esenciales. |
| 5/11/2017 16:41:17 | Eilat Soe | García Correa | 692 | Le debo a la UPR mi conocimiento profesional además del liderazgo que me ha abierto puertas para dirigir proyectos educativos de gran envergadura. |
| 5/11/2017 16:41:27 | Alanis | Rivera | 612 | |
| 5/11/2017 16:42:25 | Brunilda | Arroyo | 739 | Un pueblo educado y que provee acceso a la mayoria, totalidad de sus habitantes, se levantará y evitará que otros les continuen empujando hacia la dependencia y el fracaso. |
| 5/11/2017 16:42:41 | Luis D | Ortiz | 772 | Exigimos acción inmediata |
| 5/11/2017 16:42:41 | Ilia | Mendoza | 32218 | |
| 5/11/2017 16:43:16 | Janet | Salgado Vila | 956 | |
| 5/11/2017 16:43:26 | Jessenia | Laguna Torres | 2072 | |
| 5/11/2017 16:43:31 | Milagros | Rivera | 926 | |
| 5/11/2017 16:43:42 | Wanda | Rodriguez | 977 | La UPR es la esperanza de muchos, pero sobretodo, es el futuro de PR. |
| 5/11/2017 16:43:48 | Hector | Morales-Rosado | 907 | La educación es un servicio esencial, como lo es la salud y el derecho a la vida. |
| 5/11/2017 16:43:56 | Keyla | Morales | 95 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:43:56 | Rose | Previdi | 926 | |
| 5/11/2017 16:43:58 | Aida | Olivera | 911 | |
| 5/11/2017 16:44:23 | Raúl | Rosales | | |
| 5/11/2017 16:44:33 | linda e | Perez Luna | 33510 | UPR estamos contigo!! |
| 5/11/2017 16:44:39 | Msrta | Garcia | 918 | |
| 5/11/2017 16:44:56 | Misael | Costales | 852 | Exijo se reconozca la educación como un servicio esencial!!! |
| 5/11/2017 16:45:09 | Haydeé | Colón | 627 | Por favor protejan el sistema educativo de la UPR |
| 5/11/2017 16:45:19 | Joseph | Irwin | | |
| 5/11/2017 16:45:23 | Marta | Arroyo | 976 | |
| 5/11/2017 16:45:24 | Mari Carmen | Carbonell | 966 | Pido que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 16:45:38 | María | Burgos Carradero | 791 | Sin la Universidad de Puerto Rico, mis padres no serían los profesionales en la salud que son. Ambos son primera generación de estudiantes universitarios y ambos terminaron estudios graduados en farmacia. Al igual que ellos, la clase trabajadora que más contribuye a la economía del país puede ser retenida en Puerto Rico gracias a estos servicios públicos. La UPR es escensial para la retención de talentos y crecimiento económico del país. Mi hermano y yo dependemos de ella para poder forjarnos como profesionales residentes puertorriqueños y sacar a esta isla de su crisis. |
| 5/11/2017 16:45:44 | Leslie | Quijano Ocasio | 919 | Defender la educación en PR |
| 5/11/2017 16:45:50 | Andreshka D. | Santana Martínez | | |
| 5/11/2017 16:46:26 | Juan Samuel | Bonilla-Pérez | 983 | Todos somos La UPR. ¡¡¡Solidaridad siempre!!! |
| 5/11/2017 16:46:33 | MAYRA | CORTES | 9392929300 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 16:46:34 | Francisco | Solano alemán | 976 | Exijo que reconozcan como esenciales |
| 5/11/2017 16:46:52 | Anibal | Toledo-Hernandez | | |
| 5/11/2017 16:46:55 | Diana | Ceballos | 924 | |
| 5/11/2017 16:47:57 | Nicole | Rivera | 771 | |
| 5/11/2017 16:48:07 | Brenda | Rivera | 680 | |
| 5/11/2017 16:48:11 | Jose | Tirado | 957 | |
| 5/11/2017 16:48:24 | Jerson | Nieves | 924 | La UPR es parte de nuestro patrimonio. Un pueblo sin Educacion es un pueblo muerto. |
| 5/11/2017 16:48:27 | J | H | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:48:48 | Victor | Ortiz | 911 | Por decadas los puertorriqueños hemos disfrutado de una educación superior de excelencia a precio alcanzables para las clases más humildes y no es justo perderla. |
| 5/11/2017 16:48:48 | Sonia | Otero-Otero | 969 | |
| 5/11/2017 16:49:05 | Jessica | Rivera Perez | 926 | |
| 5/11/2017 16:49:26 | Eva | Trinidad | 976 | |
| 5/11/2017 16:49:40 | Pedro | Marrero Berrios | 737 | Exigimos se recoscan nuestro s servicio de Exelencia! |
| 5/11/2017 16:49:46 | | | | |
| 5/11/2017 16:50:13 | Miriam Raquel | Rosado | 737 | Apoyo esta carta |
| 5/11/2017 16:50:13 | Gloria | Negrón | 959 | |
| 5/11/2017 16:51:01 | Norma | Rivera | 715 | |
| 5/11/2017 16:51:13 | Ruth E | Rios Lopez | 646 | Soy producto UPR 801-01-XXXX |
| 5/11/2017 16:51:05 | Nereida | Nales | 953 | La educación es un servicio esencial del gobierno para el pueblo |
| 5/11/2017 16:51:19 | Miguel | Bayon | 659 | |
| 5/11/2017 16:51:21 | Jorge | Tantao | 680 | UPR servicio esencial  no la destruyan! |
| 5/11/2017 16:51:29 | Annie | Santiago | 918 | Actuen con justicia y equidad, que es lo único que queda en la mirada larga de la Historia. |
| 5/11/2017 16:51:34 | Iris | Muniz | 918 | La Universidad de PR es un bien esencial para nuestra juventud y el país. |
| 5/11/2017 16:51:44 | Maribel | Martinez-Isona | 736 | La UPR es esencial para Puerto Rico!!! |
| 5/11/2017 16:51:50 | Roberto | Madera | 780 | Apoyo a UPR |
| 5/11/2017 16:51:58 | Raquel | Arocho | | |
| 5/11/2017 16:52:11 | Ivette | Delgado | | |
| 5/11/2017 16:52:18 | Axi | Diaz Amezaga | 969 | |
| 5/11/2017 16:52:20 | Victor | Asencio | 667 | |
| 5/11/2017 16:52:55 | Arlene | Torres | 778 | Apoyo |
| 5/11/2017 16:53:05 | Norma | Rivera Velazquez | 959 | En apoyo y solicito esta petición . |
| 5/11/2017 16:53:22 | Ivette | Delgado | | |
| 5/11/2017 16:54:01 | Luis R | Aguila Soto | 659 | Pido y exigo que se reconozca los servicios educativos de UPR |
| 5/11/2017 16:54:58 | William | Muñiz Rivera | 670 | UPR sinónimo de educación de excelencia. |
| 5/11/2017 16:55:03 | Judith | Latorre | 676 | Un pueblo  educado es un pueblo sano. Un pueblo abusado y maltratado va a ser un pueblo rebelde. Basta el abuso . |
| 5/11/2017 16:55:08 | Juan A | Navarro-Rodriguez | 736 | La UPR es enebvial para Puerto Rico |
| 5/11/2017 16:55:14 | Carmen | Marrero | 680 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 16:55:28 | | | | Y que país sin educación prospera? por supuesto que es esencial. |
| 5/11/2017 16:55:38 | Eunice | Robles | 985 | Exijo que se consideren los servicios de la UPR como esenciales. |
| 5/11/2017 16:56:11 | Ivelisse | Vera | 685 | Necesitamos un país educado...y que Vuelva la paz a la Universidad! ! |
| 5/11/2017 16:56:17 | Angel | Santiago | 716 | |
| 5/11/2017 16:56:19 | Leonel | Rodriguez | 976 | Reconozco a la Universidad de Puerto Rico como un servicio esencial para el desarrollo socio-económico de Puerto Rico. |
| 5/11/2017 16:56:29 | roberto | carrasquillo | 725 | Auditoria Ya |
| 5/11/2017 16:56:38 | Carlos | Nieto | | La UPR es esencial para el desarrollo económico de Puerto Rico. |
| 5/11/2017 16:56:46 | Loida | Martinez | 926 | Apoyo plenamente los planteamientos y la petición que precede a esta firma. |
| 5/11/2017 16:56:49 | Elizaura | Rivera | 951 | |
| 5/11/2017 16:56:56 | Wilfredo | Nuñez | 956 | Quiero reconoscan lo importante que es nuestra universidad para el pais desde estudio hasta economico  . |
| 5/11/2017 16:57:06 | Miguel A. | Cordero | 723 | La educación es esencial. |
| 5/11/2017 16:57:10 | Sylvia | Feliciano | 729 | |
| 5/11/2017 16:57:18 | Lydia I | de León | | |
| 5/11/2017 16:58:03 | Kai | Nieto-Gonzalez | | La Universidad de Puerto Rico es esencial para el desarrollo y recuperación del país. |
| 5/11/2017 16:58:22 | | | | Exijo se respete esta petición. |
| 5/11/2017 16:58:24 | Mari | Rosa | 924 | La educación es eacencial para el progreso de un país |
| 5/11/2017 16:58:32 | Jose | Gorbea | | |
| 5/11/2017 16:59:00 | Niurka | Del valle | 969 | Reunion |
| 5/11/2017 16:59:27 | Joseph | Reboyras | 953 | Presupuesto de la UPR qué se considere esencial. |
| 5/11/2017 16:59:27 | Sandra | Rodríguez | | Sí |
| 5/11/2017 16:59:33 | Lismarie | Ortiz | 680 | |
| 5/11/2017 16:59:42 | Carlos | Delgado | 659 | |
| 5/11/2017 16:59:46 | Betzabeth | Pagán | 664 | La UPR es un servicio esencial a un sector de nuestro país que tiene igual derecho a la educación. |
| 5/11/2017 16:59:55 | Raúl A | González Torrents | 683 | Respaldo total que nuestra UPR se declare servicio esencial para la nación puertorriqueño. |
| 5/11/2017 17:00:01 | Jeannette | Santiago | 725 | |
| 5/11/2017 17:00:10 | Bonifacio | Perez | 924 | |
| 5/11/2017 17:00:18 | Lucy | García | 976 | La educación universitaria es responsabilidad del gobierno no es un gasto. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:00:26 | Mildred | Santiago | O0976 | Servicio extremadamente esencial para Puerto Rico, educación superior accesible y de calidad necesaria para el desarrollo económico de nuestro País que es un país pobre.  Esta determinación puede salvar la Institución, y así continuar desarrollando profesionales |
| 5/11/2017 17:00:38 | Francisco | Inserni | 919 | aumento de matricula para los que tienen el dinero, reduccion de sueldazos a administradores politiqueros, uso eficiente de personal y dias de clases, |
| 5/11/2017 17:00:32 | victor | Diaz | 662 | |
| 5/11/2017 17:00:45 | Teresita | Jimenez | 968 | |
| 5/11/2017 17:00:46 | Judith | García | 818 | UPR siempre |
| 5/11/2017 17:00:53 | Sandra | Santana | 926 | |
| 5/11/2017 17:01:01 | Lymarie | Diaz | 976 | |
| 5/11/2017 17:02:26 | Ricardo | Rivera | 918 | La Universidad es tan esencial como la Salud del pais. |
| 5/11/2017 17:02:26 | Maria | Cintrón | 954 | |
| 5/11/2017 17:02:26 | Ana A. | Morales | 936 | Los servicios educativos que ofrece la UPR son esenciales y muy necesarios para preparar profesionales con mayor capacidad de contribuir al mejoramiento del país. |
| 5/11/2017 17:02:29 | Edil | González-Carmona | 918 | |
| 5/11/2017 17:03:18 | Herminio | Diaz | 956 | La educación es un servicio esencial. |
| 5/11/2017 17:04:32 | Neritza | Rodríguez | | |
| 5/11/2017 17:04:59 | | | | |
| 5/11/2017 17:05:30 | Victor | Martinez | 976 | LA UNIVERSIDAD NO DEBE SACRIFICARCE POR LA PERVERSIÓN DE LOS POLÍTICOS. |
| 5/11/2017 17:05:50 | Eugene | La Place | 926 | UPR es un servicio esencial para PR |
| 5/11/2017 17:05:50 | Jose J | García | 966 | |
| 5/11/2017 17:06:01 | Mischa | Muniz | 602 | Liberen la UPR |
| 5/11/2017 17:06:12 | Juan | Santiago | 795 | |
| 5/11/2017 17:06:14 | Nancy | Rivera | | |
| 5/11/2017 17:06:20 | Nancy | Rivera | | |
| 5/11/2017 17:06:24 | Nancy | Rivera | | |
| 5/11/2017 17:06:34 | johnathan | martinez | 956 | Auditar deuda |
| 5/11/2017 17:07:02 | Alondra | Cabrera-Quiara | 921 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:07:25 | Nitza | Hernandez López | O0911 | El gobernador de Puerto Rico debe reconocer y estipular que la Universidad de Puerto Rico, como una institución educativa pública de alto prestigio académico en la isla y en los Estados Unidos, constituye un recurso para los servicios esenciales en Puerto Rico. Son servicios esenciales para la formación del capital intelectual y la contribución al desarrollo social, económico y cultural de nuestras comunidades. |
| 5/11/2017 17:07:28 | Lydia | Cintron | 795 | |
| 5/11/2017 17:07:55 | Janet | Betancourt | 920 | UPR es un servicio escencial para el pueblo de Puerto Rico en especial para los hijos de los trabajadores. |
| 5/11/2017 17:08:16 | Ivelisse | Acevedo | 923 | |
| 5/11/2017 17:08:23 | Roberto | Vélez | 926 | |
| 5/11/2017 17:08:30 | Deborah | Perez | 921 | Los servicios de la UPR sí  son esenciales!! |
| 5/11/2017 17:09:11 | Rosita | Galguera | 926 | Servicios generados por UPR son esenciales para Puerto Rico |
| 5/11/2017 17:09:30 | Yamilette | Dávila Figueroa | 962 | |
| 5/11/2017 17:09:35 | Juan | Fernandez | 75237 | Without education there is no economic development. Education is a fundamental government service. |
| 5/11/2017 17:09:36 | Mariely | Garcia | | |
| 5/11/2017 17:09:47 | Gloria | Álvarez | 936 | Escuchen con el corazón ❤☐ nuestro país necesita consenso! |
| 5/11/2017 17:09:47 | Ara | Sepulve | 987 | Que sea reconocida como esencial |
| 5/11/2017 17:10:01 | Victor | Llado | 918 | Apoyo la peticion |
| 5/11/2017 17:10:42 | Norma | Ligo | 926 | |
| 5/11/2017 17:10:58 | | | | |
| 5/11/2017 17:11:05 | Zulma | Santiago | 987 | UPR se necesita |
| 5/11/2017 17:11:20 | Jean | Barreto | 976 | |
| 5/11/2017 17:11:44 | Yolanda | Morales | 976 | |
| 5/11/2017 17:11:44 | | | | |
| 5/11/2017 17:11:48 | Sigrid | Soto | 976 | Abran los portones |
| 5/11/2017 17:12:23 | Wanda | Torres | | |
| 5/11/2017 17:12:31 | Milagros | Trabal | 918 | La Universidad es esencial |
| 5/11/2017 17:12:45 | Rosa | Ward | 918 | |
| 5/11/2017 17:12:52 | Rámbel | Costas | 966 | ... y los créditos deben ser gratis para aquellos estudiantes que mantengan un promedio de 3.5 o más. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:13:09 | Amanda | Diaz | 979 | Me gustaría ver una UPR sin represión política tanto de izquierda como de derecha, y libertad de credo. Un estudio riguroso sobre la situación fiscal es inminente. Debe cerrarse la Admnistración Central que en realidad burocratiza más el sistema, y un cuerpo rector regirá la institución. Los ahorros serían muchos. |
| 5/11/2017 17:13:25 | Hector | Mirales | | |
| 5/11/2017 17:13:57 | Blanca | Rodriguez | 927 | |
| 5/11/2017 17:14:22 | Neila | Feliciano | 921 | |
| 5/11/2017 17:14:24 | Lourdes | Rodriguez | | |
| 5/11/2017 17:14:31 | Elvira | Rodriguez | 623 | |
| 5/11/2017 17:14:40 | Luis Guillermo | Moreno Cintron | 780 | Gracias |
| 5/11/2017 17:14:50 | Ivonne | Cruz | 918 | Exigimos que se reconozca como esenciales los servicios educativos de la UPR |
| 5/11/2017 17:14:55 | Mari | Mariani | 918 | La universidad del pueblo es un servicio esencial para el futuro y crecimiento de PR. |
| 5/11/2017 17:15:01 | Myraida | Hernandez | 627 | UPR TIENE Q SEGUIR EXISTIENDO |
| 5/11/2017 17:15:05 | Enidza | Ocasio | 674 | Educación escencial!! |
| 5/11/2017 17:15:09 | Natividad | Rodriguez | 976 | Educación de excelencia y accesible a los más desventajados |
| 5/11/2017 17:15:18 | Ilka | | | |
| 5/11/2017 17:16:12 | Anibal | Baez-Diaz | 918 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 17:16:20 | Ismael | Jimenez | 959 | |
| 5/11/2017 17:16:47 | samuel | delarosa | 00680-7107upr | upresesencial |
| 5/11/2017 17:16:51 | Lillian C. | Ortiz | 714 | Mi respaldo absoluto a la (UPR) Universidad de Puerto Rico y a toda su historia, trayectoria y logros por mas de 100 años en nuestro País. Mi recomendación de Reconocimiento Esencial y Vital, y que así lo haga el Gobierno de Puerto Rico, como política pública oficial a nivel constitucional y esencial indispensable de la Educación Pública y la Responsabilidad Social como rol e institución, para desarrollar nuestra vida como pueblo y para todos sus ciudadanos, especialmente los de desventaja social.  Además, de ser la vía de aportacion a la Cultura e Investigacion Universal de PR al mundo. Asegurar este vinculo esencial como la Institución "Alma Mater", o sea "Alma Madre -Maestra" , de carácter público que representa la "esencialidad de la puertorriqueñidad y ser" de nuestras aspiraciones óptimas como Pueblo. |
| 5/11/2017 17:17:04 | Grissel | Avila | 612 | La pie es un derecho esencial. |
| 5/11/2017 17:17:09 | Stephany | Jaca | | |
| 5/11/2017 17:17:42 | Jose | Nieto | 926 | La UPR es imprescindible para el desarrollo de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:17:59 | Anne T. | Fuentes Gomez | 959 | Los servicios q ofrece la UPR son esenciales y exijo que así se reconozca. |
| 5/11/2017 17:17:59 | Brenda | Villegas | 926 | de acuerdo y en apoyo que se audite la deuda tambien |
| 5/11/2017 17:18:13 | Maurim | Chiclana | | |
| 5/11/2017 17:18:13 | Carmen | Gonzalez | | |
| 5/11/2017 17:18:19 | Jorge | Lopez | 623 | Que  la upr se considere como servicio esencial |
| 5/11/2017 17:18:39 | Edgar | Rodríguez-Vega | 767 | Como egresado de la UPR entiendo que el sistema es uno de los más diversos, eficientes y económicos (cuestión de costo de créditos, especialmente, para el estudiantado) para el país. |
| 5/11/2017 17:18:46 | Esteban | Saldaña | 730 | |
| 5/11/2017 17:18:52 | Julio C. | Martinez | 637 | Que se reconozca esenciales los servicios educativos que se ofrecen en la UPR |
| 5/11/2017 17:19:08 | Luz Haydée | Vega | | |
| 5/11/2017 17:19:13 | Ana C | Lopez | 602 | Necesitamos accion y que la Universidad pueda continuar formando a los futuros profesionales para nuestro pais |
| 5/11/2017 17:19:16 | Yolanda | Toro | 921 | |
| 5/11/2017 17:19:36 | mariac. | negron | 00680-7107 | upresunservicioesencial |
| 5/11/2017 17:20:34 | PEDRO | DIAZ RAMOS | 924 | La educación es esencial (UPR) |
| 5/11/2017 17:20:43 | Jorge | Sepulveda | 739 | |
| 5/11/2017 17:20:44 | Tainee | Rivera Pedrogo | 953 | |
| 5/11/2017 17:20:50 | Maritza | Quinones | 918 | |
| 5/11/2017 17:21:03 | Amarilis | Gonzalez | 926 | La UPR es escencial para Puerto Rico |
| 5/11/2017 17:21:24 | Charlotte | Gotay | 745 | Concuerdo...es injusto afectar nuestra única Universidad para el pueblo. |
| 5/11/2017 17:21:32 | Myra | Perez | 969 | La UPR es el proyecto social más importante de este país. Su continuidad y desarrollo garantiza el futuro del país en aspectos económicos y sociales. |
| 5/11/2017 17:22:01 | Arturo | Palacios | 631 | |
| 5/11/2017 17:22:09 | luisa | gonzalez | 729 | |
| 5/11/2017 17:22:22 | Norma | Gonzalez | 969 | El conocimiento del universo se da en la universidad. Démosle el valor e importancia que el conocimiento tiene. |
| 5/11/2017 17:22:24 | Anselmo | Santiago | 627 | Que se reconozca los servicios esenciales de la UPR |
| 5/11/2017 17:22:29 | Edward | Serrano | 719 | APOYO la UPR |
| 5/11/2017 17:22:31 | Amarilis | González-Domínguez | 976 | UPR es necesaria y escencial |
| 5/11/2017 17:22:33 | Rogelio | Lugo | 936 | |
| 5/11/2017 17:22:47 | Edwin J | Rivera Colon | 693 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:22:57 | Lourdes | | | |
| 5/11/2017 17:23:35 | Adrian | Girald | 662 | |
| 5/11/2017 17:24:09 | Jessica | Rodriguez | 727 | |
| 5/11/2017 17:24:10 | Pedro | Figueroa Pagán | 915 | La UPR es el centro del pensamiento crítico, de la diversidad, y sobre todo de la oportunidad para los pobres inteligentes. |
| 5/11/2017 17:24:18 | Marina | Lázaro | | |
| 5/11/2017 17:24:30 | Joel | González | | |
| 5/11/2017 17:24:55 | Judith | Felicié | 927 | La Universidad  de Puerto Rico tiene que seguir desarrollando los talentos de los nuestros y los profesores igualmente necesitan ser catedráticos y no contratistas. Por una educación de excelencia que ha dado grandes hombres y mujeres en el pasado, el futuro espera. |
| 5/11/2017 17:25:01 | Erika | Natal | 959 | |
| 5/11/2017 17:25:09 | Astrid | Flores | 959 | |
| 5/11/2017 17:25:33 | Maria del Pilar | Gomez | 976 | |
| 5/11/2017 17:25:47 | Iris | De la Rosa | Oo021 | |
| 5/11/2017 17:25:48 | Sarinda Rosa | Roberts | 918 | |
| 5/11/2017 17:26:04 | Juan Carlos | Denizard | 32707 | Salven a la UPR, es el futuro de Puerto Rico |
| 5/11/2017 17:26:05 | Benjamin | Ocasio | 736 | La educacion es un derecho y una inversion para la formacion de un pueblo |
| 5/11/2017 17:26:09 | Maria | Martinez | 641 | Me reafirmo en ésta petición. |
| 5/11/2017 17:26:10 | Eddie | Toro Morales | 926 | |
| 5/11/2017 17:26:20 | Juan C. | Ortiz | 924 | La Universidad de Puerto Rico es un Servicio Esencial para Puerto Rico y su economía, manos afuera de ella !!! |
| 5/11/2017 17:26:22 | Lourdes | Rodriguez | 773 | |
| 5/11/2017 17:26:23 | María de Zlourdes | Guzman | 926 | Defendamos nuestra Universidad |
| 5/11/2017 17:26:33 | Isis | Rodriguez | 736 | |
| 5/11/2017 17:26:42 | Antonia | Lozada | 727 | 100% respaldo a mi Alma Mater |
| 5/11/2017 17:26:45 | Marisela | Santiago | 976 | |
| 5/11/2017 17:27:07 | Irma | Pérez | 00682-7451 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 17:28:10 | Maribel | Arroyo | 901 | |
| 5/11/2017 17:28:13 | FELIX | OYOLA | 703 | |
| 5/11/2017 17:28:18 | Manuel | Díaz | 779 | UPR esencial para nuestro país |
| 5/11/2017 17:28:19 | Francisco | Perez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:28:25 | Brenda | Hopkins | 936 | |
| 5/11/2017 17:28:25 | Sherley | Colón Cruz | 767 | |
| 5/11/2017 17:28:57 | FELIX | OYOLA | 936 | |
| 5/11/2017 17:29:00 | Aura | Gonzalez | 976 | |
| 5/11/2017 17:29:03 | Maria | Estades-Font | 926 | Apoyo que se considere la educación de la UPR como un servicio esencial. |
| 5/11/2017 17:29:59 | Rafael | Arzuaga | 924 | Reconozcan la upr |
| 5/11/2017 17:30:22 | Angelita | Figueroa | 959 | |
| 5/11/2017 17:30:45 | Glendaliz | Cardona | 791 | #ProductoUPR 801-96-.... |
| 5/11/2017 17:30:45 | Jonathan | Barreto | 952 | |
| 5/11/2017 17:30:59 | michelle | lopez | | |
| 5/11/2017 17:31:03 | Agnes K. | Sánchez Droz | 976 | Escuchen al pueblo. Ustedes están en esos puestos para ayudar a los ciudadanos. |
| 5/11/2017 17:31:15 | Elizabeth | Mercado | 692 | |
| 5/11/2017 17:31:20 | Nilda | Dueño | 926 | |
| 5/11/2017 17:31:21 | Yasmin | Flores | 953 | |
| 5/11/2017 17:33:03 | Nitza | Rivera | 653 | Apoyando |
| 5/11/2017 17:34:05 | mary | duprey | 985 | La upr es la universidad del pais.... la necesitamos en pie y compelta. 11 recintos, una sola UPR |
| 5/11/2017 17:34:13 | Alba | Lopez | 769 | |
| 5/11/2017 17:34:15 | Alberto | Santiago | 33510 | Auditoria Ya. |
| 5/11/2017 17:34:33 | Elsa | Rojas Rivera | 646 | La educación superior accesible es responsabilidad del estado "in loco parentis". Además, un pueblo ignorante no puede vigorizar la economía propia. |
| 5/11/2017 17:34:38 | Anibal | Ortiz | 30189 | La UPR es un servicio esencial para la educación del país |
| 5/11/2017 17:34:45 | Bonifacio | Pérez | 6607 | |
| 5/11/2017 17:34:52 | | | | |
| 5/11/2017 17:34:55 | Amabex | Hernandez | 949 | La UPR es la educacion del pais. |
| 5/11/2017 17:35:15 | Blanca | Camacho Meléndez | 984 | La UPR es del pueblo. La Educación es la escencia de un pueblo. |
| 5/11/2017 17:35:30 | Matias | Arroyo | 785 | Auditen la deuda |
| 5/11/2017 17:35:37 | Fabiola | Villafañe Andújar | 641 | |
| 5/11/2017 17:35:57 | María Isabel | Vicente | | La UPR es esencial. |
| 5/11/2017 17:36:11 | Wilma | Quiñonez | 976 | |
| 5/11/2017 17:36:11 | Juan | Larriuz | 949 | 100% UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:36:18 | Linda L | Soto | 926 | Aue se reconozca a la UPR como un servicio esencial |
| 5/11/2017 17:36:24 | Francisco | Cintron | 00784Fir | Formosa a favor |
| 5/11/2017 17:36:34 | Rolando | Ortega | 659 | Necesitamos la UPR |
| 5/11/2017 17:36:46 | Raquel | Gonzalez | 769 | |
| 5/11/2017 17:37:10 | José Antonio | Ortiz Rivera | 923 | Que se exija como servicios esenciales educativos que ofrece la Universidad de Puerto Rico |
| 5/11/2017 17:37:15 | Sonia | Amaro-Pagan | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 17:37:19 | Leticia | Del Valle | 926 | |
| 5/11/2017 17:37:56 | | Guzman | | |
| 5/11/2017 17:37:57 | Andrés | Velez | 795 | ¡Nuestra Universidad, nuestro patrimonio, nuestro País! |
| 5/11/2017 17:38:10 | Sandra | Cruz | 985 | Auditoria Reestructuracion ahora! |
| 5/11/2017 17:38:24 | Eyla | Villanueva | 976 | |
| 5/11/2017 17:38:30 | Luz E. | Maldonado Reyes | 923 | La educación debe ser lo más importante para un País. De la UPR salen nuestros profesionales más exitosos!!! |
| 5/11/2017 17:39:11 | Esther | Sánchez Pica | 924 | Auditoría (audit) UPR safe |
| 5/11/2017 17:39:28 | Luiis A | Cardona | 685 | La univercidad del estado no esta a la venta,salvemosla |
| 5/11/2017 17:39:32 | Ricardo | Reillo | 778 | |
| 5/11/2017 17:39:39 | Alvin | Conde | 674 | Apoyo total, este es otro mecanismo democrático para exponer nuestras diferencias y aportar ideas a las controvercias. Gracias! |
| 5/11/2017 17:40:08 | Olga | Sánchez | 922 | |
| 5/11/2017 17:40:18 | Norma | Benitez | 729 | La UPR es esencial. |
| 5/11/2017 17:40:19 | Joan | Martinez | 704 | De acuerdo |
| 5/11/2017 17:40:52 | Edwin | Acevedo | 956 | De acuerdo co la auditoría a la deuda de Puerto Rico. |
| 5/11/2017 17:41:10 | Alicia | Gonzalez | 00736Rxijo | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 17:41:16 | Ailed | Delgado | 659 | La universidad en prioridad UPR |
| 5/11/2017 17:41:33 | Deborah | Arus | | |
| 5/11/2017 17:42:38 | Maria | Rojas | O0925 | UPR servicio público esencial para estudiantes |
| 5/11/2017 17:42:39 | Ineliz | Figueroa | | |
| 5/11/2017 17:42:54 | Reinaldo | Vázquez | | |
| 5/11/2017 17:43:00 | Sandra | Pagan Gallardo | 622 | |
| 5/11/2017 17:43:15 | Agnes | Vera | 976 | Nuestra universidad es esencial!!! |
| 5/11/2017 17:43:18 | Harold | Hopkins Mirands | 926 | La UPR es un servicio esencial y la mejor inversión en el futuro de PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:43:52 | Ileana | Perez | 719 | "Que vivan los estudiantes |
| 5/11/2017 17:44:13 | miguel | silva | | |
| 5/11/2017 17:44:23 | Karen | Sola | 751 | |
| 5/11/2017 17:44:36 | Iris | Ramirez | 915 | |
| 5/11/2017 17:44:48 | Diácono Rubén | Huertas | 626 | Sin educación no hay futuro. |
| 5/11/2017 17:45:36 | Marcos | Arocho | 926 | Es esencial...! |
| 5/11/2017 17:45:57 | Melissa | Mattei | 725 | |
| 5/11/2017 17:45:59 | Maria | Lopez | 959 | |
| 5/11/2017 17:46:12 | Daniel | Feliciano | 983 | |
| 5/11/2017 17:46:33 | Gustavo | Valladares | | |
| 5/11/2017 17:46:55 | Sandra | Arana | 659 | A favor de la petición de UPR (recurso esencial) |
| 5/11/2017 17:47:17 | Dalila | Luyanda | 901 | Apoyo a la UPR |
| 5/11/2017 17:47:40 | Nydia | Otero | | |
| 5/11/2017 17:47:45 | Edna | Scharron | 959 | Estudié en la Universidad de Puerto Rico. Desde mis años de estudio , sentí ese sentido de pertenencia que me llevo a cumplir mi meta de trabajar en esta. Comprometida a devolver el conocimiento adquirido a la Institución que tanto me dio. |
| 5/11/2017 17:48:04 | Luis F Lanzo | Lanzo Iglesias | | |
| 5/11/2017 17:48:07 | Salvador | de la Cruz Elías | 976 | La educación pública Universitaria (léase UPR) es un derecho humano fundamental, irrenunciable e inalienable. Fuera las manos de la Junta y del Gobierno de la Universidad de Puerto Rico. |
| 5/11/2017 17:48:08 | Ramón | Arroyo Carrión | 00925-2714 | |
| 5/11/2017 17:48:13 | Edward | Carrasquillo Delgado | 744 | No recortes a la univerdidad del estado |
| 5/11/2017 17:48:19 | Reinaldo | Villafañe | 953 | |
| 5/11/2017 17:49:09 | Zulamris | Suarez | 00921-4846 | Es esencial, la educación pública de este país! Cuando mi hija crezca tenga la oportunidad de formarse aquí y no en otro país. Que tenga acceso a estudiar en la universidad pública de PR. |
| 5/11/2017 17:49:15 | Modesto | Colon | 85050 | |
| 5/11/2017 17:49:19 | Miguel A. | Vega Rivera | O0923 | La UPR es de vital importancia en la preparación de profesionales en PR. Es un servicio esencial en este país. |
| 5/11/2017 17:49:20 | Melissa | Cruz-Acuña | | |
| 5/11/2017 17:49:20 | Salvador | Muñiz | 926 | Endoso petición |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:49:37 | Mirian | La Santa | 791 | La educación es esencial.UPR  ABIERTA PARA EL PUEBLO |
| 5/11/2017 17:50:06 | Yarixa | Cintron-Diaz | 961 | |
| 5/11/2017 17:50:07 | Carlos | Costas | 926 | La educación sin lugar a dudas es un servicio esencial. La UPR es una pieza fundamental en la educación del Pueblo de Puerto Rico y no puede estar sujeta a recortes en su presupuesto que a la larga resulte en su cierre. El posible riesgo del cierre de la UPR fue,como bien ustedes saben, reconocido por la Middle State Ass. la institución que acredita a la mayor parte de las universidades no solo aquí sino también en E.U.Eso seria un golpe de enormes proporciones al desarrollo económico del país. Que es realmente nuestro problema principal y lo único que nos va a sacar de esta crisis financiera. |
| 5/11/2017 17:50:26 | | | | |
| 5/11/2017 17:50:27 | Luis R | Alvarado | | Educación Conocimento Libertad |
| 5/11/2017 17:50:34 | Errol | Montes Pizarro | 736 | |
| 5/11/2017 17:50:37 | Sandra | Laboy | 771 | |
| 5/11/2017 17:50:55 | Carlos | Costas | 926 | La educación sin lugar a dudas es un servicio esencial. La UPR es una pieza fundamental en la educación del Pueblo de Puerto Rico y no puede estar sujeta a recortes en su presupuesto que a la larga resulte en su cierre. El posible riesgo del cierre de la UPR fue,como bien ustedes saben, reconocido por la Middle State Ass. la institución que acredita a la mayor parte de las universidades no solo aquí sino también en E.U.Eso seria un golpe de enormes proporciones al desarrollo económico del país. Que es realmente nuestro problema principal y lo único que nos va a sacar de esta crisis financiera. |
| 5/11/2017 17:51:14 | Felicita | Ruiz | 725 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 17:51:24 | Annabel | Hernandez | 926 | Estudie, me gradue y trabajo en UPR. Quiero que mi hija tenga la misma oportunidad que yo. Apoyo todo lo que sea bien para nuestra universidad. La voy a protejer de todo aquel que la quiera destruir. |
| 5/11/2017 17:51:25 | Nayda | González | 926 | |
| 5/11/2017 17:51:27 | Frances | Ortiz Ortiz | 732 | Exigimos el derecho a una educación para todos los estudiantes, ricos o pobres. |
| 5/11/2017 17:51:47 | Annette | Vecchini | 911 | |
| 5/11/2017 17:52:25 | Delia | Rivera | 923 | |
| 5/11/2017 17:53:13 | Jaime | Baez | 976 | No al cierre de la Universidad.  Auditar la deuda , proveer de fondos necesarios a la Universidad de Puerto Rico. |
| 5/11/2017 17:53:17 | Glorimar | Lopez | 612 | |
| 5/11/2017 17:53:20 | Sarai | Rivera | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 17:53:41 | Sonia | Texidor | 694 | Es Nuestra UPR del pueblo |
| 5/11/2017 17:53:42 | Larisa | Colón Rodríguez | | |
| 5/11/2017 17:54:00 | Elisa | Storer Blasini | 926 | Importante, la educación es el futuro, mejorar la educación brinda oportunidades de una vida plena en comunicación y conexión con los demás |
| 5/11/2017 17:54:16 | Ingrid | Nazario | 921 | |
| 5/11/2017 17:54:22 | Lidia | Espada | 705 | Estoy a favor de esta carta y esta es mi firma. Lidia Espada Ortiz |
| 5/11/2017 17:54:29 | Ida | Roman | 612 | |
| 5/11/2017 17:55:18 | Ida | Roman | 612 | |
| 5/11/2017 17:55:22 | Carmen | Acevedo | 926 | Exijo que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 17:55:43 | Carlos | Vazquez | 725 | |
| 5/11/2017 17:55:46 | Pedro | Alvarado | 959 | |
| 5/11/2017 17:55:51 | Sarybell | Santiago Medina | 918 | |
| 5/11/2017 17:55:53 | Kritzia | Rodriguez | 725 | La UPR es eaencial!!!! No se puede eliminar. |
| 5/11/2017 17:55:56 | Marcos | Flores | 727 | |
| 5/11/2017 17:56:06 | Diana | Ruiz | 604 | |
| 5/11/2017 17:56:16 | Jose Martin | Ramos | 976 | |
| 5/11/2017 17:56:17 | Magaly | López | 739 | Para el pueblo de Puerto Rico es necesaria la educación universitaria, accesecible para todo el país. |
| 5/11/2017 17:56:25 | Sara | Herrera Rivera | 926 | La educación asegura el futuro, evolución y crecimiento de una nación por eso no se puede poner en peligro. Cuidado con las decisiones. |
| 5/11/2017 17:56:49 | Ana | Abruña | 918 | La UPR es la inversión más valiosa que tiene Puerto Rico. Es un deber protegerla y apostar al efecto multiplicador que beneficiará, sin duda, a levantar nuestro país. |
| 5/11/2017 17:56:52 | Lizmarie | Butler | 678 | UPR como servicio esencial!!! |
| 5/11/2017 17:57:43 | Myra | Torres | 976 | La UPR es un servicio esencial para el país, por lo que hay fortalecerla vehementemente para el desarrollo social,económico y cultural. |
| 5/11/2017 17:59:03 | Sandra | Laboy | 771 | |
| 5/11/2017 17:59:04 | Nilsa | Burgos | | La Universidad de Puerto Rico es un servicio esencial para el pueblo de Puerto Rico. |
| 5/11/2017 17:59:41 | Atabei | Huber Rodriguez | | |
| 5/11/2017 17:59:42 | Mariel | Narváez | 921 | Soy toda una profecional que sirve a su país, gracias a la UPR de Rio Piedras. Como mujer, negra y pobre mis posibilidades en aquel entonces ubiesen sido mínimas, por no decir nulas. |
| 5/11/2017 17:59:58 | Mabel | Lopez | 918 | Exigimos que se reconozca el derecho a la educación |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:00:03 | Mildred | Feliciano | 767 | Soy producto UPR RP, gracias a ella soy una profesional de éxito a mi país. Quiero que todos los jóvenes tengan la misma oportunidad. |
| 5/11/2017 18:00:03 | Ruben | Millan | 907 | Educación libre |
| 5/11/2017 18:00:41 | América | Ortiz García | 961 | Es importante que se reconozca la UPR com el Primer Centro docente de este País y esencial en los servicio educativos que brinda a nuestro jóvenes. |
| 5/11/2017 18:01:13 | Shirley | García | 926 | |
| 5/11/2017 18:01:20 | Migdalia | Rosado | 692 | Que actúen ahora. Un pueblo ineducuado termina en miseria. |
| 5/11/2017 18:01:26 | | | 926 | |
| 5/11/2017 18:03:16 | Ramón | Rivera | 719 | |
| 5/11/2017 18:03:17 | Jose | Irizarry-Remotti | 926 | Apoyo esta peticion. |
| 5/11/2017 18:03:28 | Carmen | Colon | 985 | |
| 5/11/2017 18:03:29 | Gladys | Ortiz | 927 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 18:03:29 | Diaranice | Román | 662 | |
| 5/11/2017 18:03:43 | Migdalia | Rosado | 692 | |
| 5/11/2017 18:03:46 | angel | cotto | 745 | |
| 5/11/2017 18:04:09 | Quique | Alejandro | 725 | Reducir presupuesto y servicios de la UPR implica limitar el acceso del pueblo trabajador a la educación. Eso es inadmisible, ni hoy ni nunca! |
| 5/11/2017 18:04:33 | Mayra | Betancourt | 982 | |
| 5/11/2017 18:04:36 | Jon | Rivera | | Saludos, por favor no permitan que Puerto Rico pierda su patrimonio nacional,   La UPR es necesaria.  No la avandonen asi. |
| 5/11/2017 18:04:40 | Irma | Rivera Colon | | La UPR ofrece un servicio eŝencial de excelencia. Es necesario q siga operanďo, es la unica inversión en el futuro que tiene Puerto Rico. |
| 5/11/2017 18:05:22 | Wanda | Cortes Nuñez | 737 | |
| 5/11/2017 18:05:26 | Julio R | Alvarez | 969 | |
| 5/11/2017 18:05:59 | Juan | LOPEZ-VILLANUEVA | 987 | Si |
| 5/11/2017 18:06:22 | Antonio | Salvador | 913 | VIVA LA UPR |
| 5/11/2017 18:06:42 | Sadelis | De la Rosa | 680 | |
| 5/11/2017 18:07:02 | Evelyn | Otero | 908 | |
| 5/11/2017 18:07:07 | Julio | Berra | 613 | |
| 5/11/2017 18:07:11 | Juan C. | Marty | 727 | Estoy a favor de esta peticion. I am in favor of this petition. |
| 5/11/2017 18:08:25 | Misael | Calderón | 924 | |
| 5/11/2017 18:08:29 | Luis Ángel | Figueroa-Astacio | 925 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:08:31 | Sylvia | Asencio | 681 | Estoy a favor de esta peticion. I am in favor of this petition. |
| 5/11/2017 18:08:55 | Bertryl I | Negron | 951 | |
| 5/11/2017 18:09:05 | María | Pérez | 731 | Upr Es el alma del pueblo. No se puede existir sin ella! |
| 5/11/2017 18:09:12 | Manuel | Acevedo | 924 | |
| 5/11/2017 18:09:20 | Delia | Rivera | 923 | |
| 5/11/2017 18:10:09 | Ilsa | Villahermosa | | |
| 5/11/2017 18:10:52 | Valerie | Rivera | | |
| 5/11/2017 18:11:04 | Elisabet | Rodríguez | | |
| 5/11/2017 18:11:08 | Aida | Catinchi | 911 | |
| 5/11/2017 18:11:20 | VILMA | ROMÀN | | |
| 5/11/2017 18:11:26 | Aíxa | León | 736 | |
| 5/11/2017 18:11:41 | Lourdes | Ayala | 694 | Exigimos que  Auditoria de la Deuda, encausar a los responsables de la misma y que la educación de la UPR se mantenga como parte esencial de nuestra sociedad. |
| 5/11/2017 18:11:59 | Laudell | Álamo | 931 | |
| 5/11/2017 18:12:11 | Cecilia | Bonet | 602 | |
| 5/11/2017 18:12:22 | Juan | Sorroche | 949 | La Universidad de Puerto Rico es indispensable y escencial para todo nuestro pueblo.. Forja en nuestros jóvenes estudiantes el arte del saber con el mas alto nivel educativo universitario de Puerto Rico y de muchos paises en el mundo. La Universidad de Puerto Rico crea ciudadanos y profesionales  con extraordinarias capacidades de liderazgo que son fundamentales e indispensables para el desarrollo económico,  social y cultural de nuestra sociedad. Puerto Rico tiene garantizado con la Universidad , un futuro de progreso y crecimiento que asegura la recuperación económica tan urgente. La universidad es pueblo, vida y futuro. , |
| 5/11/2017 18:13:01 | Jose | Coriano | 725 | Basta de estrangular al pueblo |
| 5/11/2017 18:13:04 | Alicia | Montañez | 976 | La UPR es patrimonio nacional y sirve a la comunidad desde sus saberes y haceres. Protejamos nuestro primer centro docente. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:13:31 | María | Brito Roman | 923 | LA EDUCACION ES POR DERECHO NO ES UN FAVOR! ASI QUE BUSQUEN DINERO EN OTRAS ARCAS Y DEJEN DE ESTAR DEVOLVIENDO FAVORES A LOS AMIGOS DEL ALMA... LOS CUALES SON DEMASIADOS Y SUPER AVAROS PARA CON EL DINERO DEL PUEBLO... LO QUIERE TODO PARA ELLOS... Y ASI NO SE PUEDE!! |
| 5/11/2017 18:14:07 | Eileen | Hernández | O0909 | |
| 5/11/2017 18:14:10 | William | Hernández | 718 | |
| 5/11/2017 18:14:59 | Lizza | Robles | 911 | |
| 5/11/2017 18:15:11 | William | Hernández | | |
| 5/11/2017 18:15:14 | Wanda | Rosario-Rodriguez | 985 | |
| 5/11/2017 18:15:17 | Juan | Mercado Nieves | 613 | |
| 5/11/2017 18:16:20 | Sonia | Vázquez | 988 | |
| 5/11/2017 18:16:40 | Frances | Santiago | 728 | Es vergonzoso no defender lo que es patria |
| 5/11/2017 18:16:42 | Amayla | Budet | 926 | |
| 5/11/2017 18:16:51 | | | | |
| 5/11/2017 18:17:16 | Marcos | Rodriguez | 726 | |
| 5/11/2017 18:18:03 | María | Zamparelli | 646 | La UPR recinto de Río Piedras es mi alma mater. Considero la imposición de recortes irrazonables del gobierno y de la junta a la Universidad de Puerto Rico una agresión y afrenta personal. Exijo que la junta y el gobierno de Puerto Rico desistan de su empeño de empobrecer a las futuras y presentes generaciones de ciudadanos comprometidos con el país negándole la imprescindible educación pública de excelencia que ofrece la UPR. |
| 5/11/2017 18:18:30 | Gladys | Escalona | 966 | La UPR ha sido y es el fundamento para el desarrollo y crecimiento social y económico de PR. |
| 5/11/2017 18:18:59 | Vanessa | Jimenez | 85 | We want what is Just and what is Right for OUR education... |
| 5/11/2017 18:19:22 | Dinorah | Padua | 791 | Puerto Rico necesita educación de excelencia. |
| 5/11/2017 18:19:25 | Marina | Crespo | | |
| 5/11/2017 18:19:32 | David | Santiago | 603 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 18:19:52 | Wanda | Negrón | 982 | |
| 5/11/2017 18:20:17 | Jovanna | Vázquez | 715 | |
| 5/11/2017 18:20:21 | Nicole | Nieves | | |
| 5/11/2017 18:20:42 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:21:01 | Maria | Benedetti | 736 | Our university is our intelligence and our pathway out of dependence. Our university has incurred no debt.  We need the services our public university provides.  They are essential to our sustainability, our long-term well being.  Thank you. |
| 5/11/2017 18:21:09 | Christian | Molina | 612 | La universidad de PR es necesaria y hay que mantenerla accesible a todas los Puertorriqueños. Las manifestaciones no son un Capricho de los estudiantes, es un paso de democracia. Si hay recortes estos no deben destruir más bien mantener la estabilidad y hacer justicia q los puertorriqueños que no tienen para costear universidades privadas y los que eligen la UPR como su universidad. Con todo respeto ya es el momento de atender la situación de la universidad. |
| 5/11/2017 18:21:11 | Sandra I | Roman | 771 | |
| 5/11/2017 18:21:42 | | | | |
| 5/11/2017 18:21:45 | María de los Angeles | Zavala Colón | 926 | La UPR debe ser considerada parte de los servicios esenciales de educación para el pueblo puertorriqueño por la calidad de sus programas, sus colecciones y servicios a su comunidades académicas y al pueblo. |
| 5/11/2017 18:21:56 | Pablo | González | 656 | |
| 5/11/2017 18:22:09 | Andrea | Nieves | | |
| 5/11/2017 18:22:22 | Edwin | Traverso | | |
| 5/11/2017 18:22:31 | Mariela | Gil | 969 | |
| 5/11/2017 18:22:33 | Rolando | Pérez | 745 | No dejemos perder nuestra Universidad |
| 5/11/2017 18:22:35 | Lorraine | Larracuente | 953 | |
| 5/11/2017 18:23:21 | Walter Ronald | Gonzalez | 641 | El desarrollo de un pueblo se fortalece mediante la educación y conocimiento...PR necesita una nueva generación para salir adelante y si les prohibimos de una buena educación nos sumergiremos mas en el lodo de generaciones pasadas. |
| 5/11/2017 18:23:30 | Felipe | Acosta | 732 | |
| 5/11/2017 18:24:19 | Madeline | Menendez | 953 | Necesitamos un pueblo educado. Muchos estudiantes no pueden pagar la matricula en una universidad privada. La UPR debe seguir ofreciendo sus servicios educativos. Especialmente ahora que nuestro pueblo es un pueblo pobre. |
| 5/11/2017 18:24:42 | Ivelisse | Villegas | 971 | Exigimos que se reconozcan como esenciales los revivimos educativos que ofrece la Universidad de Puerto Rico |
| 5/11/2017 18:25:32 | Daphne | Aleman | 926 | Firmo esta pericion. |
| 5/11/2017 18:26:00 | genoveva | lopez | 718 | estoy completamente de acuerdo |
| 5/11/2017 18:26:46 | Nelson | Cotto | 726 | La UPR esencial para el desarrollo económico del país. |
| 5/11/2017 18:26:49 | Myrna | Borges | 754 | Sean justos con nuestro pueblo, ya no puede más... |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:26:50 | Alejandra | Machuca | 957 | |
| 5/11/2017 18:27:10 | Sonia | Crescioni | 918 | La Universidad de PR debe ser accesible a todos por igual. |
| 5/11/2017 18:27:35 | Myrna | Hernandez | 949 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 18:27:45 | Wanda | Belaval | | Justice for Puerto Rico |
| 5/11/2017 18:27:58 | Carmen | Sotero | 983 | |
| 5/11/2017 18:27:58 | Tania | Ramos | | |
| 5/11/2017 18:28:05 | Carmen | Hernández | 923 | |
| 5/11/2017 18:28:07 | Luz | Reyes | 739 | UPR es esencial. |
| 5/11/2017 18:28:14 | Lilianna | Rivera | 739 | |
| 5/11/2017 18:28:19 | Magda | Castro | 641 | Apoyo la lucha de los estudiantes. |
| 5/11/2017 18:28:20 | Lymaris | Díaz | 976 | La UPR HA SIDO ES Y SERÁ NECESARIA PARA UN MEJOR PUERTO RICO |
| 5/11/2017 18:29:09 | Nicole | Rizzo | 33178 | Las consecuencias de no reconocer la UPR como una parte esencial de la educacion , el presente y sobre todo del futuro profesional de PR is irrisorio y devastante para la historia de Nuestra Isla. |
| 5/11/2017 18:29:10 | Juan | Santiago | 926 | Mi hijos merecen educación |
| 5/11/2017 18:29:23 | Norberto | Nieves | 956 | |
| 5/11/2017 18:29:55 | Virgenmina | Ayala | 725 | |
| 5/11/2017 18:30:19 | Aracelis | Hernández | 923 | Los servicios d la UPR son esenciales y necesarios para la educación de Puerto Rico. |
| 5/11/2017 18:30:27 | Martha Ivelisse | Ramirez | 969 | La UPR importante q se reconozca |
| 5/11/2017 18:31:14 | Orestes | Quesada | 729 | |
| 5/11/2017 18:32:01 | Maria | Feliciano | 936 | |
| 5/11/2017 18:32:03 | Rosana | Rodriguez | 922 | |
| 5/11/2017 18:32:57 | Mildred | Cortes | 923 | La UPR impacta todo el país en todos los aspectos |
| 5/11/2017 18:33:08 | Nilda | Santiago | 948 | Los servicios de la UPR son esenciales |
| 5/11/2017 18:33:23 | Jearelys | Irizarry | 926 | |
| 5/11/2017 18:33:23 | blanca | soto | 949 | |
| 5/11/2017 18:33:25 | Laura | Neil | 677 | La educación en la UPR es esenciales |
| 5/11/2017 18:33:37 | Wanda R/ | Ramos | | |
| 5/11/2017 18:33:40 | Carmen | Rivera | | |
| 5/11/2017 18:34:06 | Zaida | Crespo | 908 | Rescate most la universidad que ha sido secuestrada |
| 5/11/2017 18:34:29 | Lourdes | Collazo | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:34:29 | Gilberto | Herrera | 605 | |
| 5/11/2017 18:34:36 | Frank | Alicea | | |
| 5/11/2017 18:35:03 | Andrea | Colón | 727 | |
| 5/11/2017 18:35:04 | Yarisis | López-Colón | 660 | La UPR es el vehículo de transformación y movilidad social más importante de Puerto Rico. Hoy soy una profesional gracias a que tuve la oportunidad de desarrollarme en ese centro docente y cultural. |
| 5/11/2017 18:35:04 | Jon | Acevedo | 605 | |
| 5/11/2017 18:35:10 | Noemi | Cedeño | 730 | |
| 5/11/2017 18:35:25 | Leticia | Cuadrado | 727 | En apoyo total con los estudiantes de la UPR y el pueblo de P.R |
| 5/11/2017 18:35:35 | Juan | Rodriguez | 969 | |
| 5/11/2017 18:35:46 | Sonia | Martinez | 956 | |
| 5/11/2017 18:36:00 | Caroline | Lago | 736 | |
| 5/11/2017 18:36:18 | Emily | Sanchez | 738 | |
| 5/11/2017 18:36:30 | Evelyn | Ramirez | 754 | Apoyo 100% a los estudiantes  que auditen la deuda y que paque los culpables. Que baje los gastos a los legisladores y senadores. Que la ley sea justa para todos al igual a la rama judicial.que no sigan gastado contratos a su gente |
| 5/11/2017 18:36:36 | lawrence | nones | 34145 | |
| 5/11/2017 18:36:50 | Sylvia | De Jesús | 926 | FUNDAMENTAL nues tra alma mater▢▢ |
| 5/11/2017 18:36:53 | Digna | Iglesias | 738 | La UPR es esencial |
| 5/11/2017 18:37:36 | Bienvenido | Agosto Rodríguez | 729 | |
| 5/11/2017 18:37:38 | Kevin | Lugo | 703 | |
| 5/11/2017 18:37:51 | Angel | Nieves | 983 | Audit Debt NOW!! |
| 5/11/2017 18:38:11 | Jannell | Santana | 987 | UPR es un patrimonio y uds quieren destruirla. Basra ya! |
| 5/11/2017 18:38:18 | Wanda | Colon | | Apoyando UPR |
| 5/11/2017 18:38:18 | Luis | Ramos | 951 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 18:38:34 | Marta M | Ruiz | 907 | Soy producto de la UPR y hay que darle valor al recurso humano que sale de nuestra universidad. |
| 5/11/2017 18:39:14 | Sondra | Vega | 613 | Noba los recortes. |
| 5/11/2017 18:39:18 | Vivian | Cordero | 727 | ¡La UPR es esencial! La educación pública es un deber primario del gobierno. |
| 5/11/2017 18:39:49 | gladys | ortiz | 727 | la upr es esencial y prioridad los servicios q ofrece, nuestra educacion es primero |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:39:59 | Jose | Gonzalez | 617 | |
| 5/11/2017 18:40:07 | Yara | Lugo | | |
| 5/11/2017 18:40:20 | Miguel | Rodríguez-Casellas | 926 | |
| 5/11/2017 18:40:51 | Luz Elsie | Marrero | 976 | La universidad de Puerto Rico sirve a los estudiantes mas pobres del pais. |
| 5/11/2017 18:41:32 | Carmen | Hermina | 627 | |
| 5/11/2017 18:42:13 | Raquel | Torres | | Como estudiante de la UPR y futuro de Puerto Rico así como las siguientes generaciones,  como tía mis sobrinos merecen una educación universitaria pública y justa a base nuestra necesidad económica. Esto es por todos!! |
| 5/11/2017 18:42:45 | Juan A | Toledo Martinez | 627 | |
| 5/11/2017 18:42:48 | Francisco | Millán | | |
| 5/11/2017 18:42:53 | Jose | Rivera | 909 | |
| 5/11/2017 18:43:18 | Jose | Gonzalez | 617 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrecen la UPR. |
| 5/11/2017 18:43:18 | Carmen | Santiago | 969 | Soy egresada de la UPR. Gracias a la educación recibida pude realizar el grado doctoral en psicología clínica. Al día de hoy llevo trabajando en el pais 15 años atendiendo las poblaciones pobres y necesitadas de servicios clínicos especializados. También aporto a la formación de psicologos de escuelas del pais. Me siento orgullosa de la UPR  que aporta a proyectos ciudadanos y altamente necesitados del pais. |
| 5/11/2017 18:43:22 | Iris M. | | | |
| 5/11/2017 18:43:26 | Nashka | Rivera | 703 | |
| 5/11/2017 18:44:07 | Vimaris | Ortiz | 736 | We need a sound education system to ensure economic development and growth. This is our most important social project. |
| 5/11/2017 18:45:01 | Esther | Astacio | 926 | |
| 5/11/2017 18:45:09 | Marcos | Vazquez | | Los servicios educativos de la UPR son esenciales |
| 5/11/2017 18:45:32 | | | | |
| 5/11/2017 18:45:37 | Aida Delia | Lozada | 729 | |
| 5/11/2017 18:45:42 | Violeta I | Marrero Vazquez | 976 | La educacion es prioridad para que los pueblos mejoren su economia. |
| 5/11/2017 18:46:16 | Gisela | Jumg Seifert | 911 | |
| 5/11/2017 18:46:29 | SANDRA M | CABALLERO | 00777-____ | UPR escencial para el desarrollo económico de PR. |
| 5/11/2017 18:46:49 | Kiara | Cartagena | | |
| 5/11/2017 18:46:57 | Karla M. | Guzman Varela | 646 | |
| 5/11/2017 18:47:03 | Julian | Lopez | 736 | Protect our university for I smell foul play against it. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:47:11 | Cynthia | Costas | 926 | La educación es lo único que podemos dejarle a la juventud. La UPR debe ser incluida como un servicio esencial. Que auditen la deuda, y empiezen por los puestos políticos, unicameralidad, cero dietas ni escoltas ni pensiones vitalicias. Que se imponga un programa de méritos a todo empleado de gobierno, a todos, aún teneiendo permanecia, ósea que todos empiezan desde cero mañana mismo que tengan que trabajar y dan un servicio de excelencia como todos los que trabajamos para la empresa privada y así poder conservar nuestro trabajo. Que elimine e todas las uniones y le quiten el exceso de beneficios absurdos que tienen. Que se revisen las escalas salarias y se ajusten a las tareas, en toda agencia de gobierno o cuasi pública, entiéndase el Fondo del Seguro de Estado, AAA y AEE. el país está molesto con todo estos atropellos tanto de las uniones como de los políticos robándose directa o indirectamente otorgando contratos absurdos y protegiendo a los que más tienen y evaden los impuestos. La clase media carga con todo y no nos beneficiamos de nada, y encima nos dan un servicio mediocre, costosisimo y ahora también nos quieren quitar la la educación que podemos ofrecerles a nuestros hijos!!! Claro que la UPR puede hacer sus ajustes, como eliminar tantos puestos administrativos y que los recintos pequeños se manejen desde Río Piedras y Mayagüez por ejemplo. Pero la solución no es ahorcala para que los mismos de siempre logren sus cometidos y le regalen la universidad algún inversionista, que seguro ya lo tienen todo planeado. Otra vez, no se piensa en un país sino en enriquecer a unos pocos!!! Los políticos han quebrado el país pues que pague., todos y cada uno de ellos!!! Dan verguenza y asquea su conducta!!! |
| 5/11/2017 18:48:07 | Awilda Marie | Martinez Cabrera | 956 | |
| 5/11/2017 18:48:57 | Hector | Montalvo | 753 | |
| 5/11/2017 18:49:04 | Gloria | Del Rio | 961 | |
| 5/11/2017 18:49:12 | Yolanda | Velez | 979 | |
| 5/11/2017 18:49:14 | Jose A. | Pagan | 976 | Que se declare al UPR como servicio esencial |
| 5/11/2017 18:49:25 | Mariano | Santini | 966 | Todos sabemos que requiere certificar el carácter esencial de la institución pública de educación superior, Universidad de Puerto Rico; además, tengan la bondad de auditar la deuda relacionada con gastos ilegales y fraudulentos de gobiernos anteriores. |
| 5/11/2017 18:49:31 | Karem | Maldonado | 727 | Educación servicio esencial para el pueblo. |
| 5/11/2017 18:49:34 | Alexandra | Chirino | 976 | |
| 5/11/2017 18:49:37 | Mayra | Matta | 936 | La upr muy importante para nuestros jovenes |
| 5/11/2017 18:49:56 | Carlos | Ferran | 936 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 18:50:09 | David | Santiago Roman | 976 | La UPR es lo unico que tienen los pobres para educarse. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:50:20 | Gabriela | León | 977 | La UPR es un servicio esencial para el país puertorriqueño y merece ser reconocida y escuchada. |
| 5/11/2017 18:50:30 | | | | |
| 5/11/2017 18:51:01 | Teresa | Segarra | 926 | Estoy de acuerdo con esta petición |
| 5/11/2017 18:51:10 | Hector | Heredia | 641 | De acuerdo |
| 5/11/2017 18:51:15 | Virdelis | Diaz | 720 | |
| 5/11/2017 18:52:05 | kilmaris | maldonado | 725 | |
| 5/11/2017 18:52:09 | Soribet | Vazquez | 10940 | Que se reconozca todos los derechos de los estudiantes  ellos son el futuro de nuestra isla. |
| 5/11/2017 18:52:37 | Irmarie | Vicens | 987 | |
| 5/11/2017 18:52:40 | Elvin | Boneta | 601 | La UPR es importante para la educación de los jovenes de escasos recursos. Además es un centro de enseñanza de excelencia académica. |
| 5/11/2017 18:53:02 | Vanessa M | Falero Rivera | 925 | Exijo q se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 18:53:09 | Diana | Perez | 953 | |
| 5/11/2017 18:53:09 | mibian | rivera | 733 | Son muy importantes los servicios esenciales en la UPR. |
| 5/11/2017 18:53:20 | Jose | DeCastro | 969 | |
| 5/11/2017 18:53:38 | kilmaris | maldonado | 725 | Jerezana 100pre. Tengo dos futuras, jerzanas, toritas, jaguar, Etc. 100pre UPR |
| 5/11/2017 18:53:44 | Ivette | Delgadi | 826 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 18:54:16 | Carolyn | Meadows | 2125 | |
| 5/11/2017 18:54:33 | Maria | Penaloza | 926 | |
| 5/11/2017 18:54:38 | | | | |
| 5/11/2017 18:54:59 | Carmen | Hernandez | 969 | La UPR es esencial |
| 5/11/2017 18:55:45 | Rosa | Montañez | 918 | La Universidad de Puerto Rico es esencial y fundamental para el desarrollo del país. |
| 5/11/2017 18:55:46 | Daisy Borges Colón | | 00754-0956 | Si firmo la respuesta |
| 5/11/2017 18:55:52 | Zoraida | Brana | 961 | 11 Recintos, una UPR. PR necesita continuar ofreciedo una educación de excelencia donde se fomenta la investigación, docencia y servicio. Un pueblo educado, un pueblo con futuro y esperanza. La Universidad debe ser apoyada por el Gobierno, el pueblo y sin seguir líneas partidistas.  La educación, es uno de los templos sagrados y PR tiene muchos exitosos profesionales en cada rincón del mundo y estos son egresados de la UNIVERSIDAD DE PR.  VAMOS A SALVARLA Y PROTEGERLA. GRACIAS |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 18:55:54 | Victor | Candelario | 923 | UPR aleays |
| 5/11/2017 18:56:10 | Angel | VAZQUEZ | 969 | Sean sensatos y humanos. Déjense de ser reaccionarios. |
| 5/11/2017 18:56:40 | Ernesto | Ramos | 727 | Ex-Alumnos RUM |
| 5/11/2017 18:57:30 | Luis | Quiñones | 924 | Que se reconozca como esencial los servicios educativos |
| 5/11/2017 18:57:39 | Sheila | Colon | 976 | Necesitamos que la UPR SE QUEDE...no estamos de acuerdo con el recorte excesivo |
| 5/11/2017 18:58:22 | Gladys | Ruiz | 771 | Se reconozca los servicios educativos de UPR |
| 5/11/2017 18:58:26 | Yasmin | Ortiz | 76244 | |
| 5/11/2017 18:58:36 | Francisco | Rodriguez | 719 | Respaldando lo importante. Educación, conocimiento te llevan a la sensatez. El joven educado será un líder de bien. |
| 5/11/2017 18:58:47 | Mercedes | Martinez | 731 | |
| 5/11/2017 18:58:50 | Aida | Torres | 33463 | |
| 5/11/2017 18:58:57 | Jose I | Orengo Ramirez | 956 | Es nuestro patrimonio y cuando cuna de grandes personas |
| 5/11/2017 18:59:39 | Aida | Arroyo | 956 | Los servicios de la UPR son esenciales para nuestro país |
| 5/11/2017 18:59:53 | Yomari | Rivera | 976 | |
| 5/11/2017 19:00:20 | Maria | Oliveras | 918 | |
| 5/11/2017 19:00:29 | Yasmin | Laguer | 927 | |
| 5/11/2017 19:00:37 | Yaridsa | Collazo | 778 | La educación es esencial para el desarrollo económico de los pueblos y para acabar la pobreza y corrupción de nuestra isla. |
| 5/11/2017 19:00:44 | marta | lopez | 909 | |
| 5/11/2017 19:00:50 | Gloria | Colon | 949 | |
| 5/11/2017 19:01:03 | REINA | Colon | 692 | |
| 5/11/2017 19:01:34 | Awilda M. | Ortiz | | UPR es un Servicio Esencial |
| 5/11/2017 19:01:39 | Mariel | Rodríguez | 926 | |
| 5/11/2017 19:01:41 | Keisha | Monge | Nose | |
| 5/11/2017 19:02:46 | Rosalinda | Gonzalez | 927 | |
| 5/11/2017 19:02:54 | Luis | Rodriguez | 782 | La educación es un servicio escencial y no deben cortarle al presupuesto de la UPR que ya lo han recortado demás. |
| 5/11/2017 19:03:00 | Edna | Ortiz | 754 | Queremos que la UPR sea parte de los servicios esenciales de nuestro país. |
| 5/11/2017 19:03:11 | Frances | Gutiérrez | 926 | |
| 5/11/2017 19:03:52 | Brenda | Miranda | 638 | Me uno al reclamo del pueblo puertorriqueño que exige que se reconozca los servicios educativos ofrecidos por la Universidad de Puerto Rico como servicios esenciales. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 19:03:31 | Ana | Arroyo | 791 | Es importante que se atienda el asunto presupuestario de la principal institución educativa de P.R.Sin el apoyo a esa institución el país va a quedar académicamente a la deriva. Necesitamos el fortalecimiento de la UPR.Los estudiantes más desventajados económicamente sólo cuentan con la UPR para educarse. |
| 5/11/2017 19:03:58 | | | | |
| 5/11/2017 19:03:59 | Edwin | Lisojo | 687 | Son ecenciales todos los servicios en la Upr |
| 5/11/2017 19:04:01 | Jose | Castro | 692 | |
| 5/11/2017 19:04:05 | celia | lopez | 926 | |
| 5/11/2017 19:04:13 | Ricardo | Cruet Rivera | 926 | La educacion es indispensable para el pueblo. |
| 5/11/2017 19:04:25 | Alejandro | Torres-Rivera | 918 | Apoyo petición |
| 5/11/2017 19:05:05 | Carmen | Colon | 32808 | |
| 5/11/2017 19:05:27 | Noe | Ramirez | 623 | Sin personas capacitadas NO podremos tener desarrollo económico y social. |
| 5/11/2017 19:05:34 | CESAR | SOTO | 985 | Ahora mas que nunca La UPR, TENEMOS volver a defender nuestra Alma Mater. |
| 5/11/2017 19:06:19 | Julio | Rodriguez | 976 | |
| 5/11/2017 19:06:32 | Carlos | Gonzalez | 687 | |
| 5/11/2017 19:06:44 | Militza | Flores | 727 | La educacion es un derecho inalienable el cual no se le debe negar a nuestos hijos!! Es justo q ellos tambien reciban la educacion de excelencia q nosotros recibimos de la nuestra UPR ' .... La base de nuestro ser como profesionales! |
| 5/11/2017 19:06:51 | Celia | Collazo | | |
| 5/11/2017 19:06:53 | Radames | Benitez | 987 | Esencial reconocer los servicios educativos de la UPR |
| 5/11/2017 19:06:53 | Madeline | Ortiz Quiñoned | | Con la educación no se juega |
| 5/11/2017 19:06:53 | Lydia | Martinez | 969 | |
| 5/11/2017 19:07:15 | Carmen | Masa | 729 | UPR  es escencial |
| 5/11/2017 19:07:21 | Evelyn | Ocasio | 966 | Educación servicio escencial |
| 5/11/2017 19:08:26 | Migdalia | Davila | 932 | La Universidad de Puerto Rico es nuestro primer centro docente.  En este han estudiado los mejores científicos, Ingenieros,Arquitectos, Maestros, Bibliotecarios, Biologos, quimicos, etc, etc. de Puerto Rico. Profesionales que han puedto el nombre de nuestro país en alto.  El gobierno debe hacer todo lo posible por mantener a esta abierta y con la mejor calidad de profesores del mundo. |
| 5/11/2017 19:08:28 | Angel | Díaz | 778 | De acuerdo con que se reconozcan como esenciales los servicios educativos que provee la UPR |
| 5/11/2017 19:08:32 | Ismael | Torres | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 19:08:47 | Esther | Villarino Tur | 966 | No desplazar a la UPR |
| 5/11/2017 19:09:07 | Gladys | Robles | 693 | |
| 5/11/2017 19:09:12 | Lourdes | Gutierrez | 918 | Exigimos que se reconozcacreconozca como esenciales  los servicios educativos de la UPR |
| 5/11/2017 19:09:23 | Carmen M. | Fagot | 974 | Apoyo petición de que la UPR es una institución esencial para el pueblo de PR.No a la intervención de la Junta de Control Fiscal |
| 5/11/2017 19:09:49 | Diomary | Marte Ramirez | 987 | En contra de los reportes |
| 5/11/2017 19:10:20 | Hiram | Diaz | 646 | |
| 5/11/2017 19:10:56 | diego | de la texera | 901 | |
| 5/11/2017 19:11:01 | Kahlil | Chaar Pérez | 15224 | |
| 5/11/2017 19:11:15 | Hilsamar | Felix | 969 | |
| 5/11/2017 19:11:16 | | | | |
| 5/11/2017 19:11:58 | Luisa | Nazario | 968 | |
| 5/11/2017 19:12:44 | María Haydee | Salgado | 646 | La educación no se mide con dineros. Evalúen las propuestas de los estudiantes y delen el valor que merecen. Que el gobierno deje YA de ser violento con el pueblo. Las desiciones se negocian No se imponen. Esto no es una republica. |
| 5/11/2017 19:12:58 | Gloria | Rivera | 692 | La Universidad de Puerto Rico es esencial al desarrollo económico del país. Las investigaciones científicas conducidas en este centro contribuyen al bienestar del mundo entero. |
| 5/11/2017 19:13:07 | Ana Maria | Hernandez | 918 | |
| 5/11/2017 19:13:07 | Gloria | Leon | 969 | |
| 5/11/2017 19:13:17 | Pedro | Ortiz Rodriguez | 932 | La Universidad de Puerto Rico ha sido un baluarte para el pueblo de PR. Por ella han desfilados los mejores profesionales que estan laborando dentro y fuera del pais con excelencia.  Se debe hacer todos los esfuerzos necesarios para que siga funcionando y figurando como una de las mejores universidades del mundo |
| 5/11/2017 19:14:00 | Jose Antonio | Verdejo | 926 | De acuerdo con lo solicitado. |
| 5/11/2017 19:14:02 | Glenda | Aponte | 646 | Que se reconozca los asuntos educativos con ESENCIALES |
| 5/11/2017 19:14:04 | Charlyn | Gaztambide Janer | 969 | Basta ya de ABUSOS; BASTA YA... □ |
| 5/11/2017 19:14:04 | Mariangie | Castro | | |
| 5/11/2017 19:14:23 | Afrika | Clivilles | | |
| 5/11/2017 19:14:24 | Samuel | Figueroa | 969 | |
| 5/11/2017 19:14:26 | Ada Nivia | Rivera | 926 | Suscribo ésta petición |
| 5/11/2017 19:15:57 | Daniel | Millan | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 19:16:06 | FRyCarmen Amparo | García Jimenez | 976 | . Nunca se es viejo para aprender. Estoy de acuerdo de que la Universidad de Puerto Rico es esencial centro de enseñanza para todos los jóvenes  que desean prepararse para el futuro de este país. |
| 5/11/2017 19:16:15 | Diana | Figueroa | 951 | |
| 5/11/2017 19:16:16 | Jonathan | Ortiz | 985 | |
| 5/11/2017 19:17:11 | Maria | Díaz | 739 | La universidad de nuestro pueblo. |
| 5/11/2017 19:18:23 | Maribel | Santiago | 719 | Reconozcan la UPR. Como un servicio esencial. |
| 5/11/2017 19:19:05 | Frank R | Solano | 983 | Estoy completamente a favor de esta petición. |
| 5/11/2017 19:19:06 | Raúl J | Castro | 736 | |
| 5/11/2017 19:19:31 | | | | |
| 5/11/2017 19:19:56 | Lizzette A | Córdova | | A identificar la UPR como esencial. |
| 5/11/2017 19:20:43 | Ivette M. | Montes Robles | 00727-6624 | Los servicios educativos que ofrece la UPR son eseciales para crear profesionales comprometidos con nuestro país. Estos seran los que en su momento ayuden al desarrollo y progreso de nuestra isla. |
| 5/11/2017 19:20:44 | Carlos de Jesús | Malavé | 601 | La UPR es un servicio esencial y constitucional |
| 5/11/2017 19:20:52 | | | | EXIGIMOS QUE SE RECONZCAN COMO ESENCIALES  LOS SERVICIOS EDUCATIVOS  QUE OFRECE LA  UPR |
| 5/11/2017 19:21:10 | Rafa | | | |
| 5/11/2017 19:21:11 | | | | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 19:21:33 | Sein | Soto | 771 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 19:21:43 | Luz | Bauzo Ramos | 983 | |
| 5/11/2017 19:22:43 | Catherine | Valentín | 693 | La UPR es un Pilar de educación del país. Sumamente importante en tantos puertorriqueños profesionales. |
| 5/11/2017 19:23:25 | Maria | Cañizares | 926 | De acuerdo |
| 5/11/2017 19:23:30 | Vicente L. | Rivera Rios | 926 | |
| 5/11/2017 19:25:45 | Leda | Hernandez | 693 | La Universidad de PR es sin duda un servicio esencial. |
| 5/11/2017 19:26:29 | Wanda | Rodriguez | 987 | Auditar la deuda ya |
| 5/11/2017 19:26:35 | Laura | Zeppenfeldt | 949 | |
| 5/11/2017 19:26:39 | Liseth | Lopez | 674 | No a los recortes de la UPR |
| 5/11/2017 19:27:18 | | | | La educación aumenta el rendimiento y la capacidad de desarrollo de un país. |
| 5/11/2017 19:27:46 | Elsie | Millan | 63084 | La Universidad de PR y todos sus Recintos son patrimonio cultural! El estudiantado y los profesores son de primera calidad! Hay que protegerla! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 19:28:23 | Carmen | Matos | 959 | |
| 5/11/2017 19:28:33 | Carilyn | Flores | 778 | La educación es uno de los pilares en el desarrollo económico de un país; así que debe ser prioridad e invertir en ello. |
| 5/11/2017 19:28:44 | Gustavo | Guevara | | Auditoría YA. |
| 5/11/2017 19:29:02 | Luz | Rivera | | |
| 5/11/2017 19:29:30 | Jennifer | Crescioni | 769 | |
| 5/11/2017 19:29:32 | Carmelo | Marrero | 949 | |
| 5/11/2017 19:29:55 | Stephanie | Martínez Conde | 957 | Porque fui, soy y siempre seré 801 |
| 5/11/2017 19:30:09 | Andre | Lugo | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 19:30:26 | Joel | Santiago | 646 | Auditoría y Cero Recortes |
| 5/11/2017 19:30:48 | Nilsa | Rivera | 928 | |
| 5/11/2017 19:30:48 | Dalynes | Reyes | | |
| 5/11/2017 19:30:55 | Yolanda | Abreu | 688 | Exigimos que se reconozcan esenciales los servicios educativos de la upr |
| 5/11/2017 19:31:14 | Blanca | Cruzado | 970 | Apoyamos  a la UPR. |
| 5/11/2017 19:31:31 | Carmen | Rivera | 719 | Un pueblo bien educado siempre será una ganancia, no importa desde que lado se mire. |
| 5/11/2017 19:32:17 | Ana I | Astacio Méndez | | |
| 5/11/2017 19:32:18 | Pedro A. | Oquendo | 961 | Apoyo la petición pensando en el presente y futuro de nuestra patria Puerto Rico. |
| 5/11/2017 19:33:05 | Lida | Orta | 703 | University of Puerto Rico must be defined as an essential service to the country |
| 5/11/2017 19:33:23 | Glorimar | Muñoz | 728 | Los servicios que brinda la UPR son  esenciales. |
| 5/11/2017 19:33:44 | | | | |
| 5/11/2017 19:33:48 | | | | |
| 5/11/2017 19:34:05 | Flor | Joglar | 901 | Apoyo a la Universidad de Puerto Rico, a los estudiantes, a los profesores que luchan por el derecho a la educación pública en Puerto Rico. Soy parte de esta lucha. |
| 5/11/2017 19:34:18 | Ana | Cirilo | 987 | |
| 5/11/2017 19:34:28 | Ana | Vazquez | 778 | Firmar peticion para que se reconozcan que los servicios que ofrece la UPR son escenciales |
| 5/11/2017 19:34:29 | Joan | Negron | 745 | Educacion ahora |
| 5/11/2017 19:34:30 | Hiram | Mesonero | 681 | Apoyo la solicitud |
| 5/11/2017 19:34:34 | Karen | Cortes | 987 | Que se  reconozcan los servicios de la UPR como escenciales |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 19:35:30 | Vivian | Rodriguez  Nieves | 728 | La Universidad de Puerto Rico ha sido el lugar donde se ha formado grandes hombres y mujeres que se destacan en diferentes áreas y en diversos países. |
| 5/11/2017 19:35:45 | Milagros | Cabral | | |
| 5/11/2017 19:36:09 | José O. | Grau | 32824 | Estoy en contra de la Junta Fiscal y apoyo la supervivencia de la UPR |
| 5/11/2017 19:36:16 | Jonathan | Ramos | 694 | |
| 5/11/2017 19:36:53 | Marta | Labaultmlabaul@gmail.co | 9 | |
| 5/11/2017 19:36:56 | Elaine | Fuentes | 687 | La educación es gratuita y el País necesita que los servicios esenciales estén accesibles al pueblo. |
| 5/11/2017 19:37:27 | Richard | Román Spicer | 777 | Deseo que se reconozcan los servicios educativos que ofrece la UPR como unos esenciales para propiciar el desarrollo de Puerto Rico. |
| 5/11/2017 19:37:32 | Carlod | Diaz | 985 | |
| 5/11/2017 19:37:51 | Valeria | Colón Miranda | 794 | |
| 5/11/2017 19:38:05 | Brunilda | Lopez | 669 | APOYO total |
| 5/11/2017 19:38:12 | Maria A | Trenche | | |
| 5/11/2017 19:38:16 | Marijulia | Fontane | 921 | |
| 5/11/2017 19:38:17 | Murna | Mercado Santini | 924 | |
| 5/11/2017 19:38:25 | Laura | Cordova | 954 | Apoyo nuestra UPR |
| 5/11/2017 19:38:36 | Nilda E | Cruzado | 32824 | Estoy a favor de la UPR y no apoyo la Junta Fiscal. |
| 5/11/2017 19:39:07 | Julie | Nieves | 926 | |
| 5/11/2017 19:39:08 | Margarita | Aviles | 33181 | No quitemos el futuro y desarrollo de nuestro país |
| 5/11/2017 19:39:08 | liliana | rodriguez | 913 | Firma |
| 5/11/2017 19:39:11 | Mabel | Román | 915 | |
| 5/11/2017 19:39:16 | JUAN | Illobre | 976 | |
| 5/11/2017 19:39:29 | Alexander | Salcedo | 960 | |
| 5/11/2017 19:39:37 | Marisol | Figueroa | | |
| 5/11/2017 19:40:13 | Awilda | Candelario Vélez | 924 | Señores,  la UPR es un servicio esencial para nuestro Pueblo y es importante que ustedes así la traten. |
| 5/11/2017 19:40:16 | Gladys | Jimenez | | Aceptar |
| 5/11/2017 19:40:34 | David | Miranda | 693 | |
| 5/11/2017 19:40:36 | Maria | Valentin | 731 | |
| 5/11/2017 19:40:37 | Bernabe | Castillo | 33181 | Educación es esencial para el desarrollo de nuestro país |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 19:40:46 | Anabel | Puig | 979 | La UPR es un patrimonio único donde se gradúan profesionales que se destacan en diversas partes del mundo. Tengo el privilegio de dirigir un programa de investigación clínica y de mis mejores estudiantes han sido egresados de la UPR-RÍO PIEDRAS. La educación es progreso, no es un lujo, una necesidad!!! |
| 5/11/2017 19:40:49 | Jessica | Rivera | 915 | La educación no es un privilegio |
| 5/11/2017 19:41:05 | Leslie | Cartagena | 725 | |
| 5/11/2017 19:41:33 | Nancy I. | Feliciano | 923 | Puerto Rico need University. Its a Public University cor my Marion. University PR is excelente graduate program. |
| 5/11/2017 19:42:07 | Deborah | Andrade | 977 | |
| 5/11/2017 19:42:22 | Carmen | Alamo | 957 | UPR es esencial - de aquí no se paga una deuda en la que no tuvo parte y menos cuando esa deuda no ha sido auditada. |
| 5/11/2017 19:42:33 | Marisol | Acosta | Oo682 | |
| 5/11/2017 19:42:46 | Viviana | Rodriguez | 926 | |
| 5/11/2017 19:43:50 | Edwin B | Rodríguez | 646 | Primera etapa. Por más de 40 años con el DIALOGO estos malditos llamados políticos se ha reído de nosotros, nos han cojido de pendejos y a espalda han creado leyes para jodernos y ellos lucrarse. En la segunda etapa, Ahora que el pueblo esta despertado,  a los pelos, encapuchados los llamas subversivo,  terroristas , etc. Y quieren crear leyes para evitar que nos defendamos y nos atropellen. Ellos ven los actos de llamada violencia, como actos terroristas de parte del pueblo de Puerto Rico, en contra de un maldito gobierno. Esos actos vienen a consecuencia de como nos han jodio por más de 40 años.  En mi opinión,  debemos pasar a la tercera etapa, desaparecer  de la ecuación a los pillos, delincuentes y corruptos de nuestra tierra. La pregunta obligada,  como es posible que cerca de 250 mal nacidos políticos llamados puertoriqueños joda a sobre 3.5 millones de puertoriqueños. La tercera etapa es obligada para darnos a respetar como pueblo. |
| 5/11/2017 19:43:58 | Maria | Flores | 727 | |
| 5/11/2017 19:44:28 | Carmen I | Avila | 956 | Tenemos q mantener nuestra Universidad para nuestro bienestar y para el futuro del país. |
| 5/11/2017 19:44:39 | Noriena | Chacon | 969 | UPR escencial para el crecimiento económico de Puerto Rico |
| 5/11/2017 19:44:46 | Yazmin | Caraballo | 920 | |
| 5/11/2017 19:45:02 | Gloria | Vallejo Flores | | |
| 5/11/2017 19:45:25 | Pedro | Oquendo | 921 | |
| 5/11/2017 19:45:26 | Carmen Mabel | Arroyo-Novos | 926 | |
| 5/11/2017 19:45:40 | Elvira | González | | |
| 5/11/2017 19:45:43 | Noriena | Chacon | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 19:45:50 | Enid | Rodriguez | 918 | |
| 5/11/2017 19:46:25 | Ana Leticia | Mulero | | |
| 5/11/2017 19:46:43 | Luis | Estremera | | |
| 5/11/2017 19:46:45 | Eduardo | Velez | 907 | |
| 5/11/2017 19:46:51 | | | | |
| 5/11/2017 19:47:15 | Eduardo | Velez | 907 | |
| 5/11/2017 19:47:20 | Maria | Del Valle Martinez | 977 | |
| 5/11/2017 19:47:34 | Tomas | Flores | 736 | UPR ES ESCENCIAL PARA PUERTO RICO |
| 5/11/2017 19:48:04 | Myrna | Alameda | 680 | A defender nuestra universidad por el bien de nuestro país |
| 5/11/2017 19:48:08 | Maria | Rojas | 34639 | UPR ha producido profesionales excepcionales, lo cual es prueba del nivel educativo que ofrece.  Sacrificar la educacion de nuestros ninos no puede ser la solucion a los problemas economicos del pais. |
| 5/11/2017 19:48:23 | Ivan | Perez | 646 | |
| 5/11/2017 19:49:00 | Nalen | Saliva | | |
| 5/11/2017 19:49:32 | Keishla | Soto | | |
| 5/11/2017 19:49:48 | Angie | Feliciano | 728 | La educación es esencial y la UPR es prioridad |
| 5/11/2017 19:50:01 | Lennox | Saliva | | |
| 5/11/2017 19:50:11 | Jose | Garcia-Arraras | 901 | |
| 5/11/2017 19:50:43 | Madelyn | Ortiz | 791 | Auditoria ya |
| 5/11/2017 19:50:53 | Natalie | Saliva | | |
| 5/11/2017 19:51:05 | Indira | Medina | 687 | Educación pública, gratuita y accesible! |
| 5/11/2017 19:51:10 | Yanira | Rivera | 961 | |
| 5/11/2017 19:51:46 | Ivonne | Gaetan | 694 | UPR es esencial |
| 5/11/2017 19:52:07 | Mari | Rosa | 924 | La educación es eacencial para el progreso de un país |
| 5/11/2017 19:52:14 | Gladys M | Gonzalez | 682 | |
| 5/11/2017 19:52:18 | Camila | Del Valle | 918 | |
| 5/11/2017 19:52:19 | Miguel | Maldonado Cedeño | 959 | |
| 5/11/2017 19:52:34 | Gladys | Diax | 918 | |
| 5/11/2017 19:52:35 | Carmen Iris | Rivera | 705 | |
| 5/11/2017 19:52:50 | Sigfredo | Rodriguez | 682 | Espero una respuesta pronto |
| 5/11/2017 19:53:16 | Jorge | Velázquez | 976 | Respaldo la petición |
| 5/11/2017 19:53:17 | Rolando | Rodriguez | 976 | La UPR es Esencial, es nuestro futuro . |
| 5/11/2017 19:53:49 | Gloria | Hernandez | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 19:53:57 | Maribel | Cardona | 613 | Suma importancia para mia. |
| 5/11/2017 19:54:05 | Rafael | Portela | 614 | |
| 5/11/2017 19:54:17 | Roberto | Lopez | 778 | La educación es la única inversión en el futuro de un pueblo |
| 5/11/2017 19:54:20 | Carmen J. | Gonzalez | 745 | |
| 5/11/2017 19:54:21 | Roxana | Dávila | 970 | |
| 5/11/2017 19:54:34 | José | Boneta | 601 | |
| 5/11/2017 19:54:37 | Jaime | del Valle Caballero | 00977-1918 | |
| 5/11/2017 19:54:44 | Alexander | Cano | | |
| 5/11/2017 19:54:58 | Marta | Montañez | O0924 | |
| 5/11/2017 19:55:46 | Millie | Pagan | 926 | |
| 5/11/2017 19:55:48 | Agustín | Agosto | 927 | A favor. |
| 5/11/2017 19:55:59 | Maria | Quintero | 969 | |
| 5/11/2017 19:56:35 | Carmen | Esteves | 976 | Que se reconozca como esencial los servicios de la UPR |
| 5/11/2017 19:56:48 | Noemi | Roman | 792 | |
| 5/11/2017 19:57:44 | Frances | Viera | 987 | |
| 5/11/2017 19:58:00 | Yannira | Torres | 664 | No se puede dejar que desangren la universidad del pueblo. La educación pública de un país no se trastoca. |
| 5/11/2017 19:58:03 | Sunny | Cabrera | 987 | Requiero que se considere servicio esencial la educación provista por la Universidad de Puerto Rico. |
| 5/11/2017 19:58:03 | Irma | Nieves | 674 | La UPR es esencial para el desarrollo y futuro economico de Puerto Rico |
| 5/11/2017 19:58:32 | Myrta | Belén | 926 | Universidad de Puerto Rico es y debe ser un patrimonio nacional PROTEGIDO. UPR es nuestro legado. |
| 5/11/2017 19:58:49 | Niavelis | Castro Meléndez | 707 | |
| 5/11/2017 19:59:11 | Brenda | Morales | 693 | A favor |
| 5/11/2017 19:59:12 | Waldo | Torres | 725 | |
| 5/11/2017 19:59:21 | Marilyn | Rivera | 957 | |
| 5/11/2017 19:59:23 | Emanuel | Falcon | 957 | |
| 5/11/2017 19:59:41 | | | 783 | |
| 5/11/2017 19:59:56 | Alexis | Ayala | 953 | |
| 5/11/2017 20:00:11 | Angel | Nieves | 638 | #QUEVIVANLOSESTUDIANTES |
| 5/11/2017 20:00:27 | Vanessa | Rosario | 745 | No pro ven el derecho a la educación |
| 5/11/2017 20:00:37 | Teresa | Rodriguez | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:01:15 | Ana Ivelisse | Rodriguez Ruiz | 688 | La UPR es del pueblo! |
| 5/11/2017 20:01:30 | Teresa | Lopez | 918 | |
| 5/11/2017 20:01:36 | Jose | Ramos | 00725-9237 | |
| 5/11/2017 20:02:13 | Mirza | Rivera | 926 | |
| 5/11/2017 20:02:15 | | | | |
| 5/11/2017 20:02:22 | Emanuel | Sánchez | 738 | |
| 5/11/2017 20:02:52 | Migdalia | Lopez | 773 | |
| 5/11/2017 20:02:58 | Edna | Pacheco | 936 | |
| 5/11/2017 20:03:07 | Astrid | Garcia | | |
| 5/11/2017 20:03:20 | Dayanira L | Torres Rivera | 703 | |
| 5/11/2017 20:03:34 | Damaris | Cintron | 953 | UPR |
| 5/11/2017 20:04:08 | Antonio | Hernandez-Matos | 612 | |
| 5/11/2017 20:04:12 | René | Rivera Camacho | 936 | |
| 5/11/2017 20:04:25 | Judith | Colón Cruz | 725 | Es uno de los centros educativos de gran importancia  y  de gran alternativa para los de menos recursos que quieren y necesitan tener una oportunidad de mejor futuro y servicio al país. |
| 5/11/2017 20:04:27 | Alejandra | Suarez | | |
| 5/11/2017 20:04:27 | Elizabeth | Borges-Ocasio | 736 | Pido su consideración para que reconozca a la URR, como lo que es, un servicio educativo esencial para el desarrollo económico, social y cultural  Puerto Rico. |
| 5/11/2017 20:04:39 | Luis J | Toledo | 674 | |
| 5/11/2017 20:04:56 | Rolando | Rodriguez | 976 | |
| 5/11/2017 20:04:59 | Aidyn | Alers Talavera | 985 | La educación es un derecho no un privilegio. |
| 5/11/2017 20:05:15 | Liza | Ramos | 926 | Completamente de acuerdo con la peticion |
| 5/11/2017 20:06:36 | Eric | Vega | 725 | |
| 5/11/2017 20:06:42 | Judith | Morales | 911 | |
| 5/11/2017 20:06:44 | Carlos | Cruz | 953 | Exigimos que se reconozcan como esenciales los servicios edicarivos que ofrece la UPR. |
| 5/11/2017 20:07:10 | Adriana | Santiago | 769 | La universidad es mi casa, NO a los recortes, NO a la politización de puestos en mi universidad. Autonomía Ya! |
| 5/11/2017 20:07:25 | Rita j | Ramos Sanchez | 977 | |
| 5/11/2017 20:07:29 | Lucila | Pagan | 926 | La UPR es la más prestigiosa institución de PR y del Caribe. RESPETEMOS EL DERECHO DE NUESTRA JUVENTUD A RECIBIR UNA EXCELENTE EDUCACION..ELLOS SON EL FUTURO DE PR. |
| 5/11/2017 20:07:29 | Leslie | Mojica | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:07:33 | MAGALI | MEDINA | 921 | |
| 5/11/2017 20:07:38 | alessandra | rosa | 3053223175 | |
| 5/11/2017 20:08:09 | Janet | Blanco | 901 | UPR servicio esencial |
| 5/11/2017 20:08:11 | Damaso | Roche | | |
| 5/11/2017 20:08:11 | Jose | Vargas Negron | 926 | Con orgullo apoyo la UPR |
| 5/11/2017 20:08:41 | Carlos | Ocasio | 704 | La educación es un derecho de todos, no de unos sectores en particular. La ola continua de ataques a la educación pública de parte del estado representa un ataque directo a los derechos del pueblo. Nuestra UPR es la universidad de todos, una educación profesional de calidad al precio más accesible en todo Puerto Rico y Estados Unidos. No se en que piensa nuestro gobierno, pero la educación, la salud y la seguridad son las únicas tres cosas que no se pueden tocar. |
| 5/11/2017 20:09:17 | Elba | Martinez | 926 | |
| 5/11/2017 20:09:45 | Miriam | Castro-Feliciano | 682 | I am a retired professor of the UPR at Mayagüez.  Please, take into account that the University of Puerto Rico is essential for the further development of Puerto Rico and definitely is a factor for the rise from the economical crisis. |
| 5/11/2017 20:10:02 | William | Cruz Rivera | | |
| 5/11/2017 20:10:06 | anna | morales | 725 | si |
| 5/11/2017 20:10:19 | Maria I | Ramirez Saldarriaga | 00660-1405 | |
| 5/11/2017 20:10:32 | Maricarmen | Almodóvar | 968 | |
| 5/11/2017 20:10:43 | Iris | Rios | 971 | Adelante |
| 5/11/2017 20:11:01 | Ivette | Davila | 927 | Justicia para los estudiantes, la generación que guiará el destino del país. |
| 5/11/2017 20:11:14 | Jessica | Lebron | 956 | |
| 5/11/2017 20:11:22 | Yolanda | Ramos | O0646 | |
| 5/11/2017 20:11:29 | Yolanda | Ramos | O0646 | |
| 5/11/2017 20:11:37 | | | | |
| 5/11/2017 20:12:31 | Damaris | Ramos | 660 | La educación es un servicio esencial para el desarrollo de cualquier pais. |
| 5/11/2017 20:12:39 | Efrain | Resto | 907 | |
| 5/11/2017 20:12:52 | Sandra | Gonzalez | 961 | |
| 5/11/2017 20:13:44 | Pio | Robles | 11373 | Que se reconosca como esenciales los servicios educativos de La UPR |
| 5/11/2017 20:13:53 | Guillermo Antonio | Frau Rullán | oo664 | para exigir que se reconozcan como esenialeslos servicios educativos que ofrece la UPR |
| 5/11/2017 20:13:53 | Jomariel | Castillo | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:14:05 | hector | lopez | 907 | |
| 5/11/2017 20:14:17 | sonia | Rodríguez | 612 | Reclamo que la UPR sea incluída y considerada como un servicio esencial. |
| 5/11/2017 20:14:54 | Willy | Rodríguez | | |
| 5/11/2017 20:14:55 | Lilliana | Estremera | 693 | |
| 5/11/2017 20:15:50 | Rodolfo J | Lugo-Ferrer | 730 | La educación pública ofrecida por la UPR es un servicio esencial. |
| 5/11/2017 20:15:41 | Veronica | Rivera | 34772 | |
| 5/11/2017 20:16:19 | Lilliam I | Perez | 783 | UN PAÍS CON EDUCACIÓN ES UN PAÍS CON FUTURO... |
| 5/11/2017 20:16:23 | Delma E | Rivera | 976 | Justicia para la UPR! |
| 5/11/2017 20:16:27 | Ileana | Gonzalez | 959 | Es la universidad de los pobres. |
| 5/11/2017 20:16:43 | Sahira | Marrero | 693 | Si |
| 5/11/2017 20:16:59 | Adrián | Rivera-Negrón | | |
| 5/11/2017 20:17:00 | Angeles | Berrios | 725 | Deseo que se declare Patrimonio Nacional y sus servicios ofrecidos, la Universidad de Puerto Rico y sus 11 recintos. |
| 5/11/2017 20:17:11 | Norma I | Rodríguez | | Exigimos que se reconozcan como ESENCIALES los servicios EDUCATIVOS q ofrece la UPR |
| 5/11/2017 20:17:18 | Adriana | Hall | | |
| 5/11/2017 20:17:18 | Carlos Enrique | Ramos gonzalez | 778 | La Educación es una prioridad |
| 5/11/2017 20:17:21 | Liza | Cardona | 727 | |
| 5/11/2017 20:18:03 | Miguel | Hernandez | Box 1747 luqui | El sistema de la UPR es fundamental para el crecimiento y desarrollo económico de Puerto Rico. En ella se educan los futuros profesionales que promoverán el futuro económico del país. |
| 5/11/2017 20:18:22 | Migdalia | Feliciano | 717 | |
| 5/11/2017 20:18:33 | Maritza | Martir | 926 | Luchar con respeto es ganar (no mas capuchas voy a ustedes de frente y sin miedo) |
| 5/11/2017 20:18:35 | Yaritza | Berrios | 949 | Es importante wue escuchen nuestra voz, en unión con paz e unidos en este momento tan crítico para mi país. Soy una madre que tiene que luchar sola . Dios guie sus pasos. |
| 5/11/2017 20:18:51 | Felix | Pereira | 907 | La UPR es un pilar en la educacion dentro y fuera de Ouerto Rico |
| 5/11/2017 20:19:10 | Martha | Marín | 983 | |
| 5/11/2017 20:19:16 | Myrna | Perez | 950 | Solicitamos se reconozca y trate a los servicios de la UPR como servicios esenciales |
| 5/11/2017 20:19:32 | Lorenzo | Suarez | 646 | La educación depende de nosotros y nosotros dependemos de ella. Juntos se llega lejos y sin ella volvemos a ser animales. |
| 5/11/2017 20:20:02 | Aida | Jiménez | 927 | Exijo que se reconozca como esenciales los servicios educativos que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:20:20 | Amarilis | Quiñones | 949 | Soy una madre de una estudiante UPR del recinto ciencias médicas |
| 5/11/2017 20:21:15 | Diana | Vega | 674 | |
| 5/11/2017 20:21:18 | Juan | Rivera | | |
| 5/11/2017 20:21:54 | Roxana | Pérez | | |
| 5/11/2017 20:21:52 | Abner | Romero | 978 | Necesitamos la UPR |
| 5/11/2017 20:22:10 | Hector | Quintero | | |
| 5/11/2017 20:22:39 | Ana | Alicea | 739 | UPR esencial |
| 5/11/2017 20:22:41 | Carmen L | Colón | 926 | |
| 5/11/2017 20:22:53 | Alejandra | Martorell | 918 | En apoyo a esta declaración y exigencia. |
| 5/11/2017 20:24:03 | Karla | Sanchez | | |
| 5/11/2017 20:24:11 | Sonia | Nieto | 1002 | |
| 5/11/2017 20:24:23 | Efrén | Rivera Ramos | 907 | |
| 5/11/2017 20:24:33 | RICARDO | RIVERA | 962 | |
| 5/11/2017 20:25:14 | Laura Z | Torres Orta | 703 | |
| 5/11/2017 20:26:47 | | | | |
| 5/11/2017 20:26:49 | Irving | Mendez | 612 | La UPR es un servicio esencial!!! |
| 5/11/2017 20:27:08 | Miriam | Rodriguez | 603 | De acuerdo con la peticion..UPR es esencial |
| 5/11/2017 20:27:02 | robert | flynn | | |
| 5/11/2017 20:27:14 | Jorge | Irizarry | 601 | |
| 5/11/2017 20:27:19 | Grisel | Camacho | 737 | UPR ES DE SUMA IMPORTANCIA PARA NUESTRO PAIS. |
| 5/11/2017 20:27:25 | Ramona | Soto | 669 | |
| 5/11/2017 20:27:52 | Magaly | Feliciano | 783 | Apoyo la Universidad de Puerto Rico porque es imperante un pueblo educado y es una necesidad para el bienestar de mi país Puerto Rico. |
| 5/11/2017 20:27:57 | Esthelory | Lopez | 602 | |
| 5/11/2017 20:27:58 | Lucy | Monserrate Rivera | 924 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 20:28:06 | Sandra | Gonzalez | 907 | |
| 5/11/2017 20:28:19 | Perla | Vazquez | 926 | |
| 5/11/2017 20:28:31 | Maria | Crescioni | 969 | |
| 5/11/2017 20:28:50 | Irving | Mendez | | La upr es un servicios esencial!!!! |
| 5/11/2017 20:28:59 | Dina | Bracho | 923 | |
| 5/11/2017 20:29:39 | Diosdado | Viera | 617 | |
| 5/11/2017 20:30:34 | Jennifer | Guzman | 953 | Un pueblo educado no permite corruptos ni incompetentes! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:30:35 | Javier | Bravo | 926 | Con la educacion no se negocia. |
| 5/11/2017 20:30:38 | Sandra | Santiago | 723 | Salvar la upr |
| 5/11/2017 20:31:56 | Magaly | Feliciano | 783 | Sin la Universidad de Puerto Rico muchos estudiantes de bajos recursos no podrían estudiar, es la única herramienta del pobre que mantiene un buen promedio para tener una oportunidad en la vida y hablo porque ese fue mi caso. Mis padres jamás habrían podido pagarme otra universidad. |
| 5/11/2017 20:31:57 | Waleska | Guzmán | 678 | |
| 5/11/2017 20:31:57 | | | 604 | |
| 5/11/2017 20:32:26 | Victor | Medina | 656 | Upr esencial |
| 5/11/2017 20:32:35 | Francisco | Gonzalez | 646 | Deberían reconocer a la UPR como servicios esenciales |
| 5/11/2017 20:33:08 | Sonia | Lugo | 976 | |
| 5/11/2017 20:33:54 | Rocio | Feliciano | 771 | Por favor la UPR y los estudios que ofrecen son esenciales para nuestro país. |
| 5/11/2017 20:34:03 | Myrna | Hurtado | 725 | La universidad es el primer centro educativo del país y en el se forja el futuro de nuestra patria. Por nuestros hijos , nietos, estudiantes, no le nieguen una educación de excelencia  a las generaciones que nos sobre vivirán. |
| 5/11/2017 20:34:27 | Maritza | Maymi | 727 | |
| 5/11/2017 20:34:37 | Samir Alejandro | Bello | 975 | |
| 5/11/2017 20:34:45 | Julio | Torres | 926 | |
| 5/11/2017 20:34:49 | Madeline | Fernandini-Morales | 669 | |
| 5/11/2017 20:34:49 | Yaritza | Morgado | 926 | Un país sin educación, está destinado al fracaso.  La UPR no es un gasto, es una inversión. |
| 5/11/2017 20:34:50 | Mayra | Reyes | | Soy producto de la Universidad de PR ..Estoy orgullosa de ello pues he podido servir a Dios,a mi familia y a mi pais utilizando lo allí aprendido. |
| 5/11/2017 20:35:06 | Ana | Gonzalez Berg | 646 | |
| 5/11/2017 20:35:21 | Hector b. | Gonzalez Cruz | 953 | No jueguen con la espina dorsal de una sociedad, que es la educación. No le nieguen al pueblo la preparacion academica que ustedes los políticos tienen (porque educacion ni berguensa tienen, esto no se aprende en la escuela) pagados por las personas a la que ustedes se las están negando. |
| 5/11/2017 20:35:24 | Julianie | Martínez | 612 | |
| 5/11/2017 20:35:47 | Rocio | Feliciano | 771 | Conviertan en esenciales los servicios de La UPR . |
| 5/11/2017 20:35:58 | Judith | Colón | 612 | |
| 5/11/2017 20:36:02 | Gladys | Hernández | 926 | Vital |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:36:04 | Juan | López | | |
| 5/11/2017 20:36:07 | Wanda | Almodovar | 20855 | El negarlo seria una injusticia al futuro del pueblo de PR |
| 5/11/2017 20:36:22 | Carmen Ivette | Cruz Ayala | 926 | Que se considere a la UPR como servicio esencial. Para los estudiantes que no tienen los recursos economicos necesarios. |
| 5/11/2017 20:36:29 | jeannina | Febres | 987 | |
| 5/11/2017 20:36:29 | Blanca Iris | Hernandez | 00927-6303 | Apoyo total |
| 5/11/2017 20:36:32 | | Alba del Valle | 907 | Educacion universitaria -servicio esencial |
| 5/11/2017 20:36:33 | Margarita | Mercado | 949 | |
| 5/11/2017 20:37:16 | Luis E. | Morales | 977 | |
| 5/11/2017 20:37:40 | Rosa | Rodríguez | 969 | |
| 5/11/2017 20:39:02 | Juan E | Chinea | 949 | |
| 5/11/2017 20:39:13 | Gloria | Mendoza | 00969-6853 | Queremos la UPR como ente escencial de nuestro pais |
| 5/11/2017 20:39:24 | Yanira | Ramirez | | |
| 5/11/2017 20:39:46 | Rose | Alma | 965 | |
| 5/11/2017 20:40:05 | Stephanie | Silva | 52246 | |
| 5/11/2017 20:40:17 | Ruth Noemí | Ortiz Roldán | 725 | UPR es Esencial!!! |
| 5/11/2017 20:40:48 | Juan | Santaella | 924 | Apoyo total |
| 5/11/2017 20:40:57 | Bruni | Marquez | 985 | Protejamos lo nuestro. Luchemos por el derecho de nuestros hijos a la educación y un futuro digno. |
| 5/11/2017 20:41:02 | Karen | Armstrong | | |
| 5/11/2017 20:41:04 | Carmen | Serrano | 773 | |
| 5/11/2017 20:41:08 | Natalia | Rivera | 976 | Apoyo |
| 5/11/2017 20:41:12 | LettyAnn | Garcia | 956 | UPR es un servicio esencial y necesario. |
| 5/11/2017 20:41:13 | Lillian | Torres | | |
| 5/11/2017 20:41:15 | JOSÉ IVÁN | CANALES | 928 | |
| 5/11/2017 20:41:16 | Rosángela | Torres | | |
| 5/11/2017 20:41:36 | Ricardo | Ramirez | 919 | |
| 5/11/2017 20:41:38 | Ricardo | Morales | 960 | |
| 5/11/2017 20:42:05 | Julio | Sanjurjo | 983 | |
| 5/11/2017 20:42:07 | Ricardo | Morales | 960 | |
| 5/11/2017 20:42:43 | Daisy | Perez | 778 | |
| 5/11/2017 20:42:44 | Doris I | Mattos | 969 | Esenciales los servicios que ofrece la UPR |
| 5/11/2017 20:43:08 | Gab | Camacho | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:43:58 | Carmen | Rosario | 987 | |
| 5/11/2017 20:44:22 | Ruth | | | |
| 5/11/2017 20:44:28 | Gladys | Malave | 739 | Necesitamos que se reconozcan como esenciales los servicios de la UPR |
| 5/11/2017 20:45:14 | Ana | Antonio | 34759 | |
| 5/11/2017 20:46:08 | | | | |
| 5/11/2017 20:46:10 | Dymarie | Burgos | 956 | |
| 5/11/2017 20:46:26 | Jorge A | Hernández López | 669 | |
| 5/11/2017 20:47:20 | Madelline | Martínez | 976 | |
| 5/11/2017 20:47:23 | Daniel | García | 915 | |
| 5/11/2017 20:47:48 | Yolly | Bizama | 926 | |
| 5/11/2017 20:47:58 | Diana | Suarez | 792 | La educación pública es esencial para los puertorriqueños |
| 5/11/2017 20:48:15 | Carmen | Portela | 7655 | Exigimos que se reconozca servicios educativos que ofrece la UPR |
| 5/11/2017 20:48:29 | Maribel | Diaz | 926 | Necesitamos la UPR |
| 5/11/2017 20:48:30 | Cesar | Gonzalez | | |
| 5/11/2017 20:48:36 | Elsie | Monzon | | |
| 5/11/2017 20:48:37 | Wilfredo | Lopez | 921 | Hace falta la educacion de la UPR |
| 5/11/2017 20:48:41 | Alejandro | Rodríguez Rojas | 966 | |
| 5/11/2017 20:48:42 | Adamarys | Rivera-Cruz | 739 | |
| 5/11/2017 20:48:45 | George anthony | Cordero | 617 | Reconosxa LA libertad para estudiar y El derecho indigena prepararse para  Al siglo 21 que side maltratado maniputado por  millonarios  del gobierno de Puertbo rico |
| 5/11/2017 20:48:58 | Eileen | Cintron | 926 | |
| 5/11/2017 20:49:00 | Nelvin | Bonilla-Felix | 926 | UPR should be recognized as an essential service and its budget should be protected. |
| 5/11/2017 20:49:03 | María E | Medina | 773 | Exigimos que se declaren como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 20:49:06 | Alma V | Gomez Rivera | 949 | La UPR es esencial para Puerto Rico. |
| 5/11/2017 20:49:27 | Daisy | Rivera | 917 | |
| 5/11/2017 20:49:37 | | | | |
| 5/11/2017 20:50:10 | Nelson | Martinez | 918 | Somos los esclavos del AMO. No tenemos derecho ni a GRITAR! |
| 5/11/2017 20:50:21 | Juan Carlos | Mendoza | 926 | La UPR es lo máximo en servicios educativos en PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:50:24 | Julio C. | Falcon | 00921-4172 | Exigimos se reconozcan como esenciales los servicios educativos de la UPR. Once recintos una Universidad!!! |
| 5/11/2017 20:50:28 | Carmen | Ruiz | 725 | La UPR es un bien necesaria |
| 5/11/2017 20:50:28 | Vanessa | Droz | 901 | |
| 5/11/2017 20:50:43 | Héctor | Ramos | | |
| 5/11/2017 20:50:45 | | | | |
| 5/11/2017 20:50:46 | Luis | Peña Crescioni | 901 | Que se cumpla! |
| 5/11/2017 20:50:47 | Jesús A. | Irizarry | 979 | |
| 5/11/2017 20:51:01 | Sara | Gonzalez | | |
| 5/11/2017 20:51:25 | | | | |
| 5/11/2017 20:51:27 | Yadira | Russe | 969 | |
| 5/11/2017 20:51:30 | Teresa | Mercado | 920 | Respetamos la educación |
| 5/11/2017 20:51:44 | Kimiris | Concepcion | | Los servicios educativos que ofrece la UPR son esenciales. |
| 5/11/2017 20:51:50 | Elizabeth | Carrion | 923 | |
| 5/11/2017 20:51:56 | Wanda | Soto | 927 | UPR ES EL CORAZON DE CRECIMIENTO Y EDUCACION EN ESTA ISLA. |
| 5/11/2017 20:52:16 | | | | |
| 5/11/2017 20:52:17 | Juan | Matos | 953 | Basta ya del abuso |
| 5/11/2017 20:52:47 | Ada Mildred | Laureano | 791 | La UPR es esencial para los talentosos desventajados economicamente y para el desarrollo del país. |
| 5/11/2017 20:52:51 | Sheila | García | 923 | |
| 5/11/2017 20:52:59 | Julio | Haddock | 751 | Adelante |
| 5/11/2017 20:53:08 | Nilda | Gonzalez Santiago | | Exigimos que se reconozcan como escenciales los servicios que ofrece la  UPR . |
| 5/11/2017 20:53:12 | Fidel | Vera | 646 | Apoyo esta petición |
| 5/11/2017 20:53:12 | Cindy | Burgos | 725 | |
| 5/11/2017 20:54:04 | Luz | Bracero | 624 | |
| 5/11/2017 20:54:23 | Lilliam | Ríos Torres | | |
| 5/11/2017 20:54:30 | Noemy | Díaz Ramos | 921 | |
| 5/11/2017 20:54:34 | Emanuel | Díaz | | |
| 5/11/2017 20:54:36 | Anais | Lugo | 920 | Apoyo a la Universidad Pública y accesible |
| 5/11/2017 20:54:36 | Gerardo | Rivera | 794 | |
| 5/11/2017 20:54:36 | Mayra | Rodriguez | 926 | Exigimos q se reconozcan como esenciales los servicios q ofrece la Universidad de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:54:51 | Paola | Martinez | 967 | |
| 5/11/2017 20:54:51 | Sylvia | Lopez | | |
| 5/11/2017 20:55:06 | Maggiie | Lopfeb | 976 | |
| 5/11/2017 20:55:25 | Jaime | Lazaro | 926 | Los servicios de la UPR son esenciales. |
| 5/11/2017 20:55:31 | Margarita | Agosto | 650 | |
| 5/11/2017 20:55:39 | Liz | Aulet | 703 | Esencial |
| 5/11/2017 20:55:40 | Valeria | Torres | 962 | |
| 5/11/2017 20:55:58 | Ada G. | FuentesRivera | 917 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 20:56:03 | Irma | Santos Rivera | 956 | |
| 5/11/2017 20:56:16 | | | 917 | En apoyo a la UPR por su aportación al pueblo de PR y al desarrollo de investigaciones. |
| 5/11/2017 20:56:17 | Teresa | Montañez | 924 | |
| 5/11/2017 20:56:27 | Jeannette | Dorta Díaz | 910 | |
| 5/11/2017 20:56:32 | Francisco | Rodriguez | 921 | UPR hace falta para un pueblo educado. |
| 5/11/2017 20:56:43 | Frank | Acevedo | 8857 | Nuestra Universidad ha creado líderes. Es patrimonio de Puerto Rico. No producto de venta. Si no le tienes amor, al menos respétala. |
| 5/11/2017 20:57:00 | Jose M | Chiclana | 953 | Upr servicio esencial |
| 5/11/2017 20:57:03 | | | | |
| 5/11/2017 20:57:36 | Ivette | Hernandez | 987 | Servicio esencial |
| 5/11/2017 20:57:39 | Nyrma | Garcia | 959 | Sin la UPR nuestros hijos no tendrán la oportunidad de estudiar para mejorar sus condiciones de vida. Incluya a la UPR en la lista de servicios esenciales que debe proveer el gobierno. |
| 5/11/2017 20:57:43 | Evelyn | Lozada | 726 | Un país sin educación  no tiene futuro. |
| 5/11/2017 20:58:06 | Felix | Roman | 614 | |
| 5/11/2017 20:58:08 | Luz | Lopez | 956 | Esenciales Servicios Educativos |
| 5/11/2017 20:58:12 | Ivonne | Anglero | 936 | La UPR esencial p el PR de hoy y del mañana |
| 5/11/2017 20:58:19 | Ramón | Hernández | | |
| 5/11/2017 20:58:25 | Fernando | Aponte | 983 | |
| 5/11/2017 20:58:32 | Carlos Manuel | Gerena Cruz | 650 | |
| 5/11/2017 20:58:32 | Juan A. | Lameiro, M.D. | 683 | La Universidad de Puerto Rico , mi Alma Mater es esencial para la educación y el desarrollo de nuestros jóvenes ,  Esos jóvenes profesionales que se levantarán en un futuro cercano enriquecerán nuestra economía. Serán y son nuestro mayor recurso. Démosle una oportunidad. Protejamos su Taller de entrenamiento. Gracias. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 20:58:33 | Rosa B. | Ruiz-Lebrón | 771 | |
| 5/11/2017 20:58:37 | Mayra | Quiñones | 677 | La educación es esencial para un pueblo. Esta generación tiene derecho a recibir la la educación y experiencia de vida que brinda el primer centro docente del país. La upi mi alma mater. |
| 5/11/2017 20:58:40 | Ivette | Rodriguez Anglero | 969 | Yo soy producto de la UPR. La educación que brinda la UPR es incomparable. El sistema de educación produce profecionales de primera.  Es esencial que paren de quitarle fondos a los recintos y ayuden a formar la futura generación. No penalicen a la Universidad por problemas económicos ajenos a ella. |
| 5/11/2017 20:58:40 | Carlos | Cabeza | 646 | |
| 5/11/2017 20:58:45 | ana | cabrera | 926 | La Universidad de PR es esencial |
| 5/11/2017 20:58:57 | Lourdes | Rodriguez | 623 | |
| 5/11/2017 20:59:15 | Evelyn | Rosas Vargas | 660 | Justicia para nuestra universidad! Para PR |
| 5/11/2017 20:59:17 | Mya | Segurola | 969 | |
| 5/11/2017 20:59:22 | Omar | Ortiz | 924 | |
| 5/11/2017 20:59:57 | | | | |
| 5/11/2017 21:00:11 | Vanessa | Jarvis | | |
| 5/11/2017 21:00:12 | Bryan | Pérez | 983 | |
| 5/11/2017 21:00:24 | Giorgia | D'ERRICO | | |
| 5/11/2017 21:00:29 | Ivonne | Gómez | 777 | UPR es del pueblo. |
| 5/11/2017 21:00:48 | Marisel | Fuentes | 772 | Exijo que se reconozca como esenciales los servicios educativos |
| 5/11/2017 21:00:50 | Lillian | Vazquez | 751 | |
| 5/11/2017 21:00:54 | Virgen | Aponte | 682 | Hay que salvar la Universidad |
| 5/11/2017 21:01:12 | Angel | Velez | 727 | |
| 5/11/2017 21:01:16 | Licette | Flores | 969 | |
| 5/11/2017 21:01:19 | Janet | Rodriguez | 961 | Exijo' |
| 5/11/2017 21:01:38 | Enery | Navarrete | 926 | Suscribo la peticion para que se considere la UPR como la institución que brinda el servicio de educación esencial y de excelencia para promover y sustentar el desarrollo de PR. Por tal razón no debe incluirse en los recortes presupuestarios de la junta de supervisión fiscal ni de la jueza nominada por PROMESA |
| 5/11/2017 21:02:47 | Luis | Santiago | | |
| 5/11/2017 21:02:50 | Wanda | Morales | 606 | La Universidad es un asunto de valor del país |
| 5/11/2017 21:03:15 | Yvonne | Rivera | 646 | La UPR es ESENCIAL |
| 5/11/2017 21:03:27 | Gradissa | Fernández | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:03:29 | orlando | soto | 957 | del pueblo |
| 5/11/2017 21:03:53 | Ivette | Medina | 969 | La educación es el arma más poderosa para cambiar el mundo. Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 21:04:15 | Yolymar | Román | | |
| 5/11/2017 21:04:15 | Rosalina | Perdomo | | |
| 5/11/2017 21:04:16 | EJ | Torres Brocco | 656 | |
| 5/11/2017 21:04:29 | Angelo | Jimenez | 924 | |
| 5/11/2017 21:04:40 | Alicia | Pousada | 976 | |
| 5/11/2017 21:05:13 | Luz V | Camacho Rivera | 772 | Se reconozca la UPR como un servicio esencial y que no se establezca los recortes a la misma. |
| 5/11/2017 21:05:18 | Jose | Castillo | 953 | |
| 5/11/2017 21:06:28 | Carlos | Cardona | 685 | |
| 5/11/2017 21:06:30 | | | | |
| 5/11/2017 21:06:38 | Ada | Conde | 910 | |
| 5/11/2017 21:06:39 | Luz Miriam | Tirado | 911 | |
| 5/11/2017 21:06:55 | Ana Maria | Rodriguez | 646 | la educación es una necesidad, no un privilegio. |
| 5/11/2017 21:06:56 | Annette | González | | Nuestra UPR es el centro docente de mas alta calidad y donde nuestros hijos, nietos y sobrinos y nosotros los trabajadores hemos podido educarnos. Accesible para la clase media y pobre y en donde se ha logrado los mas excelentes profesionales. Mientras el gobierno malversa el dinero de nuestro pais se pretende recortar y hasta eliminar nuestro patrimonio. No podemos permitirlo. La UPR es escencial e imprescindible. Un país que prefiere perder su Universidad para pagar deuda está destinado al fracaso. |
| 5/11/2017 21:07:11 | Rafsel | Lopez | 726 | Yo soy graduado de la Universidad de Puerto Rico, con bachilleratos en Ingeniería y Administración de empresas. La razonabilidad del costo por crédito hizo posible mis estudios. La calidad de sus egresados contribuyó grandemente a los avances económicos y calidad de vida de nuestros ciudadanos. |
| 5/11/2017 21:07:23 | Antonio | Torres | 962 | Reconozca servicios esenciales UPR |
| 5/11/2017 21:07:24 | Natalia Paola | Cuadrado Garcia | 738 | Como estudiante de la Universidad de Puerto Rico reconozco la importancia socioeconómica del único sistema de educación publica superior en el país y repudio cualquier recorte que se le quiera hacer. |
| 5/11/2017 21:07:29 | Rafael | Ruiz Lebron | 690 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:07:58 | Orlando | Rodriguez | 680 | Que se audite la deuda y se fijen responsabilidades a los que prestaron y a los que gastaron el dinero sabiendo que no tenían para pagarlos. |
| 5/11/2017 21:08:16 | | | | |
| 5/11/2017 21:08:23 | Stephanie | Bruno | 703 | ⬜⬜boom |
| 5/11/2017 21:08:38 | Karla | De Pedro | 907 | #SeAcabaronLasPROMESAS |
| 5/11/2017 21:08:47 | Maribeth | | | |
| 5/11/2017 21:09:10 | Ana A | Padro | 716 | Respetar y proteger la solvencia de la UPR |
| 5/11/2017 21:09:18 | Ivelisse | Rivera | 953 | |
| 5/11/2017 21:09:24 | Rosa | Marquez | 918 | La Universidad de Puerto Rico es el instrumento más importante para el desarrollo del pensamiento crítico, la cultura y el crecimiento económico. Es esencial para Puerto Rico. The University of Puerto Rico is the most important instrument for the development of critical thinking, culture and economic growth. It is essential for Puerto Rico. |
| 5/11/2017 21:09:32 | Iris | Roldan | 778 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/11/2017 21:09:37 | Wanda | Rios | 751 | |
| 5/11/2017 21:09:43 | Mayra | Maldonado | 926 | Es importante para el desarrollo del país, una universidad que cualquier ciudadano no importa su estatus económico pueda desarrollar su intelecto. Esa es la Universidad de Puerto Rico donde asisten lo mejor de la juventud de PR. |
| 5/11/2017 21:09:50 | Rafael | Irizarry | 926 | Acabemos con el abuso |
| 5/11/2017 21:10:08 | Jose | Torres | 976 | Apoyo completamente la huelga |
| 5/11/2017 21:10:49 | Enrique | Alcaraz | | |
| 5/11/2017 21:11:02 | Dora | Mendoza | 726 | Please, heli the UPR. |
| 5/11/2017 21:11:08 | sol | rauchle | 927 | |
| 5/11/2017 21:11:25 | Liz | Ortiz | | Los servicios educativos que ofrece la UPR son esenciales para Puerto Rico |
| 5/11/2017 21:11:33 | Jaime | Garcia | 692 | La Universidad de Puerto Rico es un Servicio Esencial |
| 5/11/2017 21:11:34 | Ana Evelyn | Parrilla Canales | 983 | |
| 5/11/2017 21:11:43 | Ada Mildred | Alemán-Batista | 976 | La UPR es el mejor y más grande adelanto social que ha tenido el pueblo de Puerto Rico. ¿Qué sería de nosotros sin la UPR?  ¿Cuántos países en el mundo no tienen una universidad del estado? ¿En qué condiciones están eso países?  ¿Es eso lo que se quiere hacer con Puerto Rico? |
| 5/11/2017 21:11:49 | Lynette | Sanchez | 674 | La UPR pertenece al pueblo de PR. |
| 5/11/2017 21:11:53 | Isis | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:12:05 | Nathalie | Negron | 616 | |
| 5/11/2017 21:12:05 | Jason | Droz Marrero | 730 | Que se reconozca como esencial |
| 5/11/2017 21:12:10 | Luis | Ramos | 659 | Yo apoyo la UPR |
| 5/11/2017 21:12:24 | Ramon | Benitez-Pagan | 984 | |
| 5/11/2017 21:12:27 | Mildred | Rivera | 646 | |
| 5/11/2017 21:12:45 | Nathalie | Negron | 616 | |
| 5/11/2017 21:12:57 | Noraida | Nuñe,z | 927 | Saludos bendiciones orar mucho para que no nuestra universidad siga para adelante |
| 5/11/2017 21:13:14 | Nathalie | Negron | | |
| 5/11/2017 21:13:28 | | | | |
| 5/11/2017 21:13:55 | Yamaris | Latorre | | De acuerdo con la petición |
| 5/11/2017 21:14:23 | Giovanni | Velez pereira | 962 | Yo apollo a la UPR |
| 5/11/2017 21:14:43 | Debbie | Souffront | 926 | |
| 5/11/2017 21:15:04 | Vanessa | Ramos Vazquez | 778 | |
| 5/11/2017 21:15:15 | Migdalia | Alejandro | 931 | |
| 5/11/2017 21:15:24 | Alicia | Fernadez Sein | 0091& | La UPR es esencial |
| 5/11/2017 21:15:31 | Janice | Crespo | | Todos somos UPR!!! |
| 5/11/2017 21:15:50 | Dalia | Roldan | 754 | |
| 5/11/2017 21:16:28 | Myriam | Gutierrez | 683 | |
| 5/11/2017 21:16:39 | Keishla | Marrero | 681 | |
| 5/11/2017 21:16:51 | Nicole | Pagán Fontánez | | |
| 5/11/2017 21:17:00 | Antonio | Torres | | |
| 5/11/2017 21:17:00 | Luz | Ortiz | 725 | Exigimos servicios esenciales a universidad de PR |
| 5/11/2017 21:17:54 | Sonia | Lugo | 976 | La UPR da un servicio de excelencia académica |
| 5/11/2017 21:17:53 | Zahivette | Lopez | 662 | AUDITORIA YA |
| 5/11/2017 21:18:20 | Vidia | Pedraza | 727 | Estoy de acuerdo que la UPR hace servicio esencial |
| 5/11/2017 21:18:38 | Yadelisse | García | | |
| 5/11/2017 21:18:39 | Emanuel | Pagán | 0 | |
| 5/11/2017 21:18:41 | Tania | Rivera | 659 | |
| 5/11/2017 21:19:09 | Joyce | | 690 | |
| 5/11/2017 21:19:12 | Adriana | Perez Candal | 918 | La UPR es un servicio esencial |
| 5/11/2017 21:19:48 | Maribel | Campos | 971 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:19:50 | Sandra | Candelaria | 911 | Tiene q estar para las próximas generaciones. Sin ella yo no lo hubiera logrado |
| 5/11/2017 21:20:22 | Rita | Llanes | 927 | Un pueblo educado no puede ser engañado. |
| 5/11/2017 21:20:41 | Jose | Morales | 683 | Se reconozca la UPR como servicio educativo esencial |
| 5/11/2017 21:20:49 | | | | |
| 5/11/2017 21:21:01 | Nilds | Colon | 612 | |
| 5/11/2017 21:21:05 | Lyan | Padilla Velez | 778 | Un pueblo educado no puedo tomar decisiones educadas. |
| 5/11/2017 21:21:13 | Saul | Castro | 725 | |
| 5/11/2017 21:21:21 | Mirella | Nieves Benitez | 953 | LA UPR ES UN PATRIMONIO Y UNA INVERSIÓN EN NUESTRO FUTURO COMO PAÍS |
| 5/11/2017 21:21:48 | Damaris | Camacho | 739 | |
| 5/11/2017 21:22:05 | Maribel | Jiménez | 949 | La educación pública y la UPR no son un gasto,son una inversión.Si le quitas recursos a la universidad,los hijos de las madres solteras jefas de familia como yo no podrán estudiar,aunque sean excelentes estudiantes. |
| 5/11/2017 21:22:23 | Irwin | Vazquez | 754 | |
| 5/11/2017 21:22:35 | Glorivee | Rosario Perez | 736 | |
| 5/11/2017 21:22:50 | Nilka | Munoz | 682 | |
| 5/11/2017 21:22:53 | Sor Germana | Rodríguez Ferreira | Bayamón | Que se reconozcan como esencial los servicios educativos que ofrece la UPR. |
| 5/11/2017 21:22:56 | Lizette | de Jesus | 959 | |
| 5/11/2017 21:23:13 | Maribel | Gorbea | 00929-0783 | La UPR es un servicio esencial |
| 5/11/2017 21:23:58 | María | Rodríguez | 680 | |
| 5/11/2017 21:24:06 | Rolando | Albarracin | 617 | Que se apruebe. |
| 5/11/2017 21:24:11 | Lourdes | Ortega | 907 | |
| 5/11/2017 21:24:20 | Yolanda | Muñoz Guevara | 662 | |
| 5/11/2017 21:24:24 | miguel | negron | 641 | |
| 5/11/2017 21:24:27 | Lissette | Aviles | 962 | |
| 5/11/2017 21:24:31 | Alexis | Cruz | | |
| 5/11/2017 21:24:35 | Norma | Cruz Rivera | 959 | A favor de esta peticion por mis hijos y nietos |
| 5/11/2017 21:24:42 | Andrea | Rodríguez | 960 | APOYO |
| 5/11/2017 21:24:55 | Ana | Pacheco | 976 | La educación es un derecho inexorable para que el país pueda avanzar hacia un futuro prometedor. Sin capital humano educado no hay país. |
| 5/11/2017 21:25:06 | Zulma | Ayala Gerena | 976 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:25:13 | Norma | Toro Adorno | 926 | |
| 5/11/2017 21:25:17 | Carmen | De Jesus | 725 | Exigimos se reconozcan los servicios  esenciales de la UPsR |
| 5/11/2017 21:25:58 | Kelvin | Zayas | | |
| 5/11/2017 21:26:18 | Freddie | Gonzalez | 949 | UPR es mi prioridad |
| 5/11/2017 21:26:30 | Ramon | | | |
| 5/11/2017 21:26:57 | Brunilda | Lozada | | |
| 5/11/2017 21:27:20 | Liana | Rivera | 719 | Los servicios educativos de la Universidad de Puerto Rico son esenciales y necesarios. |
| 5/11/2017 21:27:35 | Marta | Rossy | 926 | Que paguen los reponsables, no los más vulnerables. Sin educación no se levanta un país. |
| 5/11/2017 21:27:43 | Kristyn | Rodriguez | 728 | Es escencial |
| 5/11/2017 21:28:16 | Laura | Gonzalez | 720 | |
| 5/11/2017 21:28:23 | Marcos Xavier | Verdejo-Calderon | 956 | Como exalumno, pasado concejal y miembro de la Asociación de Exalumnos de la Universidad de Puerto Rico exijo que se respete la autonomía universitaria asegurando el futuro del Alma Mater y su presupuesto. |
| 5/11/2017 21:28:25 | Milagros | Martin | 921 | UPR servicio escencial para el pais |
| 5/11/2017 21:28:42 | Gisela | Santiago | 720 | Si es un servicio  esencial |
| 5/11/2017 21:28:45 | Nidia | Sanchez | 685 | |
| 5/11/2017 21:29:00 | ANGEL  W | CASTILLO | 581 | |
| 5/11/2017 21:29:05 | Ivelisse | Velez | 662 | |
| 5/11/2017 21:29:06 | Beatriz | Dávila | 627 | Quiero una UPR para todos y todas abierta y funcional |
| 5/11/2017 21:29:10 | Alice | Colón Warren | | |
| 5/11/2017 21:29:43 | Maritzs | Lopez | 623 | Servicios de la UPR son esenciales para el pueblo P.R. |
| 5/11/2017 21:29:58 | Brenda | Alvarez | 953 | |
| 5/11/2017 21:30:00 | Rosa | Fernandez | 602 | UPR es esencial. |
| 5/11/2017 21:30:00 | Angel | Cruz | 926 | |
| 5/11/2017 21:30:02 | Héctor | Meléndez | 926 | La Univerdad del Estado es lo esencial para la educación del futuro de nuestro pueblo. Debe ser casi gratuito y lamentablemente no lo es. |
| 5/11/2017 21:30:24 | Jose | Flores | | Educacion parte esencial del futuro de un pais. |
| 5/11/2017 21:30:33 | Elsie | Cintron | | |
| 5/11/2017 21:30:42 | Luis | Rodríguez | 907 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 21:30:47 | Marta | Fullana | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:31:30 | Glenda | Velazquez | 729 | |
| 5/11/2017 21:31:35 | Alcides | Cortes | 966 | Que se reconozca como servicio esencial la Universidad de Puerto Rico. |
| 5/11/2017 21:31:43 | Jara | Colon | 623 | |
| 5/11/2017 21:31:51 | Gianina | Miranda | 719 | Seguimos en pie de lucha |
| 5/11/2017 21:31:51 | Jose O. | Rodriguez Rivera | 949 | |
| 5/11/2017 21:32:02 | Elizabeth | Perez | 927 | |
| 5/11/2017 21:32:10 | Sheila | Vélez | 926 | Exigimos reconocer los servicios de la UPR como esencial. |
| 5/11/2017 21:32:25 | eileen | seguinot ramirez | 737 | |
| 5/11/2017 21:32:38 | Jahzel | Gonzalez | 966 | UPR es un servicio esencial |
| 5/11/2017 21:32:52 | Manrique | Planell | | |
| 5/11/2017 21:32:58 | Natalia | Muler Mendez | | |
| 5/11/2017 21:33:12 | Charlie | Mac Donald | 926 | Educación y Salud son la base de un pueblo! |
| 5/11/2017 21:33:24 | Aurora | Gonzalez | 603 | Son esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 21:33:39 | Judith | Conde | 745 | |
| 5/11/2017 21:33:46 | Eric R | Bonilla Latoni | 959 | |
| 5/11/2017 21:34:20 | Teresita | Cruz | 969 | Q se haga ya |
| 5/11/2017 21:34:29 | Irma | Febo | 957 | Educación pública esencial para Puerto Rico. |
| 5/11/2017 21:34:49 | Si que se reconozca | Juan Lebrón López | 707 | Apoyo totalmente a los universitarios...no tengan miedo defiendan nuestra universidad. ..Dios les bendiga y proteja siempre. |
| 5/11/2017 21:34:49 | Kerenny | Torres | | |
| 5/11/2017 21:35:03 | MARIA NOELIA | GONZALEZ-MUÑIZ | 924 | UPR Necesaria. UPR para el PUEBLO!! |
| 5/11/2017 21:35:05 | Carolina | Erazo | 957 | Los servicios esucativos de la UPR son esenciales para un Puerto Rico mejor. |
| 5/11/2017 21:35:05 | Ana Elba | Perez Abreu | 949 | Tengo dos hijos en sistema de UPR una en Rio Piedras candidata a graduacion en espera y deseo de comenzar a estudiar para optener su grado e ingresar a Escuela de Derecho que esta en admision condicionada  ante la huelga su nombre Anagabriela Esquerdo Perez. Mi otro hijo Luis Antonio Esquerdo Perez se encuentra en su 2do año en el Colegio de Mayaguez . |
| 5/11/2017 21:35:32 | María | Romero | 729 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 21:35:49 | Cristina | Rosario | 725 | VOTO |
| 5/11/2017 21:35:52 | Rose | Alma | 965 | |
| 5/11/2017 21:36:24 | Maritza | Pena | 792 | Solicito que se reconozcan como esenciales los servicios educativos de la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:36:26 | Nilsa | Rodriguez | 976 | Si queremos crecer como pueblo tenemos que darle buena educacion a nuestros hijos principalmente nuestros hijos de bajos recursos. Eso hara que cerremos carceles y no escuelas. |
| 5/11/2017 21:37:04 | | | | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 21:37:09 | Diana | Rodriguez | 680 | |
| 5/11/2017 21:37:25 | Ramón Edgardo | Dasta | 612 | |
| 5/11/2017 21:37:25 | ZORAIDA | Orengo | 987 | Exijo que se reconozcan como esenciales los servicios que ofrece la UPR. |
| 5/11/2017 21:37:35 | Elsa | Arana Vazquez | 729 | |
| 5/11/2017 21:37:49 | Isbeth | Irizarry | 683 | La UPR es la espina dorsal del desarrollo economico de PR. |
| 5/11/2017 21:37:58 | Leyda | Ponce de  Leon | 680 | |
| 5/11/2017 21:38:01 | Jose A. | Colon | 945 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/11/2017 21:38:09 | Dr.Ramon  A. | Dominguez Roche | 727 | Que focalin los gastos de P.R. |
| 5/11/2017 21:38:09 | Maria | Negron | 692 | |
| 5/11/2017 21:38:54 | Kenia | Gomez | 771 | |
| 5/11/2017 21:39:45 | Carlos R | Alberty | 918 | |
| 5/11/2017 21:39:50 | Ricardo | Cardona | 725 | |
| 5/11/2017 21:39:58 | Jorge | Gutierrez | 725 | Soy producto UPR y creo en que la educación brindada en la universidad debe ser pública y de calidad para un PR más justo. |
| 5/11/2017 21:40:00 | Genoveva | Gonzalez | 32765 | |
| 5/11/2017 21:40:17 | Evelyn | Denizard | 983 | UPR es el centro educativo más importante |
| 5/11/2017 21:40:36 | carmen | torres | 707 | |
| 5/11/2017 21:40:44 | Diana | Carrero | 961 | |
| 5/11/2017 21:40:44 | Eileen | Pagan | 913 | Es un privilegio que debe peepetuarse |
| 5/11/2017 21:40:51 | Alicia | Rodriguez | | |
| 5/11/2017 21:40:56 | Luis | Esquerdo | 949 | |
| 5/11/2017 21:41:00 | M | CONCEPCION-OSORIO | 912 | EDUCACION UBLICA UPR = ESENCIAL |
| 5/11/2017 21:41:03 | Naara | Rodriguez | | |
| 5/11/2017 21:41:28 | Aida | Soto | 37943 | Vivo en Estados Unidos en este momento.Siempre estaré eternamente agradecida por todos los servicios y facilidades que me brindó la UPR. Debo mi educación y éxito en mi carrera a mi alma mater Universidad de PR recinto de Bayamón. Colegio universitario (CUTB). |
| 5/11/2017 21:41:35 | Yorimar | De Jesus | 977 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:41:46 | Rosa | Figueroa Sánchez | 729 | |
| 5/11/2017 21:41:47 | Edwin R | Quiles Rodriguez | 923 | |
| 5/11/2017 21:41:50 | Sonia | Batiz | 717 | |
| 5/11/2017 21:41:51 | Veronica | Monllo | | |
| 5/11/2017 21:41:59 | Iris | Dones | 949 | |
| 5/11/2017 21:42:12 | Manuel | Martínez | 979 | |
| 5/11/2017 21:43:09 | Annette | Jimenez | 674 | Esto es importante. |
| 5/11/2017 21:43:15 | Eva | Santana | 926 | Exijo asegurar la educación de mi hijo en la primera institución educativa universitaria del país: Universidad de Puerto Rico |
| 5/11/2017 21:43:34 | Rosa D. | Rodriguez | | Qué se reconozcan cómo esenciales los servicios que ofrece la IUPR |
| 5/11/2017 21:43:37 | ilka | toro | 725 | |
| 5/11/2017 21:43:38 | Federico | Cintron-Moscoso | | |
| 5/11/2017 21:43:50 | | | | |
| 5/11/2017 21:43:53 | Anthony | Guzman | | |
| 5/11/2017 21:43:59 | | | | |
| 5/11/2017 21:44:00 | Milagros | Vega | 791 | |
| 5/11/2017 21:44:03 | Wanda | Aponte | | |
| 5/11/2017 21:44:44 | Amanda | Acosta | | |
| 5/11/2017 21:45:25 | María | Rodríguez | 647 | Un pueblo educado es un pueblo que progresa. |
| 5/11/2017 21:45:35 | ilka | toro | 725 | |
| 5/11/2017 21:45:43 | MAYRA | CÓRDOVA | 725 | |
| 5/11/2017 21:45:47 | Angélica | De Jesús Chiclana | 976 | |
| 5/11/2017 21:46:16 | Waldemar | Reyes mercado | 985 | |
| 5/11/2017 21:46:19 | Javier | Flores | 924 | Exijo el reconocimiento de la UPR como servicio esencial. |
| 5/11/2017 21:46:31 | MAYRA | CÓRDOVA | 725 | |
| 5/11/2017 21:46:44 | Nixza | Budet | 985 | |
| 5/11/2017 21:47:10 | Delma | Meléndez | | La UPR es mi alma matter como lo es para muchos y gracias a la educación recibida soy una profesional que he impulsado hacia adelante a mi familia. Son esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 21:47:16 | Luis | Serrano | 730 | Los servicios educativos que provee la Universidad de Puerto Rico son esenciales para el país |
| 5/11/2017 21:47:23 | Cacimar | Cruz | 927 | |
| 5/11/2017 21:47:29 | Angel | Lopez | 961 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:47:29 | Yinelly | Nieves | 612 | |
| 5/11/2017 21:47:35 | Rosa | Soler | 617 | |
| 5/11/2017 21:47:40 | Monika | Agosto Castillo | 727 | |
| 5/11/2017 21:48:20 | HERIBERTO | ORTIZ RUIZ | 739 | son esenciales los servicios que ofrece la universidad de puerto rico |
| 5/11/2017 21:48:27 | elvin | cordero | 738 | |
| 5/11/2017 21:48:31 | Antonia M. | Gonzalez | 913 | Soy graduada de la UPR y creo que es esencial para PR y su gente. Tambien lo fue mi padre y hermanos y sin la universidad nunca hubieramos progresado. |
| 5/11/2017 21:48:44 | Ivelisse | Burgos | 727 | |
| 5/11/2017 21:48:48 | jamilette | cardona | 674 | El gobierno debe usar todos los servicios de la UPR incluyendo si necesitan algun acesor en vez de contratar a alguien que utilicen a los estudiantes |
| 5/11/2017 21:48:52 | Isabel | Ramos-Rodríguez | 924 | Endoso totalmente lo indicado. |
| 5/11/2017 21:48:54 | Frances | Baez | 927 | Los servicios educativos de la upr son esenciales para el desarrollo de nuestro pais. |
| 5/11/2017 21:49:05 | Aida | Vargas | 949 | Exijo que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 21:49:22 | Marisel | Colon | | |
| 5/11/2017 21:49:44 | Luis | Rios | 985 | |
| 5/11/2017 21:49:57 | José A | González Muñiz | 698 | Protejamos la Universidad del Gobierno |
| 5/11/2017 21:50:08 | Willner | Perez | 676 | |
| 5/11/2017 21:50:29 | Jesús | LeBron | 707 | |
| 5/11/2017 21:50:42 | Jose | Cruz | 924 | Auditar la deuda ahora |
| 5/11/2017 21:50:50 | Marie | Ortiz | 778 | Reconocer como esenciales servicios educativos que ofrece UPR |
| 5/11/2017 21:51:03 | Rosa | Santiago Colon | 957 | |
| 5/11/2017 21:51:10 | Ricardo | Torres | 953 | Favorece la universidad |
| 5/11/2017 21:51:44 | Celia | Pagán Matos | 612 | Queremos que se reconozca como servicios esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 21:51:44 | Yanicee | Santiago | | |
| 5/11/2017 21:51:39 | Julissa | Santiago | 602 | Necesitamos que la UPR sea reconocida como un servicio esencial, para el desarrollo de nuestro pais |
| 5/11/2017 21:51:58 | RENE | BOSCIO | 603 | |
| 5/11/2017 21:52:15 | Joanne | Negron | 783 | |
| 5/11/2017 21:52:16 | Mayra | Ramirez | O0682 | I request that the Univ of PR be recognized as an essential service |
| 5/11/2017 21:52:28 | Iris | Ocasio | 676 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:52:18 | Dorelis | Majuul | 729 | |
| 5/11/2017 21:52:30 | Ana E. | Quijano Cabrera | 926 | La UPR es pieza fundamental, determinante, para sacar a Puerto Rico del abismo fiscal en que hemos caído. Hay que salvar la Universidad para salvar a Puerto Rico. Definitivamente, la Universidad de Puerto Rico es un servicio esencial. |
| 5/11/2017 21:52:39 | Glenda | Ortiz | 987 | |
| 5/11/2017 21:52:56 | Frances | Rivera | 915 | |
| 5/11/2017 21:53:03 | | | | |
| 5/11/2017 21:53:07 | Rito | Rios | 602 | La UPR no se vende. |
| 5/11/2017 21:53:35 | Eunice | Castro | | |
| 5/11/2017 21:54:19 | Myrna | Hernandez | 603 | |
| 5/11/2017 21:54:25 | Ashley | García | | |
| 5/11/2017 21:54:38 | Carmen Amaro Morales | Amaro Morales | 707 | |
| 5/11/2017 21:55:04 | Aileen | Rodriguez | 741 | |
| 5/11/2017 21:55:10 | Neysha | Beltran | 777 | |
| 5/11/2017 21:55:13 | Nilda | Gómez | 688 | |
| 5/11/2017 21:55:16 | Kuay | Rivera | | |
| 5/11/2017 21:55:17 | Noelanie | Fuentes | 985 | Ningún recorte al presupuesto de la UPR. |
| 5/11/2017 21:56:22 | Ruben | Vázquez | 680 | Estoy de acuerdo en que la UPR, sea considerada dentro de las cosas esenciales del país |
| 5/11/2017 21:57:01 | Aracelis | Huertas | 959 | |
| 5/11/2017 21:57:04 | Noel | Torres | 680 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 21:57:24 | Dimelfy | Lizardo | 909 | Los servicios educativos de la UPR son esenciales! |
| 5/11/2017 21:57:25 | Jacqueline | Gomez | | |
| 5/11/2017 21:57:32 | Aida | Ocasio | | |
| 5/11/2017 21:57:39 | Dorka | Almonte | 957 | No podemos perderla!! |
| 5/11/2017 21:57:47 | Yomaira | Valenzuela | | |
| 5/11/2017 21:57:48 | Martha | Quiñones Dominguez | 614 | Hay que defender la UPR |
| 5/11/2017 21:58:08 | Miguel | Caballer | 987 | Estoy de acuerdo con la peticion adjunta. |
| 5/11/2017 21:58:17 | YALINETTE | AGOSTO | 777 | LA UPR ES PUERTO RICO |
| 5/11/2017 21:58:17 | YALINETTE | AGOSTO | 777 | LA UPR ES PUERTO RICO |
| 5/11/2017 21:58:27 | Harry | Nieves-Barber | 732 | Los servicios educativos que ofrece la UPR son esenciales para ayudar a formar adultos con pensamiento crítico y virtudes ciudadanas. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 21:58:36 | Noel | Torres | 680 | |
| 5/11/2017 21:59:06 | Norks | Sánchez Rivera | 692 | Firmada |
| 5/11/2017 21:59:13 | Diana | Jusino | 662 | |
| 5/11/2017 21:59:19 | Evelyn | Ruiz Ramos | 9727 | Exigo reconocer la UPR como educacion exencial. Respeto |
| 5/11/2017 21:59:19 | Carmen | Amaro Morales | 707 | Exigimos que se declare laUPR como altament esencial. |
| 5/11/2017 21:59:42 | Leda | Santiago | 987 | Hay que salvar la educación pública en P. R. |
| 5/11/2017 22:00:19 | Simon | Rosa | | UPR servicio esencial |
| 5/11/2017 22:00:24 | Liza | Santana | 987 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 22:00:39 | Rosalina | Vega | 783 | |
| 5/11/2017 22:01:57 | Maria | Charneco | 961 | La UPRes esencial para que nuestra economía sea sostenible |
| 5/11/2017 22:02:12 | Mary | Rivera | 604 | |
| 5/11/2017 22:02:16 | Delia | Rodriguez | | Que los que gobiernan demuestren su capacidad de negociar y lo hagan con los estudiantes y el sistema de la UPR, que hagan su trabajo bien y no corten por lo más fino. Y sobre todo que den ejemplo para que tengan moral.... |
| 5/11/2017 22:02:17 | Frances M. | Sanchez Camacho | 723 | |
| 5/11/2017 22:02:23 | Génesiss | Acosta | 791 | |
| 5/11/2017 22:02:34 | Maria | Garcia | 901 | Apoyo a la UPR |
| 5/11/2017 22:03:18 | Alexander | Rodríguez | | |
| 5/11/2017 22:03:37 | Angelica A | Plá human | 924 | To assure the benefit for all Human life must be the highest goal in every society, not the greed of a few man and women for its own, and only to breed their distorted pride in themselves and individual complacency. |
| 5/11/2017 22:03:42 | Yohalys | Cabrera | 988 | |
| 5/11/2017 22:03:54 | Carlos | Vilanova | 698 | Apoyo a la UPRM que brinda un  servicio esencial en educación superior en  ingeniería y ciencias. |
| 5/11/2017 22:04:09 | Belma | Torres | | Igualdad ... recortes para todos...no solo para la clase trabajadora que es la que le llena sus bolsillos |
| 5/11/2017 22:04:17 | Norma | Davila | 979 | La UPR es un servicio esencial para el pueblo. Representa la alternativa de educacion superior para los ciudadanos que no cuentan con dinero para pagar el costo universitario privado. |
| 5/11/2017 22:04:18 | María de Lourdes | Guzman | | Yo defiendo el derecho a una educación pública, accesible y de validad |
| 5/11/2017 22:04:29 | Edgardo | Gonzalez | 676 | |
| 5/11/2017 22:04:42 | Xiomara | Hernandez | | Tenemos que salvar la UPR  sus servicios son esenciales para la educacion  y el pais. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:05:04 | Michelle | Bisbal | 623 | |
| 5/11/2017 22:05:34 | Andres | Pertierra | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 22:05:39 | Jose | Dominguez | 78504 | |
| 5/11/2017 22:05:59 | Madeline | Chaparro Ríos | 602 | La educación en la UPR es esencial. |
| 5/11/2017 22:06:11 | EVANGELINA | PEREZ | 926 | La Universidad de Puerto Rico ha sido y es el centro educativo de mayor importancia en nuestra Isla, pues a través de los años ha preparado una clase profesional de excelencia que ha servido al establecimiento de servicios de salud de calidad, al desarrollo de la investigación y la creación de innovaciones científicas, al fortalecimiento de la educación, a la preparación de profesionales  para las industrias, en especial la farmacéutica.  Además de proveer profesionales de excelencia que se han destacado en posiciones en el extranjero.

En estos momentos en que la economía del conocimiento es el valor más importante para el desarrollo económico de un país, es cuando más necesitamos de la Universidad de Puerto Rico, pues es la única que ha demostrado tener la capacidad para contribuir a ese desarrollo. |
| 5/11/2017 22:06:27 | Mariemma | Rosa | 926 | |
| 5/11/2017 22:06:41 | Pedro | Lavergne | 703 | Se reconozca como esenciales los servicios educativos de la UPR. |
| 5/11/2017 22:06:47 | Kiomary | Rivera | | |
| 5/11/2017 22:06:49 | Emanuel | Ortiz | | |
| 5/11/2017 22:06:58 | Ivette | Viguié | 918 | |
| 5/11/2017 22:06:58 | Oscar | Torres | 685 | La UPR es del pueblo |
| 5/11/2017 22:07:18 | Justiniano | Díaz | 731 | |
| 5/11/2017 22:07:21 | Gissel | Ramirez | 777 | En apoyo a la UPR |
| 5/11/2017 22:07:22 | Arturo | Ramos Dalmau | 1860 | |
| 5/11/2017 22:07:54 | Javier | Bernier | 76543 | La UPR se tiene que protege de la barbarie que se quiere competed contra to primer Centro docents de nuestro país. |
| 5/11/2017 22:08:07 | | | | |
| 5/11/2017 22:08:29 | Leslie | Ochart | 727 | |
| 5/11/2017 22:08:39 | Neysa | Valle | | |
| 5/11/2017 22:08:43 | Jose | Ortiz | 729 | Favor de escuchar al país y no negar la realidad.  Nuestra Universidad es esencial para el país y su gente. |
| 5/11/2017 22:08:49 | Leslie | Ochart | 727 | |
| 5/11/2017 22:08:57 | Myrna | Gonzalez | 959 | Se necesita la UPR |
| 5/11/2017 22:09:14 | Veronica | Pagan | 725 | UPR es importante |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:09:44 | Leslie | Ochart | 727 | |
| 5/11/2017 22:09:46 | Carolyn | Santana | 987 | Los servicios de la UPR son vitales para la educación de nuestro pais y el futuro de nuestros jóvenes. |
| 5/11/2017 22:09:50 | Rv Raúl | Rodríguez-Rosario | 976 | Salvemos el lugar donde me eduqué para trabajar. |
| 5/11/2017 22:10:00 | Roberta | Gely | 736 | |
| 5/11/2017 22:10:18 | Mildred | Santiago | 612 | Exigimos se acojan los servicios educativos |
| 5/11/2017 22:10:25 | Iris C | Rosa Lopez | 00707-2110 | Viva UPR |
| 5/11/2017 22:10:27 | Magali | Carrasquillo | 911 | |
| 5/11/2017 22:10:28 | Antonio | Piñero | 688 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 5/11/2017 22:10:31 | José E | Morales Figueroa | 707 | |
| 5/11/2017 22:10:58 | Arleen | Caraballo | 917 | UPR-servicio educativo esencial |
| 5/11/2017 22:11:06 | E | Santiago | 927 | |
| 5/11/2017 22:11:15 | Annette | Ramos | 921 | |
| 5/11/2017 22:11:34 | Diamarie | Vargas | 727 | |
| 5/11/2017 22:12:05 | Norma | Torres | 754 | |
| 5/11/2017 22:12:31 | Margarita | García | 826 | |
| 5/11/2017 22:12:44 | Kenia | Almonte | | |
| 5/11/2017 22:12:50 | Victor | Arroyo | 920 | |
| 5/11/2017 22:12:53 | Julia | Morales Kuilan | 949 | |
| 5/11/2017 22:12:55 | CARMEN E. | GONZALEZ MUÑOZ | 602 | CERO RECORTE AL PRESUPUESTO DE LA UNIVERSIDAD. DEFENDAMOS LA EDUCACION PUBLICA. |
| 5/11/2017 22:13:21 | carmen | maldonado | 953 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR. |
| 5/11/2017 22:14:07 | Carlos | González | 685 | En apoyo total con la UPR |
| 5/11/2017 22:14:24 | Aixa | Quijano | 918 | |
| 5/11/2017 22:14:07 | Viviam | Vega | 602 | |
| 5/11/2017 22:13:54 | Mildred | Sangiago | 612 | La educación tiene que ser lo primero en cialquir sociedad |
| 5/11/2017 22:14:26 | Idamaris | Meléndez | | Los servicios educativos que ofrece la UPR son esenciales para todo Puerto Rico!!! |
| 5/11/2017 22:13:26 | Vionnette | Vázquez | 694 | |
| 5/11/2017 22:14:51 | Mario | Maldonado | 957 | De acuerdo con la peticion |
| 5/11/2017 22:14:54 | Aixa | Garay | 969 | El servicio de la UPR es ESENCIAL. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:14:56 | Julia | De León | 771 | Apoyo la petición para que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 22:15:35 | Maria T | Grajales | 961 | |
| 5/11/2017 22:15:42 | Stacey | Defilló | | |
| 5/11/2017 22:16:05 | Bruni | Roldan | 20155 | |
| 5/11/2017 22:16:40 | ricardo | encarnacion | 924 | |
| 5/11/2017 22:16:52 | Margaret | Miranda | 725 | Los recursos esenciales de la UPR |
| 5/11/2017 22:17:21 | Rafael | Martínez | 926 | Joseph Stiglitz, premio Nóbel en economía, advierte que el camino de PROMESA, la JSF, y la anuencia del gobierno de Puerto Rico, agravarán la situación de crisis, y los recortes propuestos a la UPR son una muestra de lo que no se debe hacer. PROTEJAN A LA UPR, Y AL PAÍS. |
| 5/11/2017 22:17:21 | Luis A. | Merced Cruz | 736 | Soy una persona incapacitada tengo tres hijas de la cual una esta en la UPR Cayey y la otra la aceptaron en Mayagüez y la tercera esta en escuela superior y no tengo los recursos para pagar sus estudios universitarios y la UPR es nuestra única alternativa para que ellas logren sus sueños. Si para el gobierno y la junta la UPR nos esencial explíquele a cada estudiante de escasos recursos como van a estudiar a menos que ustedes quieran tener a un pueblo bruto. |
| 5/11/2017 22:17:39 | Maria | Baiges | 610 | La UPR es esencial, tienen que auditar la deuda. La proxima,asamblea que sea para la firma de toda la comunidad universitaria exigiendo la auditoria a la juez. |
| 5/11/2017 22:17:46 | Acisclo | Marxuach | 966 | |
| 5/11/2017 22:18:02 | Carmencita | Berrios | 979 | |
| 5/11/2017 22:18:32 | Miriam | Guzmans | 926 | Apoyo a la IUPI |
| 5/11/2017 22:18:58 | Alexander | Arocho | 602 | No al plebisito |
| 5/11/2017 22:19:11 | Hennessy | Bas | 987 | |
| 5/11/2017 22:19:17 | Brenedisse | Morales | 739 | |
| 5/11/2017 22:19:22 | luz | rosario | 791 | |
| 5/11/2017 22:19:40 | Jorge | Cardona | 924 | La UPR brinda servicios esenciales para mejorar la economía y calidad de vida. |
| 5/11/2017 22:19:46 | Ana | Torres | 725 | reconozco escenciales los servicios educativos q ofrece la UPR. Mis hijos son estudiantes de esa institución. |
| 5/11/2017 22:20:21 | Maria | Agueros | 926 | |
| 5/11/2017 22:20:26 | Angeles M. | Rodriguez | 907 | Como egresada de la UPR-Rio Piedras, entiendo es una total miopía intelectual el querer destruir nuestro principal herramienta para el continuo dsarrollo de nuestra Patria. Es tratar de convertirnos en parias. No lo podemos tolerar. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:20:56 | Waleska | Travieso | | |
| 5/11/2017 22:20:57 | Manuel | Abreu | 662 | We support our Education. |
| 5/11/2017 22:20:59 | Maritza | Garcia-Castro | 1721 | |
| 5/11/2017 22:21:17 | | | | Yo soy egresada de la UPR Río Piedras! Termine mi carrera de Medicina con altos honores, gracias a la educación que recibí en mi alma mater. Es escencial y es importante para el futuro de nuestro país! |
| 5/11/2017 22:21:19 | Mayra | Reyes | 956 | A favor de un Puerto Rico mejor |
| 5/11/2017 22:22:22 | Margarita | Mercado | 949 | |
| 5/11/2017 22:23:04 | Gustavo A | Benitez | 729 | Apruebo que la UPR sea reconocida |
| 5/11/2017 22:23:10 | Pablo | Del Valle | 725 | UPR es servicio esencial. |
| 5/11/2017 22:24:01 | Mariselle | Martínez | 926 | |
| 5/11/2017 22:24:22 | Yadiel | López | 777 | La Universidad de Puerto Rico debe considerarse un servicio esencial. La misma representa los pilares de una educación pública que sienta las bases para el progreso en una situación tan precaria como nos encontramos en Puerto Rico. Si la misma se viese afectada, también se vería afectado el futuro de los profesionales a ser, que hoy día cursan y las generaciones por venir. Es de suma importancia que la misma sea protegida para poder salvaguardar los intereses de una sociedad que desea levantarse y salir adelante por un Puerto Rico mejor. |
| 5/11/2017 22:24:22 | angélica | sánchez | 725 | |
| 5/11/2017 22:24:35 | Ramon | Burgos | 687 | |
| 5/11/2017 22:24:43 | Henry | Suárez | 610 | |
| 5/11/2017 22:24:52 | Guillermo | García | 969 | Favor de incluir a la UPR como un servicio esencial para Puerto Rico |
| 5/11/2017 22:25:17 | Lili | Burgos | 918 | |
| 5/11/2017 22:25:37 | Miriam | Sepúlveda | 637 | |
| 5/11/2017 22:25:42 | Margarita | Colón Rivas | 707 | La UPR es un servicio esencial para el pueblo de Puerto Rico, ¡exigimos que así se reconozca! |
| 5/11/2017 22:26:17 | Aimee | Pacheco | 907 | Apoyo petición |
| 5/11/2017 22:26:23 | Delmira | Morales | 923 | Un pueblo educado esparse el nombre de dicho pueblo por  el mundo para orgullo de los nuestros. |
| 5/11/2017 22:27:03 | Renixa | Quijano | 60085 | Son esenciales los servicios que ofrece la UPR. |
| 5/11/2017 22:27:04 | Yanira | Hernandez | 969 | Que se escuche a la UPR |
| 5/11/2017 22:27:14 | Tamara | Quiñones | 612 | |
| 5/11/2017 22:28:22 | Esaí | Rivera | 745 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:28:34 | Magaly | Vázquez Román | 791 | Tengo tres hijos universitarios, estoy incapacitada por el seguro social. Lo único que quiero para mis hijos es una buena educación, para que puedan ser ciudadanos de provecho y servir a su país. |
| 5/11/2017 22:28:42 | Guillermina | Melendez | 737 | Respeten la upr |
| 5/11/2017 22:29:15 | | Perez | 683 | |
| 5/11/2017 22:29:50 | Gloria M. | Rodriguez | 792 | Defender UPR |
| 5/11/2017 22:29:55 | Elsa | Ramos | 970 | La universidad de los pobres! Los políticos que gobiernen la universidad |
| 5/11/2017 22:30:34 | Carlos | Velazquez | 771 | Muy importante nuestra Universidad. |
| 5/11/2017 22:30:34 | Lizette | Negron | 987 | Basta ya. |
| 5/11/2017 22:30:41 | Antonio | Vergara | 78209 | |
| 5/11/2017 22:30:50 | Mariano | Carrasquillo | 956 | No a los recortes del presupuesto de nuestra universidad! |
| 5/11/2017 22:31:12 | Leslie | Soto Velez | 969 | Yo apoyo la UPR |
| 5/11/2017 22:31:14 | Milagros | Vaxquez | O0927 | De acuerdo. |
| 5/11/2017 22:31:27 | Dr. Héctor O. | Rivera González | 926 | Apoyo esta solicitud |
| 5/11/2017 22:31:33 | Gregory | Perez | | Ricky Rosello, y su padre, son tremendos morones. |
| 5/11/2017 22:31:48 | Gloria | Medina | 949 | Tenemos derecho a la educacion! No al desmantelamiento de la UPR! |
| 5/11/2017 22:31:49 | Rosa | Rodriguez | 778 | Educación digna para todos |
| 5/11/2017 22:31:58 | Saida Mrfina | Medina | 23606 | Que se dialogue cibilizadamente y Que se abran los portones |
| 5/11/2017 22:32:19 | María S. | Merced | | |
| 5/11/2017 22:32:21 | Carmen | Aviles | 603 | |
| 5/11/2017 22:32:21 | Catherine | Barbosa | 956 | La Educación no es negociable Los servicios de la UPR son esenciales |
| 5/11/2017 22:32:58 | Carmen | Rivera | 926 | La protesta es legal y la educación es un derecho. |
| 5/11/2017 22:33:02 | Gloria M. | Rodriguez | 792 | La educación primero |
| 5/11/2017 22:33:11 | Maribel | Berrios | 953 | Exigimos que se reconozcan como escenciales los servicios educativos que ofrece la UPR. |
| 5/11/2017 22:33:19 | Annette | Pagan | 969 | |
| 5/11/2017 22:33:36 | ROBERT | Vincenty | 769 | |
| 5/11/2017 22:33:57 | | | | |
| 5/11/2017 22:34:02 | | | | |
| 5/11/2017 22:34:13 | Kevin | Luna | 737 | Justicia y Paz!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:34:47 | Francisco Javier | González Parés | 00791-7606 | Soy producto de la UPR y estoy convencido de que el desarrollo socio-economico de Puerto Rico depende fundamentalmente de las investigaciones y los estudios profundos y rigurosos que solo lo ofrece en nuestro país la UPR. |
| 5/11/2017 22:35:05 | Ramon | Torres | 987 | Firmo esta petición para que la Universidad de Puerto Rico sea considerada como Servicio Esencial. |
| 5/11/2017 22:35:15 | Alberto | Rivera | 680 | UPR es esencial para el pueblo! |
| 5/11/2017 22:35:31 | Ivette | Morales | 985 | |
| 5/11/2017 22:35:41 | IDALIE | DELGADO | 795 | |
| 5/11/2017 22:35:42 | Jose Roberto | Vargas | 676 | Yo apoyo la UPR...!!!! |
| 5/11/2017 22:35:43 | Bethzaida | Reconocer servicios educ | 959 | UPR Servicios Esenciales Educativos |
| 5/11/2017 22:37:14 | Carlos Luis | Claussell-Reyes | 969 | Apoyo que la Universidad de Puerto Rico sea considerada para efecto de esta crisis un servicio esencial para efecto del Titulo III de la Ley PROMESA. |
| 5/11/2017 22:37:34 | lumyr | delgado | 771 | |
| 5/11/2017 22:38:57 | Linda | Moreno | 923 | Queremos nuestra universidad!!! |
| 5/11/2017 22:39:04 | Alejandro A. | Díaz Pacheco | 969 | |
| 5/11/2017 22:39:27 | Nadia | Marcano | | |
| 5/11/2017 22:39:59 | Lilliam | | 777 | La UPR es esencial para el desarrollo de miles de estudiantes puertorriqueños, y a la vez contribuye con la economia y desarollo del pais, y este servicio es bien importante. |
| 5/11/2017 22:40:18 | Carihann | Dominicci Cotto | | |
| 5/11/2017 22:40:43 | Aida Iris | Santiago Torres | 953 | No estudie en la universidad pero para mi es un patrimonio.La educación debe ser esencial.Favor reunirse con el estudiantado y llegar a acuerdos y lograr que se abràn los portones. |
| 5/11/2017 22:41:44 | Patricia | Sanabria Ibarra | 920 | |
| 5/11/2017 22:41:59 | Luz M | Gonzalez | Oo927 | Luz M. Gonzalez |
| 5/11/2017 22:42:24 | Angel | Hermida | 969 | La UPR es esencial para la sobrevivencia de nuestro país. |
| 5/11/2017 22:42:26 | Victor | Melendez | 735 | |
| 5/11/2017 22:42:29 | Ada | Rivera | 00680T | Tenemos q proteger la educacion universitaria. No estoy de acuerdo con los actos vandalicos de ninguna forma. |
| 5/11/2017 22:42:40 | Carmen | Martinez | 622 | Solicito se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/11/2017 22:42:56 | Sergio | Cadiz | 784 | La Auditoria a la deuda demostrara robos y no habra que pagar la deuda por ser ilegal. Nuestro pueblo sufre por politicos ladrones. |
| 5/11/2017 22:43:10 | Frances | Sanchez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:43:16 | Pedro Juan | Montañéz | 982 | Endosó y apoyo la petición. |
| 5/11/2017 22:43:22 | Maria | Cruz | 727 | |
| 5/11/2017 22:43:56 | Sol | Contron | | UPR Para el pueblo y del pueblo! |
| 5/11/2017 22:44:24 | Ivonne | Cortes | 979 | Favor de escuchar a los estudiantes,no quitar la aportacióny no cerrar la UPR |
| 5/11/2017 22:44:25 | Cecilia | Beers | | |
| 5/11/2017 22:44:27 | Sunilda | Perez | 795 | |
| 5/11/2017 22:44:45 | Esther | Barbosa | 791 | |
| 5/11/2017 22:45:02 | Anits | Rodriguez | 985 | Peticion |
| 5/11/2017 22:45:34 | Noemí | Figueroa | 926 | La educación es el futuro de cualquier nación. |
| 5/11/2017 22:45:44 | Diana | Ramirez | 738 | Firmo petición Diana Ramirez |
| 5/11/2017 22:45:56 | Yaritza | Herrera | | |
| 5/11/2017 22:46:16 | Iris | Matos | | |
| 5/11/2017 22:46:42 | Samuel | Serrano | 949 | No dejen caer uno de los métodos más importantes de identificar y desarrollar el talento de nuestro país. La gran niveladora de las clases sociales. Una gran  herramienta de cambio miles de familias puertorriqueñas. |
| 5/11/2017 22:47:01 | Ana | Caldero | 783 | La educación es primero y la UPR es la une de los pobres.... |
| 5/11/2017 22:47:41 | Maria | RABELL | 737 | La UPR es esencial para el desarrollo socio económico de nuestro pais |
| 5/11/2017 22:47:42 | Claribel | Morales | 726 | Recortar presupuesto a la UPR es una violación a los jóvenes de su derecho constitucional a la educación. |
| 5/11/2017 22:48:09 | Zenaida | Marin | 729 | |
| 5/11/2017 22:49:16 | Jose | Rivera | 783 | Necesitamos la UPR es la educación del pobre |
| 5/11/2017 22:49:32 | María | Pizarro | 772 | |
| 5/11/2017 22:49:49 | Nancy | Abreu | | |
| 5/11/2017 22:50:09 | Lexter | Rosario | 907 | |
| 5/11/2017 22:50:10 | Maria Elisa | Morales | 926 | La UPR ofrece servicios esenciales |
| 5/11/2017 22:50:10 | Angel | Gonzalez | 971 | Totalmente injustos los recortes que quieren hacerle a la Universidad de Puerto Rico |
| 5/11/2017 22:50:15 | Maria de lLourdes | Curras | 956 | Exigimos que se reconozcan cómo esenciales los servicios educativos que ofrece nuestra Univesidad. La Universidad del Pueblo. De Nuestra Nación. |
| 5/11/2017 22:50:16 | Antonio | Santiago | 602 | Es una instrumentalidad esencial para el desarrollo de Puerto Rico |
| 5/11/2017 22:50:32 | María | Ortiz | | |
| 5/11/2017 22:50:48 | Leticia | Gonzalez | 961 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:51:10 | Olga | Negrón | 976 | Apoyo la iniciativa para que se reconozcan los servicios educativos de la UPR como esenciales. |
| 5/11/2017 22:51:25 | Doris | Gonzalez | | |
| 5/11/2017 22:51:26 | Maria | Espinosa | 969 | |
| 5/11/2017 22:51:36 | Sonia | Morales | 783 | Reconozca los servicios educativos de la UPR Como esenciales |
| 5/11/2017 22:51:48 | Tomás | Rosado | | |
| 5/11/2017 22:52:05 | Maria | Rivera | | |
| 5/11/2017 22:52:36 | Federico | Subervi | 78759 | En apoyo total con las demandas de los profesores y estudiantes de la UPR. |
| 5/11/2017 22:52:39 | Alejandro | Cruz Rodriguez | 757 | |
| 5/11/2017 22:53:06 | David | Valladares | 728 | |
| 5/11/2017 22:53:20 | Luis | Fuster | 726 | |
| 5/11/2017 22:53:51 | Oliva | Feliciano Lebrón | 00968--4553 | |
| 5/11/2017 22:53:56 | Grace N | Acevedo Ramos | 614 | Soy formada en La UPR... Es derecho a la mejor educación por la que luchamos,mis hijos estudian en ella . Solo los duros pueden entran y mantenerse en ella .NO VAMOS A PERMITIR QUE JUEGEN CON NUESTRA EDUCACION  NI CON EL FUTURO DE NUESTROS JOVENES....NO VAMOS A COMPLACER NI PERMITIR LOS CAPRICHOS DE ESTE GOBIERNO ABUSADOR. SEGUIREMOD EN PIE DE LUCHA,  BRAZOS FUERTES Y FIRMES QUE NO DAREMOS A TORCER! NO TIENE QUE PAGAR LA EDUCACION LA DEUDA DE LOS GOBIERNOS |
| 5/11/2017 22:54:01 | Roselyn | Rodriguez | | |
| 5/11/2017 22:54:23 | Norma | Medina | 631 | La Universidad de Puerto Rico es esencial. Todos la necesitamos. |
| 5/11/2017 22:54:30 | Nildin | Malave | 794 | La educación de nuestro país determinará nuestro crecimiento social y económico por lo que exigimos que se reconozcan como esenciales los servicios que ofrece la UPR. |
| 5/11/2017 22:55:12 | Idalia | Suárez | 966 | |
| 5/11/2017 22:55:21 | Luis m | Villodas Lebrin | 00727-1304 | |
| 5/11/2017 22:55:38 | Veronica | Negron | 32608 | |
| 5/11/2017 22:55:45 | Geraldo | Suárez | 987 | |
| 5/11/2017 22:55:48 | Pedro | Gautier | 961 | |
| 5/11/2017 22:55:48 | Pablo | Lugo | 660 | De acuerdo |
| 5/11/2017 22:56:03 | Pedro | Gautier | 961 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 22:56:38 | Rafael Pagán Iñesta | .Porsupuesto! yo defende | 603 | Todo puertorriqueño tiene que entender que es una obligacion PATRIA el defender la excistencia de la YU:-PI Ya que es el ICONO de la enseñanza en este pais. Hay que sacar echo. |
| 5/11/2017 22:56:53 | Ricardo | Diaz | 791 | Auditar |
| 5/11/2017 22:57:36 | Sorely | Muentes | L00918 | |
| 5/11/2017 22:58:21 | Zenaida | Suarez Lorenzo | 626 | La educación es el futuro de un país, es su mayor valuarte. La UPR es necesaria para que el país eche adelante. |
| 5/11/2017 22:58:40 | sonia e. | caro | 660 | upr servicio escencial |
| 5/11/2017 22:58:48 | Nilsa | Ferrer | 30044 | Don't destroy our University; is the future of all in our nation. |
| 5/11/2017 22:59:02 | Tony | Aponte | 953 | |
| 5/11/2017 22:59:10 | Nany | Ramirez | 662 | Apoyo a la UPR |
| 5/11/2017 22:59:11 | Elliott | Cruz | 953 | Soy quien soy gracias a la UPR. Nosotros forjamos un Puerto Rico MEJOR!!! |
| 5/11/2017 23:00:17 | Luz N. | RODRÍGUEZ | 693 | En apoyo de nuestra Alma Mater y mantener la dignidad como el 1er Centro Docente del País para está y futuras generaciones! |
| 5/11/2017 23:00:34 | Leticia | Reyes | 976 | |
| 5/11/2017 23:00:37 | Fernando | Riveta | | |
| 5/11/2017 23:00:37 | Elisa S. | Cruz Gómez | 926 | |
| 5/11/2017 23:00:48 | MARIA | PAGAN | 688 | |
| 5/11/2017 23:01:34 | Diane | Morales | 969 | |
| 5/11/2017 23:01:38 | Leticia | Reyes | 976 | |
| 5/11/2017 23:02:03 | Mari | Toro | 698 | |
| 5/11/2017 23:02:20 | Martin | Molina | 791 | UPR ES ESENCIAL PARA NUESTRO DESARROLLO COMO PUEBLO. |
| 5/11/2017 23:02:46 | Yadira | Gracia | 688 | |
| 5/11/2017 23:02:51 | Gladys | Hernandez | 632 | Los servicios educativos que ofrece la UPR son esenciales y exijo que se reconozcan. |
| 5/11/2017 23:02:57 | Lisandra | Morales | 729 | |
| 5/11/2017 23:03:13 | Yarlin | Delgado | | |
| 5/11/2017 23:03:41 | Jammal Loi | Negron Alicea | 693 | En pie de lucha |
| 5/11/2017 23:03:42 | Amarilis | Pagan | 923 | |
| 5/11/2017 23:04:12 | Astrid | Rodriguez Sosa | 676 | |
| 5/11/2017 23:06:07 | Vanessa | Hernández | 791 | |
| 5/11/2017 23:06:20 | Eloy | Berrios | 970 | Estoy.dr acuerdo..con esa petición.pues garantiza.los servicios. esensiales. para el pueblo.. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 5/11/2017 23:06:30 | Herminio | Sosa | 729 | Que se reconozca la UPR como una institución universitaria del pueblo |
| 5/11/2017 23:06:45 | Ana S | Reyes Reyes | 659 | 1 UPR 11 Recintos! Que se mantenga el sistema UPR |
| 5/11/2017 23:06:47 | Juan Antonio | Torres | 821 | Únete por Puerto Rico |
| 5/11/2017 23:06:51 | Milly | Morales | 767 | |
| 5/11/2017 23:07:23 | Zoraida | Otero | 982 | |
| 5/11/2017 23:08:02 | Eduardo | Navarro | 604 | Necesitamos una universidad abierta y financiada |
| 5/11/2017 23:09:23 | Gladys | Vila | 907 | La upr es un servicio educativo pùblico importante para puerto rico |
| 5/11/2017 23:09:26 | Paola | Montes | | |
| 5/11/2017 23:09:48 | Patricia | Crespo | | |
| 5/11/2017 23:09:49 | Myrza | Lopez | | |
| 5/11/2017 23:09:55 | milly | morales | 767 | |
| 5/11/2017 23:10:05 | Carlos m. | Gonzalez | 656 | |
| 5/11/2017 23:10:12 | Stephanie | Viruet Correa | 641 | Estamos dentro de las mejores universidades del mundo, merecemos respeto. |
| 5/11/2017 23:10:28 | Alayla | Rivera Ferreira | 677 | La educacion no es culpable del pago de las dietas alimentarias de los politicos, el aumento de las pensiones de los ex gobernadores y el contratar personales inesesarios y darle un pago absurdo. Si la corrupcion termina crisis economica de Puerto Rico tambien terminara. |
| 5/11/2017 23:10:36 | Gloribel | Perez | 969 | |
| 5/11/2017 23:11:03 | Gretchen | Rodríguez | 976 | |
| 5/11/2017 23:11:18 | Angel | Ortiz | 680 | |
| 5/11/2017 23:11:18 | Glorimar | Noguera | | |
| 5/11/2017 23:11:25 | Lisa | Ruiz-Cardona | 968 | Si la esencia de los paises son su gente, sus constituyentes, los servicios que responden al resguardo de su vida digna deben ser considerados esenciales. Entre estos, la Educacion. La mision de la Universidad de Puerto Rico es precisamente educar a lxs puertorriquñxs para que puedan contribuir, de un modo excelente, al desarrollo social y economico del pais. |
| 5/11/2017 23:11:32 | Gustavo | Otero | 736 | |
| 5/11/2017 23:11:33 | | | | |
| 5/11/2017 23:12:00 | Alfredo | Morales Nieves | 682 | |
| 5/11/2017 23:12:16 | Nahir | Boscio | 926 | La Universidad de PR juega un papel muy importante en el desarrollo económico y social de Puerto Rico. La UPR se debe reconocer como un servicio esencial. Que Rosselló, la Junta y la juez federal actúen. Wueremos  que nuestra  voz se escuche. |
| 5/11/2017 23:12:17 | Nelly | Vidal | 917 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 23:12:33 | Edwin | Fernández Rivera | 714 | |
| 5/11/2017 23:13:07 | Jaime | Rosado | 966 | |
| 5/11/2017 23:13:17 | UPR es indispensable | Vila barnes Jose | | |
| 5/11/2017 23:14:03 | Marilyn | Martinez | 949 | Escuchen al pueblo |
| 5/11/2017 23:14:06 | Yenuel | Rodriguez | 777 | |
| 5/11/2017 23:14:08 | Anibal | Ortiz | 949 | |
| 5/11/2017 23:15:29 | Jose | Nieves | | |
| 5/11/2017 23:16:27 | Mirnally | Hernández | 982 | La Universidad de Puerto Rico (los 11 recintos) es la única herramienta que tiene las personas de escasos recursos y "clase media" para educarse y convertirse en los futuros profesionales del país, ya que no todos se les hace posible pagar la privada aun con beca y trabajando. Los recortes que se le quiere hacer al sistema UPR es un ataque directo a la ciudadanía y su derecho a la educación ya que dejaría el mismo inoperante. Ante la crisis por la que esta pasando Puerto Rico es vital que la educación que se encargará de formar el futuro tanto profesional como económico del país sea protegida. |
| 5/11/2017 23:16:29 | Doris | Alvarado | 778 | |
| 5/11/2017 23:16:34 | Lysis | Rosa | 659 | Necesitamos la UPR con todos sus servicios |
| 5/11/2017 23:18:11 | Jonathan | Morales | | |
| 5/11/2017 23:18:29 | Ana | Torres | 703 | |
| 5/11/2017 23:18:31 | Isbeth | Gonzalez | 688 | Petición firmada |
| 5/11/2017 23:18:51 | Joshua | Rosario | | |
| 5/11/2017 23:18:57 | Carmen | Davila Torres | 911 | La educación y la UPR son la principal inversion en nuestro país. La UPR se defiende. |
| 5/11/2017 23:20:11 | Diego | Nieves | 956 | |
| 5/11/2017 23:20:19 | Dialma | Freytes-Diaz | 949 | Exigimos transparencia ahora. |
| 5/11/2017 23:20:32 | Sylvia | Davila | 718 | Reconozco esenciales los servicios q brinda la UPR |
| 5/11/2017 23:20:48 | Jaime | Palou | 778 | La universidad ha sido y será vital en desarrollo de PR, ofrece el servicio esencial de educar y desarrollar individuos que ayuden al país siendo ciudadanos no dependientes del estado que aspiran y a su vez desarrollan a otros. Defienda la universidad. |
| 5/11/2017 23:21:05 | Wilfredo | Garcia | 926 | |
| 5/11/2017 23:21:06 | Yolanda | Martinez | 969 | UPR es un servicio esencial |
| 5/11/2017 23:21:41 | Hilda | Benitez | | |
| 5/11/2017 23:22:01 | olga | ramos | 911 | Apoyo total a la propuesta |
| 5/11/2017 23:22:07 | isai | vega | 610 | La UPR  no es un gastó es un requisito de país |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 23:23:02 | felix | gonzalez | 612 | |
| 5/11/2017 23:22:18 | Mayra | Nadal | | |
| 5/11/2017 23:23:28 | Neyssa | Torres | 751 | |
| 5/11/2017 23:23:58 | Loida | Miranda | 694 | Hay que defender la UPi |
| 5/11/2017 23:24:29 | Sasha | Rosario | 725 | La UPR es mas que una Institución educativa, es parte de la economía del hoy y del mañana del país. |
| 5/11/2017 23:24:32 | Luis | Abreu | 718 | |
| 5/11/2017 23:24:35 | Carmen | Rodríguez | 907 | |
| 5/11/2017 23:24:43 | Giulianna | Perlloni Mercado | 925 | Mediante esta petición y mi firma, solicito al Gobernador que atienda los reclamos de la comunidad universitaria y los mas vulnerables. Estas medidas de austeridad dan un golpe tan grave a Puerto Rico, su economía, su clase trabajadora, sus retirados, y la juventud. |
| 5/11/2017 23:25:03 | Maritza | López | 961 | |
| 5/11/2017 23:25:08 | José Joaquín | López Rivera | 627 | SOLIDARIO |
| 5/11/2017 23:25:10 | Jaime | Pericás | 918 | |
| 5/11/2017 23:25:24 | Adelbert | Soto González | 674 | |
| 5/11/2017 23:25:26 | Nancy | Garcia | 949 | La UPR es un servicio esencial y hay que respetarlo |
| 5/11/2017 23:25:58 | Gladys | Vila Barnes | 907 | La Universidad es el alma de nuestro pueblo. No la abandonemos!! |
| 5/11/2017 23:26:15 | Vanessa | Belvis | 659 | |
| 5/11/2017 23:27:20 | Jacqueline | Alvarado | 949 | La educacion no se vende a grades intereses ni a bonistas q viene a ultrajar al pueblo para luego dejaron tirado y moribundo. La Univ forja excelentes profesionales quienes tienen el futuro del dessrrollo economico en sus manos. |
| 5/11/2017 23:27:44 | Leonardo | de Alba | 911 | Todo esta dicho en la peticion! |
| 5/11/2017 23:28:56 | Melissa | Alvarado | 646 | |
| 5/11/2017 23:29:15 | Belinda | Cuba | 927 | Escuchen al Pueblo |
| 5/11/2017 23:30:01 | Dorcas | Rivera | 693 | Decia Eugenio Maria De Hostos que " La educacion es la unica verdad completa" . Los gobiernos q respetan y aprecian los ciudadanos de su pais fomentan la educacion y respaldan movimientos a favor de la misma. |
| 5/11/2017 23:32:08 | Maribel | Rosario | 687 | Totalmente de acuerdo!!! |
| 5/11/2017 23:32:16 | Rosa | Rivera | 719 | |
| 5/11/2017 23:32:23 | Wanda | Carlo | 678 | |
| 5/11/2017 23:32:44 | Teresa | Davila | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 23:32:57 | Felix | Delgado | 767 | LA UNIVERSIDAD ES EL FUTURO ...LOS ERRORES LOS COMETIERON LOS POLÍTICOS PQ EL PUEBLO TIENE QUE PAGAR .... |
| 5/11/2017 23:33:32 | Jimmara | Ramos | | |
| 5/11/2017 23:33:59 | Mario A. | Sierra | 926 | |
| 5/11/2017 23:34:07 | abraham | ayende cordova | 612 | |
| 5/11/2017 23:34:16 | Mileika | Berríos | | |
| 5/11/2017 23:34:36 | Joyce | Rivera | 719 | |
| 5/11/2017 23:34:42 | Melba | Suarez | 957 | Estoy de acuerdo |
| 5/11/2017 23:34:47 | Juan Carlos | Lebron | 680 | |
| 5/11/2017 23:35:40 | Juan | Velázquez | 698 | En favor de designar como esenciales, los servicios que ofrece la Universidad de Puerto Rico |
| 5/11/2017 23:35:42 | Mercedes | Padilla | 918 | |
| 5/11/2017 23:35:43 | Maria | Roger | 33015 | Los estudiantes merecen una oportunidad |
| 5/11/2017 23:36:22 | Hector L. | Marrero.Bermudez | 687 | Estoy de acuerdo |
| 5/11/2017 23:37:18 | Leila | Hernández | 976 | |
| 5/11/2017 23:37:54 | Marisol | Rodriguez | 907 | Consideren la propuesta a favor de la educación UPR |
| 5/11/2017 23:38:11 | Daniel | Tapia | | |
| 5/11/2017 23:38:58 | Ingrid | Ortiz | 76210 | It would be a disaster to solve a financial situation, and not completely, by hurting the only University which is available for our young adults at a low cost. |
| 5/11/2017 23:41:18 | Luis | Melendez Albizu | 927 | La UPR es un servicio esencial. |
| 5/11/2017 23:42:24 | Yaritza | Pérez | 954 | Aprueba |
| 5/11/2017 23:42:50 | Angel l. | Pares Figueroa | 687 | |
| 5/11/2017 23:42:50 | Angel l. | Pares Figueroa | 687 | |
| 5/11/2017 23:42:57 | Isabel | Vazquez | 926 | La UPR es el alma de la educación en PR. |
| 5/11/2017 23:43:52 | Antonio | Peredo | 926 | Apoyo la Universidad un Pueblo sin Educacion es un Pueblo sin Alma. |
| 5/11/2017 23:44:49 | Marta | Figueroa | 739 | Exigimos que no se le quite dinero a la UPR |
| 5/11/2017 23:44:59 | Francisdeli | Morales | 725 | |
| 5/11/2017 23:45:09 | Jose | Miranda Vazquez | 983 | La upr es ecencial para mi pues mi nieto estudia  ahi |
| 5/11/2017 23:45:36 | Yaritza | Pérez | 954 | Afirmó que se apruebe |
| 5/11/2017 23:45:58 | Teresa | Sanchez | 612 | |
| 5/11/2017 23:46:57 | Kyrsha | Ramirez | | |
| 5/11/2017 23:48:12 | Anamari | Ojeda | 970 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/11/2017 23:48:36 | Maria | Plaza | 681 | Que se designe UPR como servicio esencial |
| 5/11/2017 23:48:50 | Madeline | Mercado | 717 | La UPR debe de separarse de la política es la primera institución del país defendamos ese patrimonio nuestro |
| 5/11/2017 23:49:35 | Wilfredo | Quiñones | 926 | Salvemos la Universidad de Puerto Rico |
| 5/11/2017 23:50:53 | Liangelique | Domena | 791 | De acuerdo |
| 5/11/2017 23:52:14 | Daniel | Anglada | 783 | |
| 5/11/2017 23:52:30 | Glory Ann | Torres | 960 | |
| 5/11/2017 23:53:51 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/11/2017 23:54:22 | Yaritza | Hernandez | 918 | Defender la UPR es nuestro deber como Puertorriqueños! |
| 5/11/2017 23:54:56 | José M | Martinez Rosado | 979 | La UPR es esencial |
| 5/11/2017 23:55:13 | Angeles | Garcia | 30004 | Seria un vergüenza que el Señor Gobernador se juegue el todo por salvar la Universidad de P.R. Esta institución es reconocida mundialmente por su excelencia académica es motivo de orgullo, prestigio reflejo de nuestro ser. Exijo que de igual manera nuestro gobernador  reconozca y proteja los  servicios educativos que ofrece la UPR como esenciales e irreemplazables. Es la raíz de un gran árbol que retoña y da frutos de manera inagotable para nutrir nuestra isla y su futuro que radica en la nueva generación de puertorriqueños. |
| 5/11/2017 23:55:28 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/11/2017 23:55:34 | Carlos | Garcia | | |
| 5/11/2017 23:56:10 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/11/2017 23:57:06 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/11/2017 23:57:35 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/11/2017 23:57:57 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/11/2017 23:58:07 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/11/2017 23:59:11 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/11/2017 23:59:34 | Lizzie | Paz | 927 | No podemos permitir una nación ignorante |
| 5/12/2017 0:01:50 | Rosalie | Cortes Oyola | 646 | |
| 5/12/2017 0:05:26 | Jasmin | Zavala | 719 | Quiero que se reconozcan los servicios esenciales educativos de la UPR |
| 5/12/2017 0:08:47 | Sandra I. | Ortiz Soto | | |
| 5/12/2017 0:08:51 | Sonia | Garcia | 954 | UPR product |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 0:08:52 | Nydia | Dávila | 926 | Apoyo esta petición para que se designen esenciales los servicios que ofrece la Universidad de Puerto Rico. Mi padre y mi madre se graduaron de la UPR y aportaron dignamente al progreso de PR. Yo soy graduada de la UPR y he trabajado casi 40 años aportando al progreso de PR. Mi hijo mayor se graduó de la UPR y el menor se gradúa este semestre, por lo que tengo esperanza en las negociaciones multisectoriales para reabrir los recintos y reanudar las clases. La UPR representa la oportunidad para todos los que aprovechan su tiempo para educarse y prepararse para aportar al país que bastante que se necesita. |
| 5/12/2017 0:09:34 | Samuel | Rivera Morales | | |
| 5/12/2017 0:10:47 | Sandra I. | Ortiz Soto | | |
| 5/12/2017 0:11:03 | Jorge | Marcano | 739 | La universidad de P.R. Es esencial para el desarrollo de nuestra nación |
| 5/12/2017 0:11:28 | Bianca | Ortiz Ocasio | 926 | |
| 5/12/2017 0:11:50 | Edgardo | Santiago Vazquez | 736 | |
| 5/12/2017 0:12:28 | Virgen | Gonzalez | 987 | La Universidad de Puerto Rico ofrece tantos servicio al pueblo que es indispensable para el funcionamiento de este país. Además exijo que presente claro y transparente todas las definiciones de servicios esenciales. Hable claro y sea transparente usted fue electo para representar su país o sea a los puertorriqueños. |
| 5/12/2017 0:13:49 | Heysha | Abreu | 767 | La UPR es muy importante para Puerto Rico. |
| 5/12/2017 0:14:30 | Grissele | Hance | 729 | |
| 5/12/2017 0:18:30 | Frances | Colon | 667 | |
| 5/12/2017 0:18:56 | Jose | Soto-Sonera | 976 | The services offer by the University of Puerto Rico should be considered essential services. |
| 5/12/2017 0:23:54 | María L. | Pérez | 985 | 985 |
| 5/12/2017 0:23:54 | Ismat | Rolon | | Si |
| 5/12/2017 0:23:59 | Aida | Reyes | 957 | La UPR no solo es vital para esta generación sino que  es para qué futuras más importante lo segura siendo, dado que |
| 5/12/2017 0:24:42 | Irma | Lopez | 694 | |
| 5/12/2017 0:24:45 | Luis | Torres | | |
| 5/12/2017 0:26:26 | María Isabel | Viscasillas | 917 | |
| 5/12/2017 0:26:51 | Magdalena | Archeval | 717 | Escuchen al pueblo, sus necesidades y el deseo de ver que si hay justicia. |
| 5/12/2017 0:29:20 | Leticia | González Bauzá | 976 | |
| 5/12/2017 0:32:25 | Agustin | Lizardi | 936 | |
| 5/12/2017 0:34:33 | Vilda | Rivera | | |
| 5/12/2017 0:34:35 | Valeria | De La Rosa Reyes | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 0:35:24 | Ivonne | Arroyo | 924 | Considere UPR Servicio Esencial |
| 5/12/2017 0:39:58 | Rafael | Letriz Crespo | 692 | |
| 5/12/2017 0:41:38 | Olga | | | |
| 5/12/2017 0:41:45 | Beatriz | Laguerre | 979 | La Universidad RS nuestro primer centro docente y permite de una forma democrática y bajo costo q todos los q aspiran seguir una carrera puedan aspirar a lograrlo después de pasar por unos procesos es la única opt para muchos que tienen bajos ingresos y tienen la voluntad y la inteligencia para seguir adelante.salvemos nuestra universidad!!! |
| 5/12/2017 0:43:11 | Annie | Cruet | 924 | Nuestra universidad siempre ha sido orgullo para nuestra Isla, de aquí han salido los mejores profesionales x muuucho tiempo...necesitamos de ella.... |
| 5/12/2017 0:49:37 | Gabriel | Méndez Vicenty | | |
| 5/12/2017 0:52:39 | Maribel | Cortes | | |
| 5/12/2017 0:53:48 | Maria | Vicenty | 913 | La UPR es una institución muy importante en PR y provee la oportunidad a muchas personas de obtener una profesión. |
| 5/12/2017 0:54:44 | Christian | Román-Franco | 949 | |
| 5/12/2017 0:55:49 | Sergio | Calderón | 725 | MVE |
| 5/12/2017 0:56:16 | Milagros | Ramos | | |
| 5/12/2017 1:00:01 | Pedro | Seda | 681 | Educación de la UPR es esencial para los puertorriqueños |
| 5/12/2017 1:00:09 | Zip | Perez | 966 | |
| 5/12/2017 1:05:43 | Nilsa | Rivera | 675 | |
| 5/12/2017 1:06:51 | Robert | Maldonado | 00983-2128 | |
| 5/12/2017 1:08:50 | Gabriel | Méndez Vicenty | | |
| 5/12/2017 1:10:18 | Joanne | Cuevas Dominicci | 936 | El acceso a la educación es necesario para levantar y sacar de la pobreza y la miseria a un país. Los servicios educativos que ofrece la UPR son esenciales para los estudiantes, la comunidad y todo puerto rico. |
| 5/12/2017 1:11:26 | Jean | Fernandez | 987 | La UPR ofrece servicios esenciales para la educación y el desarrollo de Puerto Rico. |
| 5/12/2017 1:12:04 | Yesli | Franco | 983 | |
| 5/12/2017 1:12:09 | Luisa | Gándara | 927 | La educación es la clave para el éxito y la mejor herramienta de desarrollo económico |
| 5/12/2017 1:16:01 | Gabriel | Méndez Vicenty | | |
| 5/12/2017 1:19:35 | Gabriel | Méndez Vicenty | | |
| 5/12/2017 1:21:46 | Herman | Davila | 956 | |
| 5/12/2017 1:22:40 | Gabriel | Méndez Vicenty | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 1:25:52 | Gabriel | Méndez Vicenty | | |
| 5/12/2017 1:28:40 | Rosilie | N. | 612 | Upr es un recurso de primera necesidad para el desarrollo económico y profesional de Puerto Rico. |
| 5/12/2017 1:28:57 | Gabriel | Méndez Vicenty | | |
| 5/12/2017 1:30:25 | Mari | Bernard | 911 | |
| 5/12/2017 1:30:26 | Gabriel | Méndez Vicenty | | |
| 5/12/2017 1:30:41 | Nelson | Espinell | 961 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 1:31:00 | Aurea | González | 958 | Por favor proteja la UPR y preserven para los más necesitados estos servicios |
| 5/12/2017 1:31:37 | MARITERE | PUJOLS | 907 | |
| 5/12/2017 1:31:43 | Manuel | Garcia | 911 | |
| 5/12/2017 1:32:03 | Blanca M. | Roldán-Plumey | 694 | |
| 5/12/2017 1:33:29 | Melissa | Gonzalez | 920 | La UPR es la salvación del país! Eduquemos a todos nuestros ciudadanos y seremos dignos de envidia y no de lástima. |
| 5/12/2017 1:34:00 | edwin | morales | 984 | Es un servicio esencial! |
| 5/12/2017 1:35:44 | Marta | Ortiz | | |
| 5/12/2017 1:36:38 | Maricelys | Lugo | 780 | La Universidad de Puerto Rico es un servicio esencial |
| 5/12/2017 1:39:02 | Lydia | Hernandez | 924 | No podemos permitir este gob: tire a perdida la Univercidad UPR por tratarce de la educacion de nuestros jovenes P.R. Pobres los mas VULNERABLES.. #BastaYa |
| 5/12/2017 1:40:34 | Nelson | Espinell | 961 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 1:46:27 | Alexandra | Rosado | | |
| 5/12/2017 1:50:33 | carmen | sandoval | 662 | |
| 5/12/2017 1:51:59 | María | Chardon | 922 | |
| 5/12/2017 1:57:17 | Yarimar | Roman | 627 | |
| 5/12/2017 1:58:22 | Juan | Orsini | 953 | De acuerdo con petición |
| 5/12/2017 2:01:44 | Edwin E. | Crescioni | 926 | Como egresado subgraduado y graduado de la Universidad de Puerto Rico Recinto de Rio Piedras, reconozco su importancia para las oportunidades de crecimiento económico de la isla y quiero su perpetuidad dentro del esquema social que sirve, los jóvenes y ciudadanos que desean vivir como ciudadanos productivos del país. |
| 5/12/2017 2:03:16 | Carmen | Gonzalez | 927 | UPR Es esencial para el desarrollo de PR |
| 5/12/2017 2:06:58 | Migdalia | Cintron | 959 | Si, es este servicio es esencial para nuestro país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 2:07:12 | Jonathan | Gonzalez Amador | 676 | UPR Esencial |
| 5/12/2017 2:09:02 | Patricia | Andreu | | |
| 5/12/2017 2:09:09 | Katy | Valentin | 927 | |
| 5/12/2017 2:11:08 | Wanda | Hornedo | 959 | |
| 5/12/2017 2:12:40 | Anette | Quiles | 736 | Exijo que la UPR sea considerada como un servicio esencial y que no se le eliminen sus fondos.  Es inconcebible que se le quieran eliminar $518 millones de su presupuesto.  Quedaría inoperante. |
| 5/12/2017 2:13:00 | Doris | Rivera | 983 | La UPR es el futuro de PR |
| 5/12/2017 2:13:52 | Joh | Lugo | 795 | |
| 5/12/2017 2:23:27 | Janael | Rivera | | |
| 5/12/2017 2:26:51 | Sherily | Pereira | 936 | La Universidad de Puerto Rico es el recurso educativo más importante de nuestra isla. Es la fuente de recursos principal en todas las áreas del saber y debe ser fotalecida. El gobierno debe reconocer la importancia de la Universidad en la crisis actual de PR. Exigimos que se proteja nuestra Universidad. |
| 5/12/2017 2:32:24 | Mágdaly | Rivera | 954 | |
| 5/12/2017 2:35:05 | Lilliam V. | Lugo-Vega | 00637-1739 | Todo lo que se refiere a la educación de un pueblo, es de vital importancia para el desarrollo y crecimiento de éste; es una prioridad. |
| 5/12/2017 2:37:58 | Lillian | Cantisani | 623 | |
| 5/12/2017 2:37:59 | Lillian | Cantisani | 623 | |
| 5/12/2017 2:44:57 | rosa m | Fontanez Perez | 918 | La Educacion es la mejor inversion de un pais. |
| 5/12/2017 2:47:47 | Emiliano | Monroy | 60201 | Por el derecho universal a una educación gratuita y laica |
| 5/12/2017 2:48:45 | Gerardo | Campos | | |
| 5/12/2017 2:53:31 | Monica | Alvarez Torres | 923 | |
| 5/12/2017 2:53:13 | Saturnino | Figueroa Cartagena | 718 | "El futuro del mundo está en la educación de sus pueblos, y todos debemos tener acceso a esa educación." |
| 5/12/2017 3:01:34 | Javier | Pesante | 985 | Ezequiel 34:18-22, Yavé dice: --"¿No les bastaba pastar en buenos pastos?, ¿porque, pues, se pusieron a pisotear el resto? Después de beber el agua limpia, ¿porque enturbiaban el agua para las demás? Y mis ovejas tienen que pastar donde ustedes han pisoteado, y beber el agua que ustedes han enturbiado. Por eso, yo mismo voy a juzgar entre las ovejas gordas y las flacas. Ustedes han empujado con el costado y la espaldilla y han corneado a las ovejas más débiles, hasta echarlas afuera. Por eso yo vendré a defender mi rebaño para que no esté expuesto al despojo. Yo juzgaré entre oveja y oveja."-- |
| 5/12/2017 3:09:23 | Alexander | | 603 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 3:12:51 | Naara | Medina | | "La educación es la menos cara de las defensas de una nación" - Edmund Burke |
| 5/12/2017 3:24:17 | Doris | Lugo | 926 | La Universidad de Puerto Rico representa un servicio esencial para la sociedad puertorriqueña y todas sus generaciones. Desde su fundación ha sido el instrumento de equidad y movilidad social para el pueblo puertorriqueño, además es un bien de aporte internacional. |
| 5/12/2017 3:26:24 | Juan | Fontan | 953 | |
| 5/12/2017 3:30:36 | Coqui | Mena | 918 | |
| 5/12/2017 3:36:03 | Keila M | Santana | 735 | I hereby endorse this petition |
| 5/12/2017 3:41:03 | Thais | Vega Morales | 716 | Recorten cualquier cosa que no sea la educación. Quieren a un pueblo bruto, no se puede permitir, aunque ya el gobierno lo está logrando lamentablemente. Es indignante ver cómo por ambición y codicia se perjudica el pueblo que quiere echar hacia adelante. |
| 5/12/2017 3:43:06 | Francisco | Ruiz | 924 | La Universidad es nesesaria |
| 5/12/2017 3:50:59 | William | Melendez | 705 | |
| 5/12/2017 3:53:36 | Edelmiro | Plaza | 970 | Los servicios de la UPR son esenciales |
| 5/12/2017 3:56:52 | Antonia | Rivera | 791 | |
| 5/12/2017 3:57:54 | Vanessa | Vilches | 926 | |
| 5/12/2017 4:04:36 | Liliana | Cruz Rosario | 926 | |
| 5/12/2017 4:09:28 | Gloria | Díaz | 986 | |
| 5/12/2017 4:11:07 | Isha | Santiago | 725 | |
| 5/12/2017 4:13:45 | | | | |
| 5/12/2017 4:17:43 | Carlos | Serrano | 692 | Cero recortes a la educación universitaria que es el futuro del país. |
| 5/12/2017 4:22:24 | BRENDA | González | 953 | |
| 5/12/2017 4:29:14 | Jose Gabriek | Figueroa Carle | 924 | |
| 5/12/2017 4:32:01 | Maria Del Mar | Figueroa | | |
| 5/12/2017 4:32:09 | Maria del Carmen | Gonzalez Rios | 969 | |
| 5/12/2017 4:33:10 | Maria Elena | Negron | 907619 | UPR es un servicio especial. |
| 5/12/2017 4:35:00 | María G | Rosado Almedina | 926 | UPR es servicio esencial para el desarrollo económico, social y cultural de Puerto Rico. Eviten un genocidio. |
| 5/12/2017 4:36:56 | Carmen | Acosta | 927 | |
| 5/12/2017 4:41:14 | Marina | Reyes Franco | 911 | Ex alumna orgullosa, la upr es esencial. |
| 5/12/2017 4:42:27 | Katherine | Marrero | 976 | Por favor terminemos con la huelga ya!! |
| 5/12/2017 4:48:25 | Maribel | Flores | 919 | Se consideren como esenciales los servicios de la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 4:48:31 | Carmen Iris | Archilla Diez | 907 | |
| 5/12/2017 4:48:39 | Adriana | Vicente | | La UPR como primer centro docente del país, merece respeto. Los servicios que brinda son esenciales para Puerto Rico. |
| 5/12/2017 4:50:45 | Myriam | Vazquez | 976 | Que se reconoscan y se respeten los servicios esenciales educativos q ofrese la UPR. YA ESTA BUENO . |
| 5/12/2017 4:51:06 | Christian | Matos | 782 | |
| 5/12/2017 4:51:27 | Luis Ramón | Rivera López | 623 | En una sociedad coma la puertorriqueña la Universidad es un servicio esencial para desarrollar nuestro país y a nuestra gente. |
| 5/12/2017 4:52:02 | Lillian | Rivera | 705 | Evalúen esta propuesta |
| 5/12/2017 4:52:49 | Elia | Gonzalez | 917 | |
| 5/12/2017 4:53:27 | Saudith | Rivera | 927 | Quiten el dinero de contratos y ponganlo en la UPR |
| 5/12/2017 4:55:00 | Yitzia | Marin | 924 | |
| 5/12/2017 4:57:59 | John | Rivera | 685 | |
| 5/12/2017 5:01:42 | Otilonam | Aijem | 926 | UPR |
| 5/12/2017 5:03:04 | Elizabeth | Rosa | 754 | |
| 5/12/2017 5:03:29 | Alexander | Nieves Lebrón | 669 | |
| 5/12/2017 5:04:48 | Marisara | Pont | 918 | |
| 5/12/2017 5:05:26 | Ángel L | Cortés-Millan | 957 | La Universidad de Puerto rico es el proyecto educativo esencial mas importante que haya tenido el pueblo de Puerto Rico. Miles de estudiantes de escasos recursos han logrado sus metas educativas por medi de la UPR. |
| 5/12/2017 5:07:09 | Benjamín | Malavé | 773 | Si a la educación,no a los recortes. |
| 5/12/2017 5:08:15 | Lymarie | Berrios | 926 | La UPR es vital para la educación de nuestro país. |
| 5/12/2017 5:10:06 | Sandra | Hernández | 983 | La UPR es la universidad para el pueblo y la institución guarda una tradición importante de muchos puertorriqueños que hemos estudiado en cada uno de sus recintos. Es la custodio del pensamiento de un pueblo que ha luchado por años bajo diferentes circunstancias para mantenerse sólido y unido ante toda adversidad. |
| 5/12/2017 5:13:28 | Carmen Gladys | Martinez Maldonado | 959 | Es necesario que la UPR siga dando los servicios de estudios sin ningun tipo de limitacion económica para que nuestros  estudiantes puedan sufragar sus gastos de estudio y puedan hacerse profesionales y agentes del bien a la comunidad. |
| 5/12/2017 5:13:35 | Yma | Rios Orlandi | 927 | |
| 5/12/2017 5:17:59 | Luz N | Cruz Sanchez | 729 | |
| 5/12/2017 5:22:04 | Evelyn | Espada | 969 | |
| 5/12/2017 5:23:02 | Orlando | Figueroa | 961 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 5:23:23 | Margarita | Rodriguez- Freire | 918 | |
| 5/12/2017 5:23:45 | Minielitt | Sanchez | 959 | |
| 5/12/2017 5:27:56 | Jose | Cruz | 683 | En apoyo total |
| 5/12/2017 5:28:41 | Edda | Medero | 949 | La Universidad de PR es esencoal y unico recurso para mmuchos puertorriqueños continuar preparándose y obtener una educación de excelencia para convrtirse en profesionales que sivan a nuestro país. |
| 5/12/2017 5:33:02 | Ricardo | Munoz | | |
| 5/12/2017 5:33:07 | Francisco | Velazquez | 612 | |
| 5/12/2017 5:36:25 | Europa | Piñero-González | 918 | |
| 5/12/2017 5:37:55 | Myriam Jean | Guadalupe-Alamo | | |
| 5/12/2017 5:41:13 | Libia | Gonzalez | 931 | Apoyo |
| 5/12/2017 5:41:27 | william | maldonado- | 791 | Suscribo el mensaje para q se respete la autonomía universitaria. |
| 5/12/2017 5:43:51 | Carmen | Pol | 969 | |
| 5/12/2017 5:44:41 | Janice | Figueroa | 950 | |
| 5/12/2017 5:45:32 | Mayra | Collazo | | Queremos que la UNIVERDIDAD permanezca es la institucion Educativa de los jovenes de nuestro pais gracias |
| 5/12/2017 5:45:57 | Lisandra | Ayerdi | 739 | Por estar de acuerdo con  todo lo antes expresado en esta petición. Yo firmo. |
| 5/12/2017 5:46:14 | Zoraida | Laboy Aponte | 767 | La Universidad es un servicio esencial |
| 5/12/2017 5:48:09 | Nilsa | Félix | 751 | |
| 5/12/2017 5:48:21 | Aixa | Ramírez | 613 | |
| 5/12/2017 5:49:07 | Wanda | Colón | 961 | |
| 5/12/2017 5:49:15 | Francisco | Velazquez | 612 | |
| 5/12/2017 5:49:15 | Verónica | Gazmey | 976 | |
| 5/12/2017 5:50:15 | Idalia | Rodríguez | 969 | |
| 5/12/2017 5:50:24 | Nereida | Davila | 680 | Por un mejor PR |
| 5/12/2017 5:51:51 | evelyn | rodriguez | 705 | |
| 5/12/2017 5:52:38 | Paola | Rivera | 646 | Confío en su buen juicio y se que harán justicia. Tampoco permitirán que destruyan nuestra universidad. |
| 5/12/2017 5:52:56 | Nora L. | Rodríguez Vallés | | |
| 5/12/2017 5:53:51 | Sugein | Ocasio | | |
| 5/12/2017 5:54:00 | Luis | Burgos | 767 | Con la educacion de un pueblo no se juega |
| 5/12/2017 5:54:29 | Junior | Matos | 638 | 11 recintos, 1 UPR! Luchamos por una educación accesible para todas las comunidades de nuestro país! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 5:54:29 | Edgardo | Rivera | 30096 | |
| 5/12/2017 5:54:42 | Lizbeth | Rivera | 623 | La educación es esencial para el pueblo puertorriqueño. |
| 5/12/2017 5:54:43 | Michelle | Davila | 28540 | No hay progreso si no invertimos en la educación. |
| 5/12/2017 5:55:29 | gache | franco | 902 | |
| 5/12/2017 5:55:37 | Grace | Fred | 727 | Por favor ya no se aguanta mas opresion y abuso de poder hacia el pueblo trabajador |
| 5/12/2017 5:55:46 | Vanessa | Rafols | 605 | |
| 5/12/2017 5:56:06 | Ever | Acevedo | 931 | |
| 5/12/2017 5:59:05 | Yolanda | Irizarry | 623 | Tenemos que conservar nuestra Universidad que es nuestra. Es Patrimonio Nacional. Es el Centro  Educativo e Investigativo más importante de nuestra nación. |
| 5/12/2017 5:59:31 | Marta | Rodríguez | 693 | |
| 5/12/2017 6:02:19 | Maria | Mangual | 791 | Todo por mi Alma Mater |
| 5/12/2017 6:02:37 | Madeline | Rivera | | |
| 5/12/2017 6:02:55 | Catherine | Marsh | 918 | |
| 5/12/2017 6:03:09 | Beatriz | Llenín Figueroa | 623 | |
| 5/12/2017 6:04:33 | Arturo | Soto | | |
| 5/12/2017 6:04:51 | Sandra | Santiago | 623 | |
| 5/12/2017 6:04:55 | Mayra | Delgado | 791 | Exigimos que se reconozcan como servicios esenciales los servicios educativos que se ofrecen en la UPR. |
| 5/12/2017 6:05:51 | Magaly | Hernandez | 924 | Considero que la Junta de Control Fiscal no ha sido transparente, ni ha presentado evidencia de los métodos utilizados para la distribución de los recortes asignados a las diferentes agencias. |
| 5/12/2017 6:06:19 | Marisa | Mulero | | |
| 5/12/2017 6:06:27 | Nydia | Pagan | 736 | |
| 5/12/2017 6:07:02 | Ilsa | Figueroa Arús | 919 | The UPR is an essential need for our social and economic development. |
| 5/12/2017 6:07:10 | Fidel | Cardona | 791 | Los servicios educativos de la UPR deben ser reconocidos como esenciales, así lo exigimos |
| 5/12/2017 6:08:20 | Israel | Vargas | 961 | Defendamos la UPR |
| 5/12/2017 6:08:56 | Oscar | Dávila | 915 | |
| 5/12/2017 6:09:37 | Sarahi | Concepción Blanco | 927 | |
| 5/12/2017 6:09:53 | Erika | Lebron Martinez | 704 | |
| 5/12/2017 6:10:49 | Miguel | Camacho | 730 | |
| 5/12/2017 6:11:13 | Luis | Álamo | 953 | Exigimos que se nos escuche ya |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 6:11:32 | Flor | Cruz | 791 | Queremos se reconozca La UPR como una necesidad educativa muy importante para nuestro país y nuestra juventud. |
| 5/12/2017 6:13:03 | Milca | Rodriguez | 795 | |
| 5/12/2017 6:14:20 | Olga M. | Rodriguez | 795 | |
| 5/12/2017 6:15:51 | Eileen | Delgado | | La educacion es el mecanismo para el crecimiento de un pueblo. |
| 5/12/2017 6:15:58 | Aileen | Jusino | 780 | UPR servicio esencial |
| 5/12/2017 6:16:38 | Esteban | Ocasio | 783 | |
| 5/12/2017 6:17:06 | Zayra | Muñoz Soto | 771 | |
| 5/12/2017 6:17:07 | Manolo | Castro | 725 | Upr del pueblo y para el pueblo.  Upr  autónoma |
| 5/12/2017 6:19:45 | Néstor | Pizarro | 923 | Los servicios de la UPR,  han sido, son y serán esenciales para el pueblo de Puerto Rico. |
| 5/12/2017 6:19:49 | Andres | Menendez | 926 | La mision de una universidad -historicamente- ha sido crear conciencia de pueblo y de nacion. Eso es precisamente de lo que carecen nuestros actuales gobernantes. |
| 5/12/2017 6:19:59 | Carmen | Carrasquillo | 727 | Exigimos que se reconozca como escenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 6:20:01 | Egda | Morales | 926 | La calidad de los diferentes programas que ofrece la UPR sobretodo para los de escasos recursos y los profesionales que ha preparado son ejemplos de cuan esencial es esta institución. La verdad sigue surgiendo y apoyando que no hay razones de peso para el recorte abominable del presupuesto de la universidad. Que el gobierno le reconozca los excelentes economistas, planificadores, educadores, etc que tiene la UPR y le de el espacio serio en el gobierno para aportar a construir un mejor país |
| 5/12/2017 6:21:52 | Gregoria | Echevarria | 795 | Que se respete nuestra Universida |
| 5/12/2017 6:22:31 | Pedro | Pastrana | 745 | UPR se catalogue como servicio esencial al pueblo de Puerto Rico |
| 5/12/2017 6:22:52 | Eleazar | Castro | 729 | El pueblo primero. |
| 5/12/2017 6:22:57 | Adolfo | Criscuolo | 901 | Tres grados de UPR, RP y Carolina -Gracias UPR |
| 5/12/2017 6:23:53 | | | 795 | Queremos que se respete nuestra Universidad. |
| 5/12/2017 6:24:54 | Margarita | Andino | 920 | Apoyo a la Upi y su estudiantes la edición de primera |
| 5/12/2017 6:24:57 | Lourdes | Romero | 778 | |
| 5/12/2017 6:25:32 | Ingrid | Quintana | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 6:25:58 | Omar | Ocasio | 791 | Yo como estudiante de universidad privada reconozco la importancia de una universidad pública para un país en crisis. Sin ella sería muy difícil lograr levantar al pueblo de la deuda en la cual nos encontramos. Espero que los recortes a la universidad, los cuales son inevitables y necesarios, sean mínimos y les exhorto a que revisen el sueldo, dietas, escoltas y pensiones de los servidores públicos activos y retirados, ya que entiendo que se puede recortar bastante de ahí sin tener que poner en riesgo la educación del país. |
| 5/12/2017 6:27:02 | Héctor | Carrión | 00911-1950 | La UPR es un servicio esencial para el pueblo de PR y su cultura. Gracias! |
| 5/12/2017 6:27:51 | Michelle | Quintana | | |
| 5/12/2017 6:27:51 | cecilia | carrasquillo | 00737 9455 | Upr servicio esencial del pueblo.2 |
| 5/12/2017 6:28:42 | Heridania | Martínez | 727 | El pueblo de PR y las futuras generaciones necesitan a la UPR y la educación como un servicio esencial. |
| 5/12/2017 6:28:58 | Diego | Agueros | 979 | |
| 5/12/2017 6:29:04 | Vilma | García | 718 | |
| 5/12/2017 6:29:32 | Luz | Rodrigüez | 767 | En apoyo totalmente con la causa |
| 5/12/2017 6:29:35 | Luisa | Cintron | 738 | |
| 5/12/2017 6:30:02 | Juana | Mulero | 953 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece y UPR |
| 5/12/2017 6:30:56 | Aurea | Rodriguez | 623 | |
| 5/12/2017 6:31:22 | Kalia | Toro | | |
| 5/12/2017 6:31:15 | | | | |
| 5/12/2017 6:32:35 | | | | |
| 5/12/2017 6:32:44 | Ileana | Rodriguez | 714 | |
| 5/12/2017 6:33:01 | Wilfredo | Báez García | 926 | |
| 5/12/2017 6:33:04 | Soliris | Maldonado | 610 | |
| 5/12/2017 6:33:07 | Eduardo J. | Crespo Cruz | 725 | Definitivamente la UPR es un servicio esencial para el país |
| 5/12/2017 6:33:13 | Rosa Lina | Lima de Jesús | | |
| 5/12/2017 6:33:14 | Nellie | Zambrana | 931 | La Universidad sirve a miles de Estudiantes de todas las clases sociales y todos los confines del País. Aùn en la crisis económica de más de 20 años la UPR ha sido capaz de cumplir con sus deudas y compromisos de pago sin dejar de ofrecer una Educaciòn de Primera calidad y otro servicios y cumplir con su misiòn al país.  A la Universidad se le adeudan 303millones de dólares (Depto Familia;  Educación; Corrección y Salud) y aún así sigue en pie de lucha por una educación accesible y de excelencia. La deuda ilegal NO la VAMOS a PAGAR! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 6:33:15 | Rosa | Quinones | 745 | |
| 5/12/2017 6:33:54 | Omar | Perez | 737 | Esencial!!! |
| 5/12/2017 6:34:39 | mayra | prats | 646 | |
| 5/12/2017 6:34:45 | | | | |
| 5/12/2017 6:35:09 | | | 915 | No cierre la upr |
| 5/12/2017 6:36:27 | Ruth H | Calo | 959 | The University of PR is essential ti the wellbeing of our country. Please look deeply into the consequences that the budget cut will mean for our youth and professionals in all fields. Thank you for your commitment to justice and truth. |
| 5/12/2017 6:37:31 | Kalitza | Baerga | 927 | |
| 5/12/2017 6:37:36 | Elba | Rosado | 794 | |
| 5/12/2017 6:38:32 | Edwin | Perez-Del Pilar | 911 | La UPR es pilar en la educación de los puertorriqueños y muchos otros países. Enaltece a PR y al mundo entero. Sin ella Puerto Rico continuará perdiendo las esperanzas y undiendoce mas. |
| 5/12/2017 6:39:10 | Diana | Guzman | 669 | Exigo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 6:39:56 | Sonia | Toro | 667 | |
| 5/12/2017 6:40:26 | Kenneth | Guzman | 669 | Exigo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 6:40:51 | Rafael | Bisbal | 936 | De acuerdo |
| 5/12/2017 6:41:13 | Aracelis | Moret Delgado | 725 | We the people of PR recognice the UPR as an escencial service. |
| 5/12/2017 6:41:30 | Mildred | Agosto | 741 | Libera la universidad |
| 5/12/2017 6:41:44 | Naydeen | Perez | 693 | UPRPR Escencial |
| 5/12/2017 6:41:55 | Ramón | Ocasio | 791 | |
| 5/12/2017 6:42:20 | Inesmari | Carrasquillo santini | 926 | ❧UPR Y UHS |
| 5/12/2017 6:42:58 | Maileen | Souchet | 969 | De acuerdo con esta petición |
| 5/12/2017 6:43:16 | NAYDA | SOTO | 953 | Apoyo este reclamo para que se reconozcan los servicios de la UPR como esenciales. |
| 5/12/2017 6:43:36 | Mariolga | Reyes | | La razón de ser de la UPR no es el enriquecimiento de unos pocos; la razón de ser de nuestra universidad pública es forjar el desarrollo social, económico y cultural del País. Achicarla o destruirla tendrá un efecto dominó nefasto en la vida política, cultural y económica de Puerto Rico. Sin trabajo, educación y salud no habrá quien pague la más razonable de las deudas. |
| 5/12/2017 6:45:43 | Magda | Marquez | 926 | UPR 11 RECINTOS |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 6:45:48 | Merlyn | Loyola | 624 | Que se reconozcan los servicios de la UPR son escenciales. |
| 5/12/2017 6:46:24 | Lizbelle | Figueroa | 727 | Solicito por este medio que recapaciten y tomen acción para que ayuden a esta Universidad prestigiosa; la que le ha dado a nuestro pais grandes hombres y mujeres profesionales. |
| 5/12/2017 6:46:33 | Nimia | Vazquez | 612 | UPR para todos!!! |
| 5/12/2017 6:46:44 | Annais | Nieves | | |
| 5/12/2017 6:47:34 | Luis | Arroyo | | |
| 5/12/2017 6:47:41 | Hilda | Puig | 778 | La edución es un servicio escencial para continuar el desarrollo social, cultural, económico de nuestro país. Es necesario darle la oportunidad a nuestros futuros líderes su desarrollo profesional. |
| 5/12/2017 6:47:47 | Hiram | Guadalupe-Pérez | 919 | |
| 5/12/2017 6:48:44 | Dennis | DE LEON | 00919-2432 | Sin educación no se podrá desarrollar Puerto Rico. Necesitamos educar y fortalecer las mentes q tomarán la dirección de la isla. |
| 5/12/2017 6:49:36 | Amarilys | Ortiz-Medina | | |
| 5/12/2017 6:50:30 | Grissel | Gómez | 778 | |
| 5/12/2017 6:51:05 | René | Duchesne-Sotomayor | 15208 | |
| 5/12/2017 6:51:26 | Edwin | Ortiz | 771 | |
| 5/12/2017 6:51:33 | Brunilda | Del Pilar | 678 | La UPR es necesaria para los estudiantes y para nuestro país. |
| 5/12/2017 6:52:59 | Jose A | Roman | 669 | |
| 5/12/2017 6:53:25 | myriam | rodriguez | 957 | Los servicios de la UPR son escenciales para nuestros hijos....para el futuro de PR |
| 5/12/2017 6:53:28 | Gladys | Diaz | 773 | La UPI  importante para todos |
| 5/12/2017 6:53:31 | Yadiraliz | Bonilla | 716 | Que abran y se pongan a estudiar. |
| 5/12/2017 6:53:37 | Carmen Elisa | Reyes | 924 | Somos país con historia,y a la universidad se lo debemos |
| 5/12/2017 6:53:41 | Ricardo | Capeles | | |
| 5/12/2017 6:54:16 | David | Forestier Montalvo | 795 | Pido formalmente se audite la deuda de Puerto Rico |
| 5/12/2017 6:54:50 | Heriberto | López | | |
| 5/12/2017 6:54:53 | Josie | Gracia | 33586 | La education al pueblo es un derecho! |
| 5/12/2017 6:55:15 | Miguel | Martinez | 10465 | La Universidad debe estar disponible para todos la educación es algo esencial para poder echar a  nuestro país para alante. |
| 5/12/2017 6:55:40 | Rosabel | Otón | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 6:56:01 | Yadira | Abreu | 725 | La educación de un pueblo es esencial. Soy producto UPR y me siento orgullosa de serlo. Quiero q mis hijos también lo sean y reciban una educación de calidad. La UPR es esencial para este país. |
| 5/12/2017 6:56:23 | Nydia | Bonet | 927 | Apoyo el que se incluya la UPR con todas sus 11 unidades como un servicio esencial. |
| 5/12/2017 6:56:40 | Lucia | Lopez | 979 | |
| 5/12/2017 6:57:45 | Cindy | Figueroa | 924 | Exigo se reconozcan los servicios educativos ofrecidos por la UPR como servicios esenciales |
| 5/12/2017 6:58:38 | Evelyn | Rivera | | |
| 5/12/2017 6:58:59 | Michele | Querin | | |
| 5/12/2017 6:59:03 | Noel | Motta | 969 | |
| 5/12/2017 7:00:38 | Adriana | Delgado | 612 | |
| 5/12/2017 7:00:41 | | | | |
| 5/12/2017 7:01:31 | Jose Guillermo | Torres | 908 | La Universidad de Puerto Rico representa el futuro social y económico de nuestro país, vital para nuestro desarrollo y evolución como pueblo. |
| 5/12/2017 7:01:38 | Sherly | Perez | 725 | |
| 5/12/2017 7:01:44 | Adalina | De Jesús Morales | | El futuro de Puerto Rico depende de la existencia de su universidad, único ente comprometido con la educación de la juventud y el servicio a su comunidad. |
| 5/12/2017 7:01:50 | Alberto | Ruiz Bunker | 926 | La educación universitaria pública es un servicio esencial. No permitan que el país colapse desmantelando a la UPR, una de las pocas fuentes de desarrollo económico con que cuenta PR. |
| 5/12/2017 7:02:07 | Idalides | Peña | 718 | La UPR es esencial! Hay q defenderla!! |
| 5/12/2017 7:03:22 | Nora | Perez | 923 | La Universidad de Puerto Rico es nuestro mejor recurso para salir adelante en esta crisis, no destruyan el futuro de Puerto Rico.  La educación de un pueblo es un servicio esencial. |
| 5/12/2017 7:04:20 | Miguel Angel | Ambert | 32807 | |
| 5/12/2017 7:04:52 | Olga | Rosario Rodríguez | 739 | Firmemos todos por la educación y el futuro de nuestros niños y Jovenes |
| 5/12/2017 7:04:58 | Anabel | Torregrosa | 926 | La educación es el único futuro seguro. |
| 5/12/2017 7:04:59 | Moisés | Villegas | 959 | |
| 5/12/2017 7:05:32 | Clara | Gonzalez | | |
| 5/12/2017 7:06:12 | Coralis | Marrero Padilla | | |
| 5/12/2017 7:06:37 | Iris | Garcia | 936 | Estoy de acuerdo con esta petición. |
| 5/12/2017 7:06:43 | Yamina | Rodriguez | 956 | APOYO A LA UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 7:07:34 | ANGELA I | Torres Diaz | 926 | La upr es necesaria para que tengamos una sociedad educada, hay miles de puertorriqueños que no tienen para pagar universidad privada y la upr es de las mejores universidades del mundo.. tenemos que salvarla!! |
| 5/12/2017 7:08:52 | Deborah | Perez-Duran | 727 | La education es un derecho, es  progreso. |
| 5/12/2017 7:09:52 | Alfredo | Ortiz | 767 | Tenemos que parar el abuso que tiene el gobierno con el pueblo de puerto rico |
| 5/12/2017 7:10:15 | Romarie | Mesa | 795 | |
| 5/12/2017 7:10:29 | Caridad | Palerm | 22205 | |
| 5/12/2017 7:10:52 | Eric | Gonzalez Morales | 923 | UPR, servicio escenciales y auditar deuda |
| 5/12/2017 7:11:07 | Ivette | Velez | 949 | Apoyo la UPR |
| 5/12/2017 7:12:11 | carlos | semidei | 698 | |
| 5/12/2017 7:12:22 | María Isabel | Rivera | 959 | Este gobierno, como todos los PNP anteriores, quieren borrar todo lo que significa educación. Un Pueblo educado sabe defender su esencia, cultura y nacionalidad. |
| 5/12/2017 7:12:38 | Natasha | Hernandez Cuevas | 603 | La UPR es esencial para nuestro país. A través de ella se han realizado importante eventos y gracias a ellos miles de estudiantes tienen la oportunidad de una educación de calidad y al alcance de su presupuesto. |
| 5/12/2017 7:12:48 | Marbely | Berríos | | Justo y necesario. |
| 5/12/2017 7:13:44 | Pedro | Sanabria | 704 | Exigimos que se eliminen recortes en la upr ya que la haría inoperante. Reconocemos que es una entidad que ofrecen servicios esenciales al pueblo. Exigimos que se audite la deuda y se procese a los gobernantes ineptos e irresponsables que violaron y burlaron leyes con pleno conocimiento. |
| 5/12/2017 7:13:51 | Alexandra | Morales-Reyes | 681 | |
| 5/12/2017 7:14:12 | Doreen | Colon | 976 | |
| 5/12/2017 7:14:14 | Jose | Archilla | 783 | Sin Upr no somos nada |
| 5/12/2017 7:14:46 | | | | |
| 5/12/2017 7:14:53 | Santa | Ramirez | 969 | La universidad es la fuente de la sabiduría |
| 5/12/2017 7:15:14 | Neeltje | van Marissing Méndez | 912 | |
| 5/12/2017 7:15:16 | Maria | Rivadeneira | 725 | |
| 5/12/2017 7:15:27 | Camilo | Carrión Zayas | 926 | La UPR es escencial para la vida! |
| 5/12/2017 7:15:51 | Aurora | Lauzardo | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 7:16:19 | jose | hernandez | 959 | apoyo esta importante peticion , la U.P.R. es esencial para el futuro de todos nuestros jovenes y todo el pueblo adulto de Puerto Rico , es la base de la educacion y todo el sistema social de la isla . No apoyo ningun recorte que afecte su funcion y apoyo totalmente la lucha hoy dia de sus estudiantes . JHT. |
| 5/12/2017 7:16:44 | Kiara | Rodríguez | 773 | |
| 5/12/2017 7:17:18 | Marlyn | Souffront | 976 | |
| 5/12/2017 7:17:23 | Yamilean | Hernandez | 767 | La UPR NI SE QUITA NI SE VENDE |
| 5/12/2017 7:17:39 | Lucy | Otero | 687 | Necesitamos la UPR ,mi alma mater ,por los servicios educativos que ofrece a los estudiantes con menos recursos económicos y ganas de ofrecer al país sus logros |
| 5/12/2017 7:18:04 | Jose | De La Rosa | 791 | Necesitamos la universidad de PR |
| 5/12/2017 7:18:15 | Maria Cecilia | Benitez | | |
| 5/12/2017 7:18:25 | Vilma | Vázquez | 924 | Quiero que la UPR se reconozca como un servicio esencial |
| 5/12/2017 7:18:33 | Janet | Ramos | 924 | |
| 5/12/2017 7:18:52 | Sandra | Torres | 924 | Creo que los servicios que ofrece la UPR son esenciales |
| 5/12/2017 7:18:53 | ROSBEL | COLON | 795 | |
| 5/12/2017 7:19:27 | Paola | Perez | 987 | UPR ABIERTA |
| 5/12/2017 7:19:30 | Maria de Lourdes | Navarro Ocasio | 777 | Apoyo UPR |
| 5/12/2017 7:19:44 | Miraida | Rodriguez | 767 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 7:20:34 | Gilberto | Perez | 956 | Sin educacion un pueblo deja de existir! |
| 5/12/2017 7:20:54 | Margarita | Andino | 920 | Apoyo a la Upi y su estudiantes la edición de primera |
| 5/12/2017 7:21:25 | Brenda | Alvarez | 911 | |
| 5/12/2017 7:21:30 | Jose | Maldonado | 959 | No deben efectuar recortes sin establecer un plan para que la Universidad no muera. |
| 5/12/2017 7:21:36 | Elliott | Sanchez | 957 | |
| 5/12/2017 7:21:44 | | | | |
| 5/12/2017 7:21:50 | Maisie | Pagan | 732 | |
| 5/12/2017 7:22:17 | Elizabeth | Pagan | 926 | UPR NECESARIA!!! |
| 5/12/2017 7:22:25 | Felix | Dominguez | 727 | Sin educación no hay futuro economico en ningun pais. |
| 5/12/2017 7:22:52 | Thaudy | Rosado | 961 | Q Se audite la deuda |
| 5/12/2017 7:22:55 | Carlos | González Oppenheimer | 908 | Como universitario, que fui educado completamente en nuestro sistema universitario del Estado es de vital importancia defender nuestra universidad sobre todas las cosas. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 7:23:40 | Susana | Martinez | 669 | Los jóvenes son el futuro de nuestro país. Los servicios q ofrece la UPR son muy esenciales.Ya está bueno de tanto abuso q tienen la mayoría de los políticos q lo q les importa es sólo el bienestar de ellos. |
| 5/12/2017 7:24:01 | Moraima | Morales | | |
| 5/12/2017 7:24:04 | Nayda I. | Menendez Berrios | 674 | La educación no debe ser un negocio es un recurso necesario para el crecimiento de una población independiente y autosustentable.  Un pueblo educado es un pueblo libre. |
| 5/12/2017 7:24:04 | Aixa | Rivera | 680 | Rescate la universidad del pueblo de Puerto Rico |
| 5/12/2017 7:24:09 | Eguie | Castrillo | 1702 | Estoy con los estudiantes y profesores!! |
| 5/12/2017 7:24:18 | Edwin | Reyes | 956 | No recortes a la UPR |
| 5/12/2017 7:25:14 | Arquelio | Rodriguez | 956 | La educación no es gasto, es una nesecidad!! |
| 5/12/2017 7:26:06 | Octavio | Colberg | 623 | La UPR es un servicio muy esencial al Pueblo de Puerto Rico |
| 5/12/2017 7:26:43 | EDWIN E | OTERO-CUEVAS | 971 | |
| 5/12/2017 7:27:55 | Nayfa | Berrios Maldonado | 674 | La educación es escencial para eliminar la d ependencia del PAN y hasta la de la tarjeta de salud. |
| 5/12/2017 7:28:29 | Juana | Alcántara | 727 | Hay que darle el dinero a la UPR para que continúe operando |
| 5/12/2017 7:28:50 | Flor de Luz | Soto | 778 | La educación es un derecho, no es un privilegio.La UPR debe permanecer em manos del pueblo. |
| 5/12/2017 7:29:41 | Roxanna | Jordan | 772 | YO QUIERO ASEGURAR UNA EDUCACION ACCESIBLE Y DE PRIMERA CALIDAD PARA LA FUTURA GENERACIONES . |
| 5/12/2017 7:31:27 | Javier | Soto | 685 | UPR es esencial |
| 5/12/2017 7:31:34 | Abimelec | Asencio | 669 | Tengo esperanza de que el pueblo puertorriqueño vea lo importante que es cada uno de los recintos universitarios,y que sean salvaguardos tanto ellos como la educación pública. El pueblo que tiene los ojos abiertos está ya cansado con estos actos indignantes de los recortes que intentan forzar hacia la universidad puertorriqueña. No es justo que tengamos que detener el verdadero proceso por el mero capricho de unos egoístas que no reconocen la verdadera importancia de la universidad de Puerto Rico. ¡Lucha si,entrega no! |
| 5/12/2017 7:32:31 | Lloel | Muñoz | 926 | La educación pública no tiene precio |
| 5/12/2017 7:32:44 | Carmen | Esquilin | 931 | Educación pa'l pueblo |
| 5/12/2017 7:33:09 | Erika | Camacho | 976 | Apoyando la UPR |
| 5/12/2017 7:33:17 | Gladys | Rivera | 791 | La UPR servicio esencial educativo |
| 5/12/2017 7:33:19 | Patricia | Noboa | O0926 | |
| 5/12/2017 7:33:55 | Eira | Aponte | 725 | Estoy de acuerdo con la petición |
| 5/12/2017 7:34:32 | Deborah | Iglesias | 693 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 5/12/2017 7:35:15 | Miriam T | Torres Sanchez | 726 | La UPR es vital en el desarrollo de nuestro pais, |
| 5/12/2017 7:36:58 | Nayra | Menéndez | 674 | |
| 5/12/2017 7:37:07 | Carlos | Soto | 901 | |
| 5/12/2017 7:37:35 | Evelyn | Miranda | 791 | Negociar y llegar a,acuerdos |
| 5/12/2017 7:37:35 | Marta M | Morales | 949 | |
| 5/12/2017 7:38:03 | Mildred | Quintero | 693 | |
| 5/12/2017 7:38:34 | Rafael | Garcia | 782 | |
| 5/12/2017 7:39:07 | Roberto | Gómez | 791 | La UPR a contribuido grandemente con la educación superior en Puerto Rico, sacando al país de la pobreza. |
| 5/12/2017 7:39:07 | Gerardo | Rodriguez | 918 | La universidad es la espina dorsal del futuro de nuestra Tierra apoyémosla!! |
| 5/12/2017 7:39:15 | Eduardo | Feliciano | 969 | |
| 5/12/2017 7:39:56 | Jose | Carde | 685 | |
| 5/12/2017 7:40:07 | Ivette | Rodriguez | 956 | Endoso esta petición |
| 5/12/2017 7:40:49 | Lesddie | Ortiz | 767 | |
| 5/12/2017 7:41:13 | Cynthia | Camacho | 949 | |
| 5/12/2017 7:41:58 | Ana S | Davila Soto | 959 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 7:42:04 | Noemi | Gomez | 908 | La UPR es esencial para el desarrollo económico de nuestro país. |
| 5/12/2017 7:42:04 | Henriette | Rios | 705 | |
| 5/12/2017 7:42:25 | Rosa | Vargas | 976 | con la educación de un pueblo no se juega. |
| 5/12/2017 7:42:45 | Iris | Rivera | 926 | |
| 5/12/2017 7:43:01 | Francisco | Velazquez | 612 | |
| 5/12/2017 7:43:30 | Francisco Jose | Santiago Torres | | |
| 5/12/2017 7:43:32 | Jose | Figueroa | 795 | Que no se afecte la educación en la UPR. |
| 5/12/2017 7:43:39 | Fernando | Olivero | 927 | |
| 5/12/2017 7:44:15 | Jomarys | Vazquez | 669 | ¿Como considerar la educación más completa de un país entero? |
| 5/12/2017 7:44:22 | Jeremy | Acevedo | 602 | |
| 5/12/2017 7:44:27 | Orlando | Rivera | 791 | |
| 5/12/2017 7:44:33 | Ricsrdo | Lopez | 736 | |
| 5/12/2017 7:45:10 | Lizzette | García | 926 | Reconozca que la UPR es esencial para el desarrollo de PR tanto en el ámbito económico como social y cultural. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 7:46:10 | Irma I | Peña Ortiz | 979 | Gracias a la UPR  soy médico .Vengo de un barrio de Río Piedras mis padres eran personas que trabajaban en fabricas,no pudieron estudiar y se sacrificarón para que yo lo hiciera.Exijamos se salve nuestra universidad |
| 5/12/2017 7:46:18 | Waldo | Colon | 795 | |
| 5/12/2017 7:46:32 | Loidyniz | Castro | 603 | |
| 5/12/2017 7:46:43 | Danilo | Rodriguez | 961 | Es uno de los servicios esenciales |
| 5/12/2017 7:47:04 | | | | |
| 5/12/2017 7:47:41 | Gloria | Rodriguez | 923 | UPR necesitamos que continúes educandonos |
| 5/12/2017 7:47:47 | | | | |
| 5/12/2017 7:47:57 | Natalia | Torresola | | |
| 5/12/2017 7:48:09 | Ana | Gonzalez | 987 | La universidad es lo mas importante de mi Isla |
| 5/12/2017 7:48:29 | Ángel | Fonseca | 987 | Por favor apruebe |
| 5/12/2017 7:48:54 | Suzette | Acevedo | 727 | |
| 5/12/2017 7:48:59 | | | | |
| 5/12/2017 7:49:00 | María N. | Blanco | 976 | La educación es primordial para el progreso de un país . |
| 5/12/2017 7:50:35 | Luis | Rodriguez | 716 | |
| 5/12/2017 7:50:35 | Jose | Candelaria | 659 | Defiende lo nuestro Seguroooooo |
| 5/12/2017 7:50:41 | Muriel | Bernard | 947 | University public and accessible to the student and minorities |
| 5/12/2017 7:50:43 | Gilberto | Figueroa | 725 | Declaren la universidad servicio escencial |
| 5/12/2017 7:50:46 | Maribel | Aponte García | 705 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 7:50:47 | Ivelisse | Vázquez | 725 | UPR es la universidad del estado. |
| 5/12/2017 7:50:48 | Barry | Santiago | 923 | |
| 5/12/2017 7:51:13 | Waleska | Cruzado | 659 | La educación de un país no se negocea. Es necesidad fundamental. |
| 5/12/2017 7:51:33 | Liza | Rivera | 778 | La upr es esencial |
| 5/12/2017 7:51:37 | Egla | Figueroa | 716 | |
| 5/12/2017 7:52:13 | Ivonne | de Leon | | |
| 5/12/2017 7:52:35 | Marc | Schnitzer | 971 | |
| 5/12/2017 7:52:47 | Mayra | Lugo | | |
| 5/12/2017 7:53:12 | Daritza | Mendez | 603 | |
| 5/12/2017 7:53:13 | Isabel | Torres Perez | 662 | Tenemos derecho a la educación . UPR ofrece servicio escencial. |
| 5/12/2017 7:53:13 | Jose I | Orengo Ramirez | 956 | Es nuestro patrimonio y cuando cuna de grandes personas |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 7:53:56 | Libertad | Lebron | 707 | La UPR  ha sido la ventana del conocimimiento para muchos hinos de esta tierra para lograr sus sueños.  P0r eso  exigimos que se reconozca como un servixio esenciales de nuestro pueblo. |
| 5/12/2017 7:53:59 | Norma | Roman | 659 | |
| 5/12/2017 7:54:08 | Aixa | Aviles | 719 | Estoy totalmente de acuerdo con que se considere la UPR como un servicio esencial en PR |
| 5/12/2017 7:54:09 | Edwin | Perez | 678 | La UPR es indispensable para la formación de nuestra juventud,que  es el futuro  de nuestra patria. |
| 5/12/2017 7:54:13 | Jahaira | Pagan | 921 | Apoyo la universidad de PR |
| 5/12/2017 7:54:35 | Edwin | Perez | 678 | La UPR es indispensable para la formación de nuestra juventud,que  es el futuro  de nuestra patria. |
| 5/12/2017 7:55:12 | | | | |
| 5/12/2017 7:55:19 | Enery M. | Dorta | 969 | Estoy de acuerdo con esta petición. UPR es escencial para PR. |
| 5/12/2017 7:55:23 | Francisco | Velazquez | 612 | |
| 5/12/2017 7:55:26 | Somart | Martos | 926 | UPR, todos sus recintos, el mejor centro de educación superior del país. |
| 5/12/2017 7:56:00 | Giselle | Sanchez | 921 | |
| 5/12/2017 7:56:01 | Glorialis | Sánchez Rodríguez | 738 | |
| 5/12/2017 7:56:52 | Awilda | Torres | 957 | Accessible public university for all |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| | | | | La Universidad de Puerto Rico, como institución pública de educación superior, tiene la encomienda por ley de servir al pueblo de Puerto Rico, cónsono con los ideales de una sociedad democrática como la nuestra.

La misión principal de la Universidad de Puerto Rico es alcanzar los siguientes objetivos:

Transmitir e incrementar el saber por medio de las ciencias y las artes, poniendo este conocimiento al servicio de la comunidad a través de sus profesores, investigadores, otro personal universitario, estudiantes y egresados.
Contribuir al desarrollo, cultivo y disfrute de los valores estéticos y éticos de la cultura.

Para cumplir con esta misión, la Universidad debe:
Cultivar el amor al conocimiento como vía de libertad a través de la búsqueda y de discusión de la verdad, en actitud de respeto al diálogo creador.
Conservar, enriquecer y difundir los valores culturales del pueblo puertorriqueño y fortalecer la conciencia de su unidad en la común empresa de resolver democráticamente sus problemas.
Procurar la formación integral del estudiante.
Desarrollar a plenitud la riqueza intelectual y cultural latente en nuestro pueblo, a fin de que los valores de la inteligencia y el espíritu de las personalidades excepcionales que surgen en todos sus sectores sociales, especialmente los menos favorecidos en recursos económicos, pueden ponerse al servicio de la sociedad puertorriqueña.
Colaborar con los organismos, dentro de las esferas de acción que le son propias, en el estudio de los problemas de Puerto Rico y estar a la vanguardia en la búsqueda de soluciones efectivas a los mismos.
Tener presente que por su carácter de Universidad y por su identificación con los ideales de vida de Puerto Rico, está esencialmente vinculada a los valores e intereses de todas las comunidades democráticas.
Ley de la Universidad de Puerto Rico, Ley Núm.1 del 20 de enero de 1966, según enmendada.
La Universidad de Puerto Rico, como institución pública de educación superior, tiene la encomienda por ley de servir al pueblo de Puerto Rico, cónsono con los ideales de una sociedad democrática como la nuestra.
© 2016 Universidad de Puerto Rico. Todos los derechos reservados.
Junta Gobierno – Transmisiones

Información al Consumidor / Student Consumer Information

MSCHE

Universia

Portal UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 7:57:13 | Joao | Cantellops | 969 | Salvemos la UPR |
| 5/12/2017 7:57:17 | Carlo | Carrio | 725 | |
| 5/12/2017 7:57:18 | Emily | Fraticelli | 728 | Upr es del pueblo luchemos por ella |
| 5/12/2017 7:57:25 | Karenlly | Ocana | 612 | |
| 5/12/2017 7:58:05 | Taína | Acevedo | 926 | Proteger lo que la UPR ofrece! |
| 5/12/2017 7:58:20 | Enery H. | Hernández | 969 | UPR es esencial. |
| 5/12/2017 7:58:22 | Jose A. | Rivera | 778 | Es necesario! |
| 5/12/2017 7:58:48 | Zoe | Bayron | | |
| 5/12/2017 7:59:15 | Ada | Vilar | 918 | Respaldo esta petición. |
| 5/12/2017 7:59:40 | Ricardo J | Miranda | 926 | |
| 5/12/2017 7:59:51 | Jancy | De Jesús | 957 | Firmo petición. |
| 5/12/2017 8:00:06 | Samuel | Rivera | 3064 | Don't keep wasting and compromising the future of Puerto Rico. |
| 5/12/2017 8:00:06 | Carlos | Hernandez | 676 | La universidad es esencial y base del futuro de PR |
| 5/12/2017 8:00:07 | Carmen | Reyes | 727 | |
| 5/12/2017 8:00:20 | Carmen | Montalvo | 641 | |
| 5/12/2017 8:01:31 | Ivette | Miranda | 956 | |
| 5/12/2017 8:01:32 | Aida i | Sanchez | 791 | |
| 5/12/2017 8:01:48 | Jenny | Berrios | | |
| 5/12/2017 8:02:06 | Miguel J. | Concepción Blanco | 11373 | |
| 5/12/2017 8:02:18 | kathia | castillo | 911 | |
| 5/12/2017 8:02:49 | Elizabeth | Valentin | 17870 | |
| 5/12/2017 8:03:08 | Denisse | Lopez | 771 | |
| 5/12/2017 8:03:09 | Julia | Rodriguez | 907 | |
| 5/12/2017 8:05:17 | Manuel | Rosaly | 716 | |
| 5/12/2017 8:05:19 | Lymaris | De jesus | 956 | 100% orgullosa de ser egresada de la Upr.  La educación recibida me ha permitido competir por empleos muy altamente cualificados.   Pero, ademas de haber desarrollado en mi el conocimiento técnico, me ha permitido tener un sentido humano y sentido social.  Por eso , La upr para mi es el mejor centro educativo del pais.  Por mis hermanos,  primos,  futuros hijos y nietos,  quiero una universidad pública y de calidad.   A proteger nuestro primer centro docente y a brindarle la posición que merece en el pais!  Cero recortes! |
| 5/12/2017 8:05:37 | Misere | Osorio | | |
| 5/12/2017 8:05:48 | Leopoldo | Colon Munoz | 693 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:06:03 | | | | |
| 5/12/2017 8:06:28 | Leslie | Loyola | 624 | |
| 5/12/2017 8:06:32 | Maria | Ramirez | 727 | Que se reconozcan como esencisles los servicios que ofece la UPR |
| 5/12/2017 8:06:34 | Carmen Lydia | Garcia Vargas | 698 | La UPR es escencial para el desarrollo economico; es la incubadora de las mejores mentes de PR y del Mundo, donde vienen a buscarlos las mejores empresas de todo el Mundo, ganan en competencias internacionales contra las mejores universidades de EU y del Mundo; hay que mantenerla, cuidarla y defenderla... |
| 5/12/2017 8:07:23 | Bernice | Escobales | | |
| 5/12/2017 8:07:24 | Brenda | Barrios | | |
| 5/12/2017 8:08:14 | Ashley | Pérez | | |
| 5/12/2017 8:09:25 | Nilda | Soto | 936 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 8:10:12 | Gerardo | Perfecto | 987 | Apoyo a que la UPR se considere servicio esencial |
| 5/12/2017 8:10:55 | Miguel | Rodriguez | 627 | |
| 5/12/2017 8:11:14 | | | | |
| 5/12/2017 8:12:44 | Marisol | Quinones | | |
| 5/12/2017 8:13:04 | Joan Manuel | Monserrate | 962 | Exigimos que se reconozcan como esenciales los servicios educativos que ofece la UPR. |
| 5/12/2017 8:13:05 | Abner | Rodriguez | 794 | |
| 5/12/2017 8:13:28 | Damarys | Hernandez | 795 | |
| 5/12/2017 8:13:42 | Jose | Lopez | 927 | La educacion es el simiento de la sociedad. |
| 5/12/2017 8:14:26 | Sandra | Paravisini | 785 | |
| 5/12/2017 8:14:30 | Javier | Colon | 32828 | Education is extremely important in the development of a country |
| 5/12/2017 8:14:39 | Karenlly | Ocana | 612 | |
| 5/12/2017 8:14:42 | Ernesto | Quiñones Gonzalez | 926 | |
| 5/12/2017 8:15:26 | Jorge  Hernan | Negrón  Morales | 987 | Apoyo la petición |
| 5/12/2017 8:15:37 | Eunice | Rosario | 771 | |
| 5/12/2017 8:16:03 | Melisa | Gonzalez | 738 | |
| 5/12/2017 8:16:15 | Jessica | Contreras | 791 | La educación es nuestro proyecto de país |
| 5/12/2017 8:16:23 | | | | |
| 5/12/2017 8:16:46 | Wanda | López | 782 | Los Servicios educativos de la UPR son escenciales en especial para los que no reciben becas. |
| 5/12/2017 8:16:57 | Carlos | Alsina | 976 | La UPR es el primer motor económico autóctono de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:17:05 | Luis | Flores | 924 | |
| 5/12/2017 8:17:20 | Yolanda | Garcia | 718 | |
| 5/12/2017 8:17:21 | Pedro | Torres | | |
| 5/12/2017 8:17:25 | SILVERIO | PEREZ | 901 | Hay que defender la UPR |
| 5/12/2017 8:17:25 | Angel | Garcia | 718 | |
| 5/12/2017 8:17:26 | Etienne | Riefkohl | | |
| 5/12/2017 8:17:48 | María L. | Lugo-Acevedo | 926 | La Universidad de Puerto Rico es, definitivamente, un servicio público esencial para nuestra sociedad, nuestros estudiantes y nuestro país. |
| 5/12/2017 8:17:51 | | | | |
| 5/12/2017 8:17:45 | Javier | Maury | | |
| 5/12/2017 8:17:53 | José | Rosa-Rivera | 919 | |
| 5/12/2017 8:18:07 | Marisol | Borges-Aldana | 78411 | La universidad es algo esencial para todos. |
| 5/12/2017 8:18:09 | jose | cruz | 662 | |
| 5/12/2017 8:18:12 | Alma | Rivera | 769 | Autonomia Universitaria Patrimonio del pueblo. No quitemos la educación. Refuerzenla. |
| 5/12/2017 8:18:13 | Daniel | Carrasquillo | 976 | La universidad es esencial para el país |
| 5/12/2017 8:18:14 | Mellanie J. | Ayala Esteves | 604 | Gracias a la UPR-Aguadilla y al Recinto de Ciencias Médicas, obtuve los estudios y las experiencias que me han permitido ser ese profesional de excelencia que aporta aspirando a un mejor PR.  Entiendo hay que sacrificarnos, pero con esos recortes propuestos sería imposible operar, además hay agencias y oficinas con mayor ineficiencia en el gobierno que no se tocan.  El sacrificio debe ser de todos, no de unos pocos. #11recintos1upr # yosoy844 |
| 5/12/2017 8:18:18 | Efraín | Roado | 909 | La educación pública es el mayor instrumento de desarrollo económico. |
| 5/12/2017 8:18:18 | Carmen | Aquino | | UPR servicio esencial |
| 5/12/2017 8:18:23 | Yéssica | Delgado | 901 | UPR sí |
| 5/12/2017 8:18:24 | Tania | Gonzalez | 940 | UPR servicio esencial para Puerto Rico |
| 5/12/2017 8:18:24 | Vilma | Perez | 718 | |
| 5/12/2017 8:18:31 | Barbara | Campa | 949 | |
| 5/12/2017 8:18:33 | Pedro Javier | Miranda | 726 | Educación no es un privilegio |
| 5/12/2017 8:18:38 | Nicole | Borges | 915 | |
| 5/12/2017 8:18:42 | Jesús Manuel | Cabrera Cirilo | | |
| 5/12/2017 8:18:53 | Maria S | Neris | 969 | La UPR da un servicio público esencial |
| 5/12/2017 8:18:58 | Nicolas | Betancourt | 926 | Declara está como servicio esencial. |
| 5/12/2017 8:19:04 | Ivonne | Blondet-Gomez | 00921-1913 | Solicito se declare a la UPR, como servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:19:15 | Irma | Caballero | 949 | La UPR es esencial para el pueblo de Puerto Rico. |
| 5/12/2017 8:19:28 | Adriana | | 727 | |
| 5/12/2017 8:19:30 | Awilda | Oliveras | 698 | |
| 5/12/2017 8:19:43 | Luis Eugenio | Piñero Santiago | 718 | En total acuerdo con esta petición. |
| 5/12/2017 8:19:48 | Mariel | Rios | 610 | |
| 5/12/2017 8:20:04 | reinaldo | perez | 956 | |
| 5/12/2017 8:20:14 | Stephanie | Alfonseca | 982 | |
| 5/12/2017 8:20:14 | Raul | Sosa | 918 | |
| 5/12/2017 8:20:24 | LUIS | MONTES | 970 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:20:30 | Aleyda | Santos | 782 | La UPR es clave para el desarrollo y crecimiento de PR, hay que cuidarla y defenderla |
| 5/12/2017 8:20:34 | Ramón | Ramos | 969 | |
| 5/12/2017 8:20:43 | Antonio | Isaac | 927 | |
| 5/12/2017 8:20:49 | Ricardo | Arrillaga | 919 | |
| 5/12/2017 8:20:57 | Pedro | Balleste | 9266 | |
| 5/12/2017 8:20:59 | Rosa | Diaz | 949 | Este centro docente es super esencial para nuestro pais y nuestros jovenes. |
| 5/12/2017 8:21:10 | Juan | Morales | | |
| 5/12/2017 8:21:16 | Marisely | Rivera | 726 | |
| 5/12/2017 8:21:21 | Orlando | Perez-Rodriguez | 969 | Exigimos q se conozcan como esenciales  los servicios educativos que ofrece la UPR... |
| 5/12/2017 8:21:21 | Rafael | Ramos | 623 | |
| 5/12/2017 8:21:29 | Christian | Rivera | 988 | Como egresado de la UPR, reconozco importancia del centro en mi formación. Proveniente del sistema público de enseñanza, a nivel superior, de una familia de escasos recursos del pueblo de Jayuya, no hubiera sido posible estudiar sino fuera por la UPI. |
| 5/12/2017 8:21:36 | Mayra | Barrios | 680 | La universidad de Puerto Rico es escencial  para el desarrollo de profesionales que aportan positivamente a nuestra isla... |
| 5/12/2017 8:21:36 | Ángel | Millán | 745 | La UPR es esencial. No puede existir economia sin un pueblo educado. |
| 5/12/2017 8:21:42 | Wanda | Marrero | 952 | Considero necesario que se clasifiquen los servicios educacionales en la UPR como un servicio publico esencial. |
| 5/12/2017 8:21:44 | Luis | Piñero | 718 | De acuerdo. |
| 5/12/2017 8:21:55 | Angel L. | Febres-Almestica | 00921-1913 | Solicito se reconozca a la UPR como servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:22:08 | Nancy E | Colon Drevon | 969 | Apoyo esta peticion, la Universidad es importante para proveer el acceso a la educacion superior a los estudiantes de todos los niveles sociales de PR. |
| 5/12/2017 8:22:14 | Ivette | Garcia-Maldonado | 918 | No podemos permitir que nos destruyan un tesoro que nos identifica como pueblo y que nos eleva nuestra autoestima. |
| 5/12/2017 8:22:18 | Israel | López  Pérez | 669 | Exijo que se reconozca  como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:22:21 | José Daniel | Rodríguez Rivera | 782 | |
| 5/12/2017 8:22:40 | Luis | Montes | 970 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:22:45 | Pedro | Resto Irizarry | 680 | La educación pública es un servicio esencial |
| 5/12/2017 8:22:52 | Rosario | Rivera | 729 | La educaciòn es un detector, no un privilegio. |
| 5/12/2017 8:22:54 | Garvin | Sierra | 926 | #auditoriaya |
| 5/12/2017 8:22:58 | Teresita | Rodriguez | 918 | Mi familia le debe lo que somos a la UPR. |
| 5/12/2017 8:23:02 | Zoraida | Diaz | 731 | |
| 5/12/2017 8:23:11 | Raymond | Acevedo | 923 | Exijo que se reconoscan los servicios educativos que ofrece la UPR en PR como servicios esenciales. |
| 5/12/2017 8:23:23 | Radames | Ortega | 926 | Exigimos que se reconozcan como servicios esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:23:24 | Rosa Maria | Rodriguez | 918 | Que se oiga y se respete nuestra voz. |
| 5/12/2017 8:23:29 | Juan | Rodríguez Pagán | 646 | |
| 5/12/2017 8:23:30 | Maria | Sanchez | 00936-1885 | |
| 5/12/2017 8:23:38 | Rosa m Vázquez Suñe | Vázquez Suñe | 00969-4512 | Mantengamos operando nuestra Alma Mater |
| 5/12/2017 8:23:53 | Rafael | Del Olmo | 969 | Que se defina los que es servicios esenciales |
| 5/12/2017 8:23:56 | Marinelly | Bello | 912 | La educación y la cultura son esenciales para el desarrollo de un país y la UPR es pilar fundamental de PR. |
| 5/12/2017 8:24:07 | Diana | De la Rosa | 961 | |
| 5/12/2017 8:24:07 | Edna | Martinez | 918 | |
| 5/12/2017 8:24:13 | Jose | Morales Romero | 982 | Poner en juego la UPR, es jugar con la educación de este país. La UPR tiene que ser intocable para los políticos. |
| 5/12/2017 8:24:18 | | Acevedo | | |
| 5/12/2017 8:24:19 | Frances | Santiago | 730 | La UPR es un servicio esencial para el país. |
| 5/12/2017 8:24:23 | Jesus | Hernandez | 680 | |
| 5/12/2017 8:24:24 | Ariel | Rodriguez | 983 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:24:24 | Edgar | Velazquez Diaz | 791 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:24:26 | Maria | Ramirez | 623 | La UPR ES esencial |
| 5/12/2017 8:24:35 | Atilano | Leon | 976 | Necesitamos la UPR |
| 5/12/2017 8:24:36 | | | | |
| 5/12/2017 8:24:42 | Thalía | Estrada Rodríguez | 915 | La UPR es parte fundamental del país ya que en la misma se educan los futuros profecionales de Puerto Rico. Por ende debe ser considerada como prioridad al momento de tomar desiciones que afecten el rendimiento y la estabilidad de la misma. |
| 5/12/2017 8:24:44 | Lourdes | Cabrera | | |
| 5/12/2017 8:24:44 | Lizzette | Melendez | 745 | La universidad es esencial para un PR mejor |
| 5/12/2017 8:24:57 | Daniel | Roman | 918 | Yo quiero que otras personas tengan la oportunidad de tener una universidad de calidad a precio accesible. |
| 5/12/2017 8:24:58 | Stephanie | Colon | 926 | |
| 5/12/2017 8:25:00 | Gerliany | Nieves | 745 | |
| 5/12/2017 8:25:08 | Benjamin & Isabel | Saez | | Solicitamos que se considere la UPR como servicio esencial |
| 5/12/2017 8:25:12 | Delynette | Rodriguez | | |
| 5/12/2017 8:25:13 | Jesus | Hernandez | 680 | |
| 5/12/2017 8:25:17 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 8:25:42 | Maria E | Rojas | 693 | No al cierre de la Universidad de PR |
| 5/12/2017 8:25:44 | Luis | Gonzalez | 603 | De acuerdo con la petición. |
| 5/12/2017 8:25:48 | shary | mendez | 669 | |
| 5/12/2017 8:25:50 | Lucy | Rosario | 727 | Reconocer como escenciales los servicios educativos que brinda la UPR |
| 5/12/2017 8:25:51 | Andrés | Navarro Miranda | 921 | De acuerdo con la petición. Soy graduado de Ingenieria CAAM en el 1964 |
| 5/12/2017 8:25:59 | Carmen | Román Ortiz | 795 | Auditoría de la deuda ya y no recortes a la UPR |
| 5/12/2017 8:26:09 | Richard | Santos | | |
| 5/12/2017 8:26:11 | Gisela | Cruz Fuentes | 773 | |
| 5/12/2017 8:26:14 | Nitza | Melendez | 976 | |
| 5/12/2017 8:26:25 | Antonio | Perez | 926 | |
| 5/12/2017 8:26:27 | Yarelis | Torres | | |
| 5/12/2017 8:26:28 | Mayra | Rivera | 653 | Educacion Primero |
| 5/12/2017 8:26:37 | Luis | Molina | 976 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:26:38 | rosa | nieves | 953 | Los servicios de la UPR y su escuela laboratorio son importantes para PR y eso lo han demostrado, con los profesionales q han sido reclutado por grandes compañías q se hicieron en el sistema UPR y estudiantes tanto de la UHS como de la UPR q han ganado.diversidad de premios importantes. |
| 5/12/2017 8:26:40 | Ana | Lopez | 924 | |
| 5/12/2017 8:26:44 | Mirsa | Neris | 969 | Necesitamos esos servicios |
| 5/12/2017 8:27:03 | Elizabeth | Fuentes | 949 | |
| 5/12/2017 8:27:03 | Marie-Helene | Delmestre | 926 | Por favor escuchen ese reclamo ponderado y que podria llevarnos a una solucion pacifica. |
| 5/12/2017 8:27:05 | Brian | Rodriguez Gonzalez | 730 | |
| 5/12/2017 8:27:09 | Glenda | Colon | 719 | |
| 5/12/2017 8:27:21 | Miguel | Vázquez | 923 | Mantengamos la UPR abierta, pública y con su excelencia intacta. Puerto Rico se lo merece. . . ¡ Ahora y siempre !!! |
| 5/12/2017 8:27:25 | Lydia | Romero | 982 | Apoyo 100% |
| 5/12/2017 8:27:25 | Ricardo | Baerga-Duprey | 927 | Para Puerto Rico es mas indispensable que tener dos camaras |
| 5/12/2017 8:27:27 | isabel | Cuevas | 966 | |
| 5/12/2017 8:27:32 | SARIBETH | Garcia | 924 | |
| 5/12/2017 8:27:34 | Edgardo | Guilbe | 716 | |
| 5/12/2017 8:27:38 | Daisy | Lopez | 791 | |
| 5/12/2017 8:27:41 | Maribel | Sánchez | 926 | Secundo la moción. |
| 5/12/2017 8:27:51 | perly | jusino | 682 | |
| 5/12/2017 8:27:51 | Zayelit | Budet | | |
| 5/12/2017 8:27:56 | Anayda | Rosario | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:28:07 | Luis | Rivera | 725 | I was educated at the UPR |
| 5/12/2017 8:28:12 | Miguel | Morales | | |
| 5/12/2017 8:28:17 | Lorna | De Le Cruz Colon | 956 | |
| 5/12/2017 8:28:24 | Elbaisa | Crespo | 924 | |
| 5/12/2017 8:28:29 | Antonio | Zaragoza | 660 | Solicitó se declaren como servicios esenciales todo lo que hace la PUÉ para el pueblo de Puerto Rico. |
| 5/12/2017 8:28:29 | Alfredo | Vega Ríos | 00920-5128 | Apoyo que la UPR sea considerada un servicio esencial. |
| 5/12/2017 8:28:42 | | | | |
| 5/12/2017 8:28:48 | Bethzaida | Ortiz | 637 | |
| 5/12/2017 8:28:55 | Kiomarie | Ignacio | 680 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:28:56 | Alexandra | Lozano | 961 | La UPR es escencial. |
| 5/12/2017 8:28:59 | Marines | Soto | 33073 | |
| 5/12/2017 8:29:00 | Grisel | Flores | | Basta de jugar con la educación del país. Permítale a la clase no privilegiada del país tener una formación de calidad. Nosotros la mayoría que no tenemos dinero merecemos ese derecho. |
| 5/12/2017 8:29:07 | Marta | Malavet | 716 | Universidad del pueblo y para el pueblo |
| 5/12/2017 8:29:12 | Ulises | Méndez | 637 | |
| 5/12/2017 8:29:18 | Lorna | Sepulveda | 791 | Upr es escencial |
| 5/12/2017 8:29:19 | Juan Carlos | Martínez Cruzado | 682 | La UPR es un servicio esencial para el desarrollo económico del País, lo cual permitirá pagar la deuda pública. |
| 5/12/2017 8:29:20 | Felix | Rosario | 926 | Quiero que la Universidad de Puerto Rico sea reconocida como un servicio esencial para el país |
| 5/12/2017 8:29:21 | Sandra | Garcia | 736 | La educacion de un pueblo no debe estar politizada. |
| 5/12/2017 8:29:24 | Saúl José | Pratts Ponce de León | 924 | Es la institución que más aporta al desarrollo económico y calidad de vida |
| 5/12/2017 8:29:31 | Shajinaira | Vazquez | 924 | Me uno a la petición UPR |
| 5/12/2017 8:29:33 | Lourded | Lopez Soba | 917 | Estoy totalmente de acuerdo  en que se considere a la UPR  una institucion que brinda servicios esenciales a los estudiantes en Puerto Rico. Por tanto, pido que no se recorte ni un centavo a la UPR, una institucion que ha aportado tanto al desarrollo  de este pais. |
| 5/12/2017 8:29:33 | Vanessa | Reyes | 983 | Exigimos que se reconozca como  esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 8:29:38 | Sandra | Infanzon | 959 | Exijo como ciudadana de este país que se audite la deuda del país, como que se respete a la institución pública para la enseñanza y el progreso intelectual de este país y que no se hagan los recortes indignos que esta administración y la Junta quieren hacer.  A respetar nuestro país! |
| 5/12/2017 8:29:44 | Jesús | Méndez González | 685 | |
| 5/12/2017 8:29:47 | Wanda | Colon | 778 | La educación superior es un servicio esencial. |
| 5/12/2017 8:29:47 | JOSE A | RIVERA-MELENDEZ | 953 | POR EL BIEN DEL PAIS, COMO EX-ALUMNO. |
| 5/12/2017 8:30:03 | Wilma | Gonzalez | 718 | |
| 5/12/2017 8:30:17 | Maria | Garcia | 641 | Necesitamos la UPR funcionando! |
| 5/12/2017 8:30:27 | Cheer | Rivera | 957 | |
| 5/12/2017 8:30:28 | Rafael | Ufret | 726 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:30:36 | Alexander | Iglesias | 730 | NO A LOS RECORTES A LA UPR! La educación no es un gasto, es una inversión!<br><br>Gastos son las dietas, las escoltas, 78 municipios, la bicameralidad, el sueldazo de Julia Keleher, el sueldazo de Liza Donahue, todo el reguerete de asesores y LA JUNTA y el despilfarro de dinero de los verdaderos responsables de la deuda pública...<br><br>RECORTEN DE DONDE HAY!!!!! |
| 5/12/2017 8:30:37 | Gabriela | Algarin | 924 | |
| 5/12/2017 8:30:48 | Aida | Carreras | 915 | |
| 5/12/2017 8:30:56 | Lianie | Rivera | 969 | |
| 5/12/2017 8:30:57 | Madeline | Rosado | 956 | |
| 5/12/2017 8:31:04 | Yanira | Yampier | 725 | |
| 5/12/2017 8:31:11 | Brenda | Rubio | 20155 | |
| 5/12/2017 8:31:18 | Astrid | Boneta | 795 | |
| 5/12/2017 8:31:21 | Mayra | Flores | 987 | |
| 5/12/2017 8:31:21 | Jan | Perez | 784 | La educación es un derecho, no la conviertan en un privilegio por favor. |
| 5/12/2017 8:31:29 | María | Alemán | 659 | Reconozcan a la UPR como esencial en los servicios educativos de PR |
| 5/12/2017 8:31:39 | Edwin | Molina | 959 | Exijno que se mantenga la universidad del estado y que se haga la de auditoría de la deuda y que esta administración y la Junta respeten nuestras instituciones. |
| 5/12/2017 8:31:41 | Marie | Sanchez | | |
| 5/12/2017 8:32:00 | Lariana | Soto | 985 | Soy la tercera generación en mi familia que estudió en la Universidad de Puerto Rico y según lo hicieron mi abuelo, mi padre, mi hermana y yo de igual forma queremos que nuestras futuras generaciones también tengan el privilegio de estudiar en el MEJOR CENTRO DOCENTE DEL PAÍS. |
| 5/12/2017 8:32:03 | Giselle | Blondet | | |
| 5/12/2017 8:32:07 | Luis | Cartagena | 737 | Un pais con educación es difícil de manipular |
| 5/12/2017 8:32:17 | Idelisse | Alvarez | 987 | |
| 5/12/2017 8:32:28 | Enrique | Lopez | 926 | |
| 5/12/2017 8:32:44 | Fidel | Hernandez | 766 | Confirmado |
| 5/12/2017 8:32:48 | Aptemis | Rodriguez | | |
| 5/12/2017 8:32:53 | Norma | Hernandez | 982 | |
| 5/12/2017 8:32:54 | Omayra | Espada | 769 | Exigimos reconocimiento a la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:32:58 | María | Ayala Merle | Oo683 | La educación es importante. Recorten las escoltas de los ex gobernadores. |
| 5/12/2017 8:33:02 | Lourdes Enid | Rodríguez Matos | 976 | La UPR desarrolla excelentes profesionales. Por tal razón exigimos que reconozcan que los servicios educativos son esenciales para nuestro país. |
| 5/12/2017 8:33:04 | Carmen | Colon | 767 | Queremos educación pública para nuestros hijos y nietos. |
| 5/12/2017 8:33:05 | Gina | Liard | 970 | Firmo esta peticion |
| 5/12/2017 8:33:27 | Mabel | Cardona | 692 | La educacion es derecho de todos...no solo de los ricos, que al fin y al cabo se van a estudiar allende los mares. Un pueblo sin educacion es un pueblo oprimido y manipulado. |
| 5/12/2017 8:33:27 | Denise | Ortiz | 729 | La educacion es esencial |
| 5/12/2017 8:33:35 | Millie | Aponte | 743 | Apoyando LO NUESTRO |
| 5/12/2017 8:33:46 | Marta | Nigaglioni | 911 | Educacion para el pueblo!!! |
| 5/12/2017 8:33:50 | Yanina | Gutiérrez | 674 | Le debo mucho al colegio! |
| 5/12/2017 8:33:52 | Belinda | Blanch | | |
| 5/12/2017 8:34:04 | Jose | Rico | | |
| 5/12/2017 8:34:04 | alexandra | pagan | 911 | |
| 5/12/2017 8:34:06 | Ana M | Rodriguez | 725 | No al cierre de la UPR, se necesita educar a el futuro de nuestra Isla |
| 5/12/2017 8:34:08 | José L | Irizarry | 730 | La Universidad es un servicio esencial para PR. |
| 5/12/2017 8:34:12 | Ruth | Saez | 921 | Toda mi educación desde elemental a Maestría la debo a la UPR. Mis padres no hubieran estado en posición de pagar una universidad privada. |
| 5/12/2017 8:34:14 | Lourdes | Berríos | 794 | Sr Gobernador Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:34:19 | Betzaida | Laboy | 791 | |
| 5/12/2017 8:34:21 | Juan R | Marty | 612 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:34:27 | Carmen | Esteves | 961 | |
| 5/12/2017 8:34:38 | Millie | Torres | 623 | |
| 5/12/2017 8:34:42 | | | | |
| 5/12/2017 8:34:42 | Wanda | Alvarez | 674 | |
| 5/12/2017 8:34:43 | Awilda | Gutiérrez | 926 | |
| 5/12/2017 8:34:43 | Jesus M | Osorio | | |
| 5/12/2017 8:34:45 | Victor | Carrion | 985 | Viva La UPR y PR libre |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:34:46 | Aida | Elias Feliciano | 603 | Mis hermanas , mi esposo y yo somos productos de nuestra universidad.  Un pueblo educado es un pueblo con sabiduria> exigimos JUSTICIA!! |
| 5/12/2017 8:34:46 | Edwin | Cortes | 603 | |
| 5/12/2017 8:34:51 | Norma E | Arce Azquez | 791 | Defiendo el derecho a la huela  UPR! Los pobres tienen derecho a una educación justa . No de acuerdo con los recortes excesivos donde evidentemente nuestra institución se verá desaparecer . Que auditen la deuda del País . |
| 5/12/2017 8:34:54 | Alex | Molina | 959 | Necesito continuar mis estudios en la Universidad del Estado y es necesario que la Junta se reunan con nosotros los estudiantes para mantener la armonía y la negociación.  Es imposible que quieran destruir la Universidad del Estado por interéses personales y por interéses económicos.  Todos los países del mundo tienen su universidad y en alguno de estos es gratuita, ya que le dan valor al aprendizaje y a la evolución mental y cognitiva.  Exijo mi universidad como esta y somos once recintos y una sola UPR. |
| 5/12/2017 8:34:58 | Ivelisse | Felix | 723 | |
| 5/12/2017 8:34:59 | Yolanda | Melendez | 962 | La UPR es un servicio escencial, , yo soy ejemplo de eso. No sería una profesional si no fuera por la UPR. Creo que es el programa social más importante de PR. Por favor gobierno sientese a dialogar y a buscar un punto medio para todos. |
| 5/12/2017 8:35:21 | Mariana | Nogales Molinelli | 791 | |
| 5/12/2017 8:35:22 | Maribel | Hernandez | 953 | |
| 5/12/2017 8:35:22 | Elena | García | 985 | Apoyo a la UPR SERVICIO ESCENCIAL |
| 5/12/2017 8:35:30 | Yaramary | Torres | 754 | |
| 5/12/2017 8:35:31 | Myriam | Cabrera Diaz | 957 | Es derecho de los estudiantes que hay que proteger y garantizar. |
| 5/12/2017 8:35:33 | Roxana | Quinones | 623 | |
| 5/12/2017 8:35:37 | Maricarmen | Rodriguez | 971 | |
| 5/12/2017 8:35:47 | Melvin | De Jesus | 777 | Nuestra UPR es el principal centro de educación superior de PR y es la fuente esencial de intelecto que necesita nuestro pais para un futuro próspero. Por favor, que no sea considerada un gasto para el país ni se le hagan recortes que la destruyan. |
| 5/12/2017 8:35:51 | Jose R | Lopez | 924 | Apoyo totalmente toda gestión en favor de mi Alma Mater. Gracias a su sistema pude hacer mis estudios subgraduados y graduados q de otra manera no hubiese sido posible debido a la limitada situación económica de mis padres en los años 60-70. |
| 5/12/2017 8:35:51 | Ada | Negron | 725 | UPR no podemos permitir que cierre o poner en manos privadas el ente autenticamente gestor de  educación superior de exelencia. |
| 5/12/2017 8:35:58 | Brunilda | Figueroa | 976 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:36:02 | Yomaira | Castro | 603 | |
| 5/12/2017 8:36:04 | Sara | Santiago Estrada | 918 | La UPR es vital para el de desarrollo económico y social de PR. Vamos a custodiarla y cuidarla. |
| 5/12/2017 8:36:36 | Rubén | Dávila Santiago | 918 | Solicito que se consideren como esenciales los servicios de la UPR |
| 5/12/2017 8:36:43 | Lourdes M. | Pérez Esquilín | 987 | Solicito que la UPR, se declare como un servicio esencial. UPR educación de calidad. |
| 5/12/2017 8:36:51 | Jackie | Guzmán | 725 | |
| 5/12/2017 8:36:58 | Yolymar | Tirado | 949 | |
| 5/12/2017 8:37:04 | Suzette | Sánchez-Vahamonde | 664 | |
| 5/12/2017 8:37:12 | | | oo716 | |
| 5/12/2017 8:37:13 | Josefina | Torres-Ayes | O0917 | La UPR., la educación pública universitaria es un servicio esencial. Si necesitan recortes, por favor miren  a las cámaras legislativas todos los millones que se le asignan es realmente un despilfarro de fondos públicos. |
| 5/12/2017 8:37:18 | Francisco | Font-Acevedo | 912 | Esencial en el pasado, en el presente y en el futuro del país, la UPR brinda servicios imprescindibles en todos los niveles de la vida puertorriqueña. Debe protegerse como lo que ha sido y queremos que siga siendo: como patrimonio y fragua de lo mejor del país. |
| 5/12/2017 8:37:31 | Luzie | Muñiz | 921 | |
| 5/12/2017 8:37:40 | Maritza | Valentín | 727 | |
| 5/12/2017 8:38:01 | | | | |
| 5/12/2017 8:38:02 | Americo | Boschetti | 926 | |
| 5/12/2017 8:38:17 | Miguel | Gratacos' | 918 | La educación lo es todo |
| 5/12/2017 8:38:24 | Julia | Ayala | 693 | Por favor: basta de abusos!   Queremos pagar pero no puede ser a costas de vivir como tercermundistas.  Reconozcamos el derecho que tenemos TODOS a la diversidad y el criterio propio. Sabemos que quieren cerrar la UPR como si con eso cortaran una raíz para matar un árbol...pero no es así como sucede! Y para los Jerome Garffer de la vida que comparan la UPR al Oso Blanco:"edificio que alberga criminales", eso no va a suceder! la UPR va! Son más los criminales fuera que los de adentro! |
| 5/12/2017 8:38:47 | Rossana | Velez | 693 | La educación del pueblo es esencial. |
| 5/12/2017 8:38:50 | Julio | Rojo Gaztambide | 907 | |
| 5/12/2017 8:38:56 | Wigie | Rivera | 745 | La UPR es excelente universidad |
| 5/12/2017 8:39:01 | Ana | Gonzalez | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:39:01 | frances | aponte | 777 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:39:10 | Agustina M. | Rivera-Fuentes | 729 | Es nuestra universidad, salvemosla! A todos nos toca! ! |
| 5/12/2017 8:39:12 | Amarilys | Irizarry | 641 | |
| 5/12/2017 8:39:14 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 8:39:20 | Dely | Ayala | | |
| 5/12/2017 8:39:26 | Lourdes | Gonzalez | 926 | |
| 5/12/2017 8:39:33 | Fredes | Rodriguez | 927 | Declaración de la UPR servicio esencial para el pueblo de PR. |
| 5/12/2017 8:39:41 | | | | |
| 5/12/2017 8:39:58 | Jose | Sepulveda | Oo791 | La upr es máxima prioridad y un servicio exencial. |
| 5/12/2017 8:40:04 | Ivelisse | Caraballo | 646 | |
| 5/12/2017 8:40:10 | Noris | Ramos | Oo778 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:40:24 | Alba | Colon | 692 | |
| 5/12/2017 8:40:31 | Mariangely | Pérez Ortiz | 727 | |
| 5/12/2017 8:40:32 | Maximino | Perez Gonzalez | 603 | Nuestro centro docente la UPR data de mas de un siglo con nosotros. no somos un pueblo ignorante! |
| 5/12/2017 8:40:36 | Lydia | Perez | 725 | |
| 5/12/2017 8:40:37 | Matilde | Iglesias | 678 | Que si se reconozca |
| 5/12/2017 8:40:38 | Eddie | López-Alonsi | 926 | La UPR es un servicio esencial. |
| 5/12/2017 8:40:44 | Carmen M | Maldonado | 920 | Servicios esenciales son impresinsdibles |
| 5/12/2017 8:40:54 | evel6n | dueno | 926 | Formar la propueadta |
| 5/12/2017 8:40:56 | Noris | Alvarado | 2118 | |
| 5/12/2017 8:41:04 | Maritza | Arroyo-Muniz | 921 | I agree with the above message |
| 5/12/2017 8:41:04 | Mariel | Vera | 983 | Si |
| 5/12/2017 8:41:07 | Selena | Mendez Cruz | 606 | |
| 5/12/2017 8:41:08 | Carla | Rodríguez | 926 | Un pueblo sin educación es un pueblo destinado al fracaso. Soy producto de la UPR Río Piedras y para mí es un orgullo haber estudiado en la institución que me dio las herramientas y el conocimiento para ser lo que soy hoy en día. La educación es un derecho y debe ser respetada |
| 5/12/2017 8:41:17 | Maria | Albino | 723 | |
| 5/12/2017 8:41:19 | Christian | Arcos | 976 | Apoyo esta peticion. |
| 5/12/2017 8:41:20 | Imar | Mansilla Rivera | 926 | |
| 5/12/2017 8:41:27 | Raquel | Dompenciel | 727 | UPR servicio esencial |
| 5/12/2017 8:41:35 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:41:45 | Ana Maria | Diaz | | En el segundo párrafo de la petición la fecha es 28 de febrero de 2017 en vez de 2016. |
| 5/12/2017 8:42:08 | Julio | Gonzalez | 676 | 11 Recintos 1 UPR Educación para todos |
| 5/12/2017 8:42:10 | Natalie | Sosa | 926 | La UPR provee la mejor y más accesible educación en PR. Sus servicios son prioridad para el país. |
| 5/12/2017 8:42:13 | Wicardi | Pérez | 659 | Padre de una estudiante de nuevo ingresó preocupado con la situación. |
| 5/12/2017 8:42:20 | Zaida | Torres | 659 | La UPR es esencial para la educación en P R. |
| 5/12/2017 8:42:28 | Ayleen | Torres | 969 | La UPR es esencial ya que le brinda oportunidad a aquellos estudiantes de recursos economicos menos privilegiados, lograr un grado academico e incursionarse como futuros profesionales. En mi familia, somos ejemplo de esa oportunidad donde mis padres con escasos recursos economicos y sacrificios personales, lograron que sus hijas se graduaran de una Universidad y asi hoy dia ser profesionales. Ese fue el legado de ellos, de familia muy humilde pero con un espiritu grande, luchador,con un norte claro e inspirador. Apoyamos la educacion para todos. |
| 5/12/2017 8:42:28 | Valeria | Gerena | | La UPR se respeta, a todo costo. Es el ayer, el hoy y el mañana del país. |
| 5/12/2017 8:42:29 | Ivelisse | Dilan | oo756 | |
| 5/12/2017 8:42:29 | Poppy | James | 926 | |
| 5/12/2017 8:42:43 | Edgardo | Antuna | 777 | |
| 5/12/2017 8:42:46 | Nydia | Cruz | 953 | Apoyo la petición |
| 5/12/2017 8:42:57 | Hayley | Rodriguez | 646 | |
| 5/12/2017 8:42:58 | Juan | Reyes | 674 | Apoyo 100% la UPR |
| 5/12/2017 8:43:03 | Karla | Padilla | 782 | Apoyemos la educación. |
| 5/12/2017 8:43:05 | | | | |
| 5/12/2017 8:43:22 | Jose Hector | Rivera | 727 | La UPR es crítica para levantar nuestro país. Servicio esencial; ¡hay que protegerla! |
| 5/12/2017 8:43:23 | Doris | Solis de Leon | 767 | La educación que ofrece la UPR es esencial, mas educación mejor economía |
| 5/12/2017 8:43:23 | Jorge | ortiz | 739 | Que reconosca ya |
| 5/12/2017 8:43:29 | Sol Myriam | Morales | 976 | Los servicios educativos de la UPR son escensiales para el futuro de nuestro país. |
| 5/12/2017 8:43:40 | Mayra | Nievrs | 987 | |
| 5/12/2017 8:43:43 | Elvin M. | Ferrer | 21 | |
| 5/12/2017 8:43:56 | ILEANA | Burgis | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:43:56 | Marisol | Flores | 727 | |
| 5/12/2017 8:43:58 | Lizette | Vélez-Trujillo | 926 | Reconocer como esencial los servicios educativos. |
| 5/12/2017 8:44:02 | Vivian | Padilla | 660 | Los servicios que ofrece la Universidad son de carácter esencial para el pueblo de Puerto Rico |
| 5/12/2017 8:44:06 | CARLOS J | CORREA RAMOS | 00718-0546 | UPE es esencial para la educación de nuestro pueblo. |
| 5/12/2017 8:44:06 | Evelyn | López | 725 | La Universidad de Puerto Rico es la única universidad para los estudiantes de escasos recursos ecõnomocos y de ahí han salido excelentes profesionales. Es parte de nuestro patrimonio. |
| 5/12/2017 8:44:14 | Hilda | Hernández | 926 | El Puerto Rico moderno que hemos creado se debe a la aportación académica, económica, cultural, social,  intelectual, profesional, tecnológica, ... de la Universidad de Puerto Rico. Ante la crisis económica la mejor inversión es la Universidad. |
| 5/12/2017 8:44:17 | Carmen S | Hernandez | 614 | Exigimos se reconozca los servicios educativos q ofrece la UPR como uno escencial |
| 5/12/2017 8:44:17 | Eduardo | Bermudez | 927 | |
| 5/12/2017 8:44:18 | Ada | Mendez | 907 | Por favor,  necesitamos nuestra juventud estudie en UPR. |
| 5/12/2017 8:44:24 | Janeth | Abreo | 961 | |
| 5/12/2017 8:44:47 | fernando luis | raldiris | 732 | La UPR es esencial para el desarrollo economico y social de P.R. |
| 5/12/2017 8:44:48 | Maria del Pilar | Ferrer Santiago | 719 | Salven la educación en PR. |
| 5/12/2017 8:44:50 | Lourdes | Bonilla | 953 | Apoyo esta petición. Ex alumna. |
| 5/12/2017 8:44:53 | Israel | Feliciano | 602 | La universidad un servicio esencial para el desarrollo de un país. |
| 5/12/2017 8:45:19 | Mario | Núñez-Molina | 682 | |
| 5/12/2017 8:45:21 | Rafaela | Cancel | 662 | Privar una educación es esclavizar una población. |
| 5/12/2017 8:45:22 | Elvin | Ferrer-Medina | 921 | |
| 5/12/2017 8:45:27 | Marisol | Morales | 969 | Soy egresada de la UPR. Hay que mantener la oportunidad a estudios universitarios a las personas de bajo recursos. |
| 5/12/2017 8:45:28 | Sonia | Torres-Wuiñones | 27539 | |
| 5/12/2017 8:45:38 | Lena | Rodriguez | 949 | Por favor, escuche al pueblo. La educacion es del pueblo, y para el pueblo. |
| 5/12/2017 8:45:41 | Sonia | Bauza | 949 | |
| 5/12/2017 8:45:46 | Mayra | Castro | 791 | |
| 5/12/2017 8:45:49 | Carmen | Ceceres | 791 | Sumamente importante para nuestros estudiantes . |
| 5/12/2017 8:45:50 | Mareia | Quintero Rivera | 969 | |
| 5/12/2017 8:45:50 | Nancy | Nieves | 603 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:45:56 | Yesenia | Quiñones | 732 | |
| 5/12/2017 8:46:17 | Marta | Rodriguez | 985 | Educación pública y de calidad es lo que merece todo ciudadano dentro de una democracia. |
| 5/12/2017 8:46:19 | Edith | Colón | O0728 | |
| 5/12/2017 8:46:20 | Silvia | Portillo | 921 | Upr es un sevicio esencial |
| 5/12/2017 8:46:20 | Fabiola | Liard | 969 | |
| 5/12/2017 8:46:21 | jose | figueroa | 979 | La educacion es primero |
| 5/12/2017 8:46:35 | Cristina | Adames | 949 | |
| 5/12/2017 8:46:36 | Maribel | Rodríguez | 778 | Estoy totalmente de acuerdo para que, se reconozca como un servicio esencial el que ofrece la UPR como sistema educativo de Puerto Rico. |
| 5/12/2017 8:46:59 | Evelyris | martinez | 952 | ¡Auditen la deuda ya! |
| 5/12/2017 8:47:02 | Omar | Rodríguez | 953 | |
| 5/12/2017 8:47:04 | Sandra | Vazquez | 725 | Es escencial |
| 5/12/2017 8:47:04 | Jeanette | Aquino | 604 | |
| 5/12/2017 8:47:09 | Silvette | Siberio | 926 | |
| 5/12/2017 8:47:09 | Luis | Mattei Filardi | 716 | LA UPR ES INDISPENSABLE PARA NUESTRO DESARROLLO. |
| 5/12/2017 8:47:11 | Milton D | Rivera Arce | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:47:30 | Esther | Gerena | 662 | Necesitamos que alguien escuche nuestro reclamo, al fin y al cabo el pueblo es el mas perjudicado |
| 5/12/2017 8:47:32 | Cheyenne | Gonzalez | 960 | |
| 5/12/2017 8:47:33 | Mayra Amelia | Nieves-Rivera | 983 | Es imprescindible para que un país progrese, que se le provea de educación a su gente. |
| 5/12/2017 8:47:34 | Catherine | Figueroa | 693 | Apoyo Total |
| 5/12/2017 8:47:44 | Sergio | Caporali | | Que reconozcan a la upr comi servicio esencial de Puerto Rico |
| 5/12/2017 8:47:48 | Viveca | Vazquez | 907 | |
| 5/12/2017 8:47:49 | Sandra | Rullan | 603 | La UPI educación inversión de país |
| 5/12/2017 8:47:57 | Roberto | Rivera Gierbolini | 983 | |
| 5/12/2017 8:48:08 | Axel | Torres | 983 | |
| 5/12/2017 8:48:12 | Matgi | Castro | 969 | Todo aquel que no ame PR y no trabaje por El, que se quiten por favor y no cobren por destruirnos. |
| 5/12/2017 8:48:24 | Sonia | Maldonado | 778 | |
| 5/12/2017 8:48:33 | Victor | Santiago | 769 | Si |
| 5/12/2017 8:48:43 | Jaime | Perez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:48:45 | Johanna | Rivera | 987 | |
| 5/12/2017 8:48:45 | José | Rios Orlandi | 681 | ¡ Le urge al País ! |
| 5/12/2017 8:48:57 | Kenia | Mansilla-Rivera | 6001 | |
| 5/12/2017 8:48:58 | Marcos | Nieves | 925 | |
| 5/12/2017 8:49:00 | Edgar | Matos | 987 | Éxito que se reconozca como esencial el servicio educativo de la Universidad de Puerto Rico. |
| 5/12/2017 8:49:10 | Agnes | Bosch | 927 | |
| 5/12/2017 8:49:17 | Carlos Alberto | Soler | 966 | Totalmente inaceptable destruir el principal proyecto de Puerto Rico: la UPR. Sin ella, Puerto Rico no es posible. No lo vamos a peritir. Cerraremos el pais y nos tiraremos a la calle si es lo que manda. |
| 5/12/2017 8:49:22 | Agnes | Bosch | 927 | |
| 5/12/2017 8:49:30 | Crimilda | Rosado | 919 | ¡La UPR es un servicio esencial! |
| 5/12/2017 8:49:30 | Grisel | Vega | 693 | |
| 5/12/2017 8:49:39 | Catherine | Vazquez | | |
| 5/12/2017 8:49:40 | Julio | Del Hoyo | 926 | Sin la UPR no hay Puerto Rico |
| 5/12/2017 8:49:45 | Milton | Colon | 602 | |
| 5/12/2017 8:49:45 | Astrid | Lopez | 926 | Exijo que se respete la educación académica en Puerto Rico. |
| 5/12/2017 8:49:56 | Maritza | Ferrer | 725 | |
| 5/12/2017 8:50:09 | Grecia | Rosario | 971 | |
| 5/12/2017 8:50:16 | Judith | Quiles | 623 | No podemos seguir aguantando tanto abuso e injusticia. Vamos a defender nuestros derechos y futuro d nuestros jóvenes!!! |
| 5/12/2017 8:50:18 | Jose | Ruiz | | |
| 5/12/2017 8:50:19 | Belinda | Maldonado | 0096/ | |
| 5/12/2017 8:50:26 | Gustavo | García López | 911 | |
| 5/12/2017 8:50:30 | | | 726 | |
| 5/12/2017 8:50:32 | Sadie | Lois | 976 | |
| 5/12/2017 8:50:39 | Tatiana | Rivera | | |
| 5/12/2017 8:50:40 | Angel | Cruz-Walker | 614 | |
| 5/12/2017 8:50:46 | Juan | fuentes molina | 729 | mi hijo estudia sin beca pagamos 1800#$ que los perdemos si no se termina el semestre; gobernador será mal recordado. |
| 5/12/2017 8:50:47 | Maria | Torres | 725 | De acuerdo. |
| 5/12/2017 8:50:54 | Irisainelly | Hernández | 757 | |
| 5/12/2017 8:50:57 | Wilfredo | Morales | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:51:02 | Maria De Lourdes | Arieta Rivera | 718 | Queremos que nuestra universidad siga siendo la fuente de enseñanza de nuestros hijos, no permitamos que nuestro centro docente, lugar de investigaciones importantes y de logros para beneficios de millones de personas, y la representacion mayor de nuestros jovenes en algun lugar del mundo donde estan haciendo historia en nuevos logros se nos hunda....luchemos x el Alma Mater de muchas personas y de las q estan por salir...nuestra universidad es Tuya, Mia y de Nuestro Pais no de unos pocos que solo buscan lacrarse y al mismo tiempo destruirla, no lo permitas. |
| 5/12/2017 8:51:04 | Sonia | Sanchez | 931 | La educación en la UPR es importante para nuestro futuro económico. |
| 5/12/2017 8:51:16 | sandra | velez | 693 | |
| 5/12/2017 8:51:16 | Luis | Vega Ramos | 927 | La UPR da un servicio esencial para PR. Quitarle $450 millones es cerrarla. |
| 5/12/2017 8:51:24 | Wilmarie | Martinez | 920 | Por el futuro de mis hijas. |
| 5/12/2017 8:51:29 | Emilio | Sánchez | 977 | Mis hijos estudiaron en UPR y ahora producen para el País |
| 5/12/2017 8:51:46 | Samuel | Garau | 969 | Deacuerdo |
| 5/12/2017 8:51:56 | Eddie | Cuadrado Arroyo | 926 | Los servicios de la UPR son esrnciales para el desarrollo económico y social del País.  Sin universidad se destruye y se paraliza el desarrollo de un pueblo. |
| 5/12/2017 8:51:57 | Indira | de Choudens | 983 | Que se reconozca la educación en la UPR como un servicio esencial dentro de promesa |
| 5/12/2017 8:52:00 | Awilda | Berrios | 985 | Sin educación no hay progreso. Se matan las esperanza de los niños, jóvenes y adultos. |
| 5/12/2017 8:52:41 | Migdalia | Acevedo Ruiz | 602 | Creo en los servicios que ofrece la UPR en la educación  y sobre esenciales para nuestros hijos. |
| 5/12/2017 8:52:42 | Silvia | Torres | 662 | La Upr tiene la encomienda de crear individuos útiles para la sociedad. La educación superior es el pilar de toda sociedad. |
| 5/12/2017 8:52:45 | Leila | Rivera | 739 | |
| 5/12/2017 8:52:48 | | | | |
| 5/12/2017 8:52:52 | Vilmarie | Acosta | 953 | |
| 5/12/2017 8:52:58 | Rodolfo | Popelnik | 979 | |
| 5/12/2017 8:52:58 | Adria | Vazquez | 926 | |
| 5/12/2017 8:53:10 | Elsa | Borges | | "La educación es el arma mas potente para cambiar el mundo." - Nelson Mandela |
| 5/12/2017 8:53:11 | Sadie | Lois | 976 | Esenciales servicios educ de la UPR |
| 5/12/2017 8:53:16 | Wildeliz | Torres | | |
| 5/12/2017 8:53:18 | Yolanda | Pomales | 956 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:53:28 | Melvin | Dávila | 19901 | #almamatercolegial #exalumno #clase2016 #bulldogs102 #rum #11recintos1UPR #luchasí |
| 5/12/2017 8:54:03 | Damarys | Arocho | 685 | |
| 5/12/2017 8:54:07 | Fernando | Isona | 969 | Apoyo esta peticion |
| 5/12/2017 8:54:17 | Lilliam | Vallellanes | 969 | Puerto Rico necesita una educación de igualdad para todos. No podemos permitir que se pierda esta institución que tantos buenos alumnos de poco recursos utilizan para prepararse y tener un buen empleo. |
| 5/12/2017 8:54:27 | Victor | Torres | 953 | Exigimos mantener intactos los servicios  q ofrece la UPR y su presupuesto!!! |
| 5/12/2017 8:54:34 | Myrna | Vigo | 681 | Defendamos la educación pública del pais |
| 5/12/2017 8:54:46 | Rosa | Milanés | | Estoy duacuerdo lo que esta escrito en esta carta |
| 5/12/2017 8:54:58 | Jacqueline | Negrón | 719 | |
| 5/12/2017 8:55:00 | Linda | Donato | | La UPR es una Institución de Excelencia. Es nuestra |
| 5/12/2017 8:55:04 | Roberto | Padial | 926 | Protejamos la educación |
| 5/12/2017 8:55:11 | Myraida | Morales | | |
| 5/12/2017 8:55:18 | Juan | Figueroa | 745 | Exigencia |
| 5/12/2017 8:55:23 | Carmen Liliana | Cruz | 926 | Gracias a la oportunidad de estudiar en la UPR Río Piedras y RCM, logré mi vocación de estudiar medicina y hacer mi especialidad. Mis padres, ambos empleados públicos no hubiesen podido pagar mi educación. Practico en Puerto Rico y mis pacientes preguntan con frecuencia si estoy considerando irme de la isla. Mi compromiso y agradecimiento por la educación de excelencia en la UPR es firme. Debemos mantener y financiar este valuarte como un servicio esencial a la calidad de vida y oportunidad de progreso económico para nuestra isla. |
| 5/12/2017 8:55:24 | Coral | Rosa | 984 | |
| 5/12/2017 8:55:34 | Norma | Marcantoni | 693 | |
| 5/12/2017 8:55:39 | Ramon | Gascot Lozada | 705 | Coño despierta boricua |
| 5/12/2017 8:55:41 | Carmen | Rullan | 680 | |
| 5/12/2017 8:55:41 | Virginia | Echevarria | 751 | Como egresada y madre de un alumno de la UPRM  reconozco y entiendo que la UPR es esencial para el futuro de nuestro pais y cualquier recorte al nivel del cual esta propuesto destruiria el futuro de nuestros jovenes profesionales. Favor tomar en cuenta los que sii amamos nuestra universidad y somos parte de los que queremos un mejor Puerto Rico. Gracias |
| 5/12/2017 8:55:47 | EDGARD | GARCIA | 617 | APOYO UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:55:48 | Ana | Ctuz | 660 | Apoyo totalmente esta peticion. Tengo 77 años y un total d 6 miembros de mi familia son heredados de upr. |
| 5/12/2017 8:55:52 | Maria del Carmen | Borges | 961 | Justicia para los estudiantes pobres del país la consti tucion lo establece ,el derecho a la educación. |
| 5/12/2017 8:56:05 | Emily | Giles | 924 | Sin la educacion de la UPR no seremos un pueblo preparado. |
| 5/12/2017 8:56:08 | Jaime | Cruz | 907 | La UPR es un servicio esencial para el desarrollo de Puerto Rico. |
| 5/12/2017 8:56:12 | Yes | Torres | 745 | |
| 5/12/2017 8:56:35 | Norma | Gómez | 77478 | La educación es un derecho!!! |
| 5/12/2017 8:56:39 | Tomas M. | Marquez-Crispin | 826 | La Universidad de Puerto Rico  es esencial para nuestro pueblo y debería recibir todo nuestro respeto, y en especial no se le debería cortar su presupuesto. Gracias. |
| 5/12/2017 8:56:43 | RICARDO | MEDINA | 716 | |
| 5/12/2017 8:56:47 | Arlene | Vigoreaux | 959 | A que le temen ???? |
| 5/12/2017 8:56:49 | Madeline | Molina | 961 | |
| 5/12/2017 8:56:57 | Sabrina | Crespo | 610 | |
| 5/12/2017 8:56:59 | Eddie | Rivera | 771 | |
| 5/12/2017 8:57:05 | Jessica | Torres | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 8:57:17 | Sarah | Bracero | 34743 | Estoy en total acuerdo con lo que expone y exije está petición |
| 5/12/2017 8:57:22 | | | | |
| 5/12/2017 8:57:24 | Jessica | Tosado | 680 | |
| 5/12/2017 8:57:26 | Sandra M. | Galan Vargas | 953 | Con la educacion de un pueblo no se juega |
| 5/12/2017 8:57:27 | Sandra M. | Galan Vargas | 953 | Con la educacion de un pueblo no se juega |
| 5/12/2017 8:57:28 | Mayra | Vega | | |
| 5/12/2017 8:57:31 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 8:57:32 | Lizette | Prado | 953 | |
| 5/12/2017 8:57:33 | Elsie | Vázquez | 966 | La educación es la base de nuestro futuro |
| 5/12/2017 8:58:03 | Raul | Lopez | 795 | |
| 5/12/2017 8:58:09 | Marisel | Aguayo | 791 | |
| 5/12/2017 8:58:16 | Jose | Muñiz | 950 | Apoyo a la solicitud |
| 5/12/2017 8:58:18 | | | | Endoso |
| 5/12/2017 8:58:18 | Pablo | Torres | 662 | Que se reconozca como esencial la UPR. |
| 5/12/2017 8:58:20 | Eva | Vizcarrondo | 985 | La Universidad as importante para el desarrollo del pueblo de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 8:58:20 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 8:59:01 | Zenonita | Traverso | | |
| 5/12/2017 8:59:03 | Miguel | Hernández | 685 | UPR ES UN SERVICIO ESENCIAL....NO TOCARLA |
| 5/12/2017 8:59:09 | | | | Con la educacion de un pueblo no se juega. |
| 5/12/2017 8:59:17 | Elias | Velez | 725 | |
| 5/12/2017 8:59:18 | Carmen | Gutierrez | 987 | La educación pública no puede ser negada a un pueblo. Aun más cuando los ingresos provienen de fondos federales. |
| 5/12/2017 8:59:19 | Clemente Armando | Diaz Rodriguez | 983 | Esto urge para el futuro de nuestro país. |
| 5/12/2017 8:59:26 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 8:59:29 | Zulma | Perez | 969 | Es necesario se nombre a la UPR servicio esencial por su aportacion al pueblo y a su mision educativa al sector mas vulnerable de este pais. |
| 5/12/2017 8:59:33 | wanda | velazquez | 725 | No se deben hacer tecortes en la UPR pues es ahí donde estudian nuestros mejores estudiantes para poder desarrollar la economía del pais. Es la universidad que permite acceso a estudiantes con excelencia academica a un costo manejable. |
| 5/12/2017 8:59:37 | Carmen | Beabraut | 751 | |
| 5/12/2017 8:59:40 | Camila | Ramirez | | |
| 5/12/2017 8:59:46 | Hilda  Martinez | | 985 | |
| 5/12/2017 8:59:56 | Hector | Casiano Pagan | 926 | Producto UPR |
| 5/12/2017 8:59:58 | Dr.Elba | Caraballo | 926 | |
| 5/12/2017 9:00:01 | | | | |
| 5/12/2017 9:00:03 | N. | Cardona | 659 | |
| 5/12/2017 9:00:03 | Wandyenid | Marquez | 953 | |
| 5/12/2017 9:00:10 | Pedro | Guzman | 773 | |
| 5/12/2017 9:00:11 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 9:00:13 | Jenny | García | 794 | La educacion es un derecho |
| 5/12/2017 9:00:14 | Victor | Echevarria | 669 | Estoy en total acuerdo de esta petición |
| 5/12/2017 9:00:15 | | | | |
| 5/12/2017 9:00:23 | Soraya | Rivera | 683 | Mis hijos tienen derecho a una educación de calidad UPRM |
| 5/12/2017 9:00:32 | Judith M. | Figueroa | 989 | La educación es un derecho fundamental! |
| 5/12/2017 9:00:32 | Jose I | diaz Figueroa | 926 | servicio esencial la educacion |
| 5/12/2017 9:00:32 | Frances | Ponte | 725 | UPR-Salvemosla!!!!!! |
| 5/12/2017 9:00:36 | victor | candelaria | 612 | |
| 5/12/2017 9:00:59 | Francisco | Gonzalez | 716 | Apoyo esta peticion con todo mi corazon. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:01:03 | Alfonso | rodriguez | 961 | |
| 5/12/2017 9:01:14 | Walmariel | Castillo | 953 | Que comienzen a recortar contratos de los amigos y salarios exhorbitantes de los politicos, que recorten escoltas, celulares, dietas y carros de los politicos. Yo uso mi carro para llegar a mi trabajo, mi gasolina, mi celular y mi de mi dinero compro mi dieta. Que hagan lo mismo. Dejen de quitarle al pueblo y al futuro del país. |
| 5/12/2017 9:01:17 | Axel | Mone | 647 | |
| 5/12/2017 9:01:21 | Guillermo | Figueroa | 918 | |
| 5/12/2017 9:01:24 | Estamos de acuerdo | Delgado | 745 | |
| 5/12/2017 9:01:27 | Mariana | Quiñones Fuentes | 718 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 9:01:32 | Monica | Perez | | |
| 5/12/2017 9:01:41 | Mariana | Quinones | 918 | |
| 5/12/2017 9:01:46 | rosalina | montalvo | 646 | la educacion es esencial |
| 5/12/2017 9:01:46 | David | Nieves | 956 | El pueblo se respeta |
| 5/12/2017 9:01:47 | Tania Nieves | Avilés | | Definitivamente la UPR brinda un servicio esencial no lo sólo a la población estudiantil del país, sino también a los cientos de estudiantes que vienen del extranjero a estudiar en nuestra universidad. Si existe una entidad que el gobierno,  la junta y la juez Taylor deben proteger y defender es la UPR. |
| 5/12/2017 9:01:50 | Carlis | Quinones | 926 | |
| 5/12/2017 9:01:52 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 9:02:02 | Ada A. | De Jesus | 979 | |
| 5/12/2017 9:02:04 | Maria | Fernandez | 977 | |
| 5/12/2017 9:02:18 | Myriam | Velez | 925 | |
| 5/12/2017 9:02:19 | José Miguel | Almodóvar-Faría | 716 | |
| 5/12/2017 9:02:29 | | Perez | 926 | A la UPR no se le debe quitar presupuesto. Es totalmente esencial para el desarrollo socioeconomic de Puerto Rico. Por favor, no lo permitan. |
| 5/12/2017 9:02:33 | Conchi | Torres-Sanes | 959 | La educación no se vende. Un pueblo sin educación es un pueblo ignorante. Es un servicio esencial. |
| 5/12/2017 9:02:37 | Humberto | Melero | 751 | la UPR es esencial para nuestro país |
| 5/12/2017 9:02:37 | Darlene Elizabeth | Fusté Pellot | 987 | |
| 5/12/2017 9:02:45 | Mildred | Soto | 681 | Universidades de Puerto Rico,  servicio educativo esencial y prioritario para el desarrollo tecnologico, cientifico y socio-economico del pais. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:02:49 | Carmelo | Santana-Mojica | oo917 | Apoyo la petición de que se reconozca la educación pública como servicio esencial del Estado. No creo que debamos contradecir a un Premio Nobel en Economía, a la trayectoria histórica de la Universidad de Puerto Rico, ni al país que la creó. |
| 5/12/2017 9:02:50 | Marielba | Jimenez Colon | 926 | Como puertorriquena, solicito que se reconozca la educacion y en especial todo el sistema de la Universidad de Puerto Rico como un servicio esencial para Puerto Rico. |
| 5/12/2017 9:02:54 | Miguel | Santiago | 971 | Apoyó la petición |
| 5/12/2017 9:02:57 | Glorianne | Roman | 920 | Con la educacion no se juega. |
| 5/12/2017 9:03:00 | Ada | Ortiz | 738 | |
| 5/12/2017 9:03:01 | Laura | Gonzalez | 953 | Solidaria. |
| 5/12/2017 9:03:02 | Erika | García Santiago | 719 | La Universidad es del pueblo y no podemos permitir que nos la quiten, es la educación accesible lo que permite un país educado, con conocimiento para salir hacia adelante; sin la educación no llegaríamos tan lejos, no pudiéramos defender nuestros derechos, porque la falta de educación da paso a un pueblo sumiso y hoy estamos de pie, dando lucha por lo más preciado de un país, la educación y la salud, sin ellas nada sería posible. Por favor, no realicen recortes a la Universidad de Puerto Rico, una universidad de tantos reconocimientos y de tanta diversidad no puede dejar de existir, al contrario, deben expandirse más sus trabajos para que la educación sea cada vez más propagandizada en la sociedad; dejemos a un lado el politiqueo y pensemos en que es necesario tener un pueblo educado para sobrellevar las situaciones venideras. Permitamos que las próximas generaciones tengan la oportunidad de ser parte de la UPR ☐☐ |
| 5/12/2017 9:03:09 | Francisco | Pagan | | |
| 5/12/2017 9:03:11 | Rosa del C. | Gonzalez Muñiz | 674 | Apoyo UPR como servicio esencial de Puerto Rico |
| 5/12/2017 9:03:11 | Ingrid | Moreno | | |
| 5/12/2017 9:03:12 | Carlos | Emmanuelli | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:03:15 | Jose r | Rivera guinand | 795 | La upr es importante |
| 5/12/2017 9:03:27 | jose javier | diaz montalvo | 646 | educacion es prioridad para la comunidad |
| 5/12/2017 9:03:37 | Ruth | Torres | | |
| 5/12/2017 9:03:40 | Jorge | Castrello | 714 | Apoyo esta petición como exalumno de la UPR |
| 5/12/2017 9:03:46 | Carlos | Benitez | 987 | La educación Universitaria es un servicio esencial no tan solo para nuestro pueblo sino para el mundo entero!!! |
| 5/12/2017 9:04:09 | Efrain | Domenech | 603 | Un país que no educa es un país compuesto por ignorantes.  Nuestra Universidad debe ser considerada un Servicio Esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:04:14 | Felipa | Rosario | 659 | La UCR es el primer centro docente de nuestra nación. |
| 5/12/2017 9:04:16 | Ima | Ríos Arroyo | 918 | La UPR es esencial para Puerto Rico |
| 5/12/2017 9:04:24 | daniel | hernandez | | |
| 5/12/2017 9:04:33 | Generoso | Rivera | 953 | Deseo que la UPR se reconosca como un servicio esencial |
| 5/12/2017 9:04:47 | Joelmy | Mcpherson | 603 | Apoyo la petición |
| 5/12/2017 9:04:53 | Gladys | Rivera | 730 | Auditen la deuda, pasen a privado el tren urbano, cobren las deudas de hacienda, IVU, Crim, AEE, AAA y no le quiten 512 millones a la UPR, consoliden los municipio, quiten las escoltas, y hagan una unicamara. |
| 5/12/2017 9:05:00 | Olga | Pacheco | 735 | |
| 5/12/2017 9:05:04 | Lizmar | Castro | | |
| 5/12/2017 9:05:04 | Jose A. | Acevedo | 688 | |
| 5/12/2017 9:05:23 | Jorge | Ramos | 683 | |
| 5/12/2017 9:05:30 | Zulma | Alvarado | 795 | Los servicios educativos de la UPR son esenciales es; vergonzoso que luchen en contra de que nuestros jóvenes. La educación es una inversión para el futuro |
| 5/12/2017 9:05:39 | Magda | Ignacio | 918 | La UPR es sin duda un servicio esencial. |
| 5/12/2017 9:05:40 | Francisco | Pagan | | |
| 5/12/2017 9:05:42 | Ariane | Diaz | 936 | Exijo que los servicios de la UPR sean considerados esenciales. |
| 5/12/2017 9:05:50 | Jose M | Arroyo | 692 | Exijo que se reconozca como esenciales los servicios educativos, económicos y científicos que ofrece la UPR al pueblo de PR en estos momentos históricos de crisis. |
| 5/12/2017 9:05:54 | | | | |
| 5/12/2017 9:05:54 | Luz  Gisela | Torres | 619 | Exigimos que se reconozcan como escenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:06:01 | Esther | Neris | | |
| 5/12/2017 9:06:03 | Brunilda | Chacon | 612 | |
| 5/12/2017 9:06:24 | Brendaliz | Valentin | 32824 | "Para un Puerto Rico mejor, ya no supriman al pueblo" |
| 5/12/2017 9:06:29 | Marienid | Lopez | 32765 | Necesito, me urge y exijo que los servicios educativos que ofrece la UPR se reconozcan como esenciales e imperativos. Nuestros jovenes lo necesitan. Ellos son el presente y el futuro de PR. Un pueblo educado es un pueblo vivo, activo, que emune exitos y progreso. |
| 5/12/2017 9:06:38 | Hilda | Vallejo | 987 | La UPR brinda un servicio esencial al pueblo de Puerto Rico educando y capacitando a nuestros jovenes para hacer que nuestra sociedad y economía sea una de altura y beneficio patra todos los puertorriqueños y extranjeros que viven en nuestro país. A su vez, exporta la formación de nuestros jovenes en la Universidad de Puerto Rico a los Estados Unidos y todas partes del mundo , aportando a sus economías. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:06:39 | ANA N | GOMEZ | 703 | Un pueblo educado es un pueblo que progresa tanto en su economía, como social y cultural. |
| 5/12/2017 9:06:42 | Loida | Nieves Ayala | 676 | Estoy a favor de la petición. |
| 5/12/2017 9:07:02 | Jaime | Morales | 976 | |
| 5/12/2017 9:07:10 | Renaldo | Gonzalez | 927 | |
| 5/12/2017 9:07:21 | Leovigildo | Rodríguez | 926 | Sin educación no hay futuro |
| 5/12/2017 9:08:02 | Adrian | Parra | 925 | Exijo respetuosamente al gobernador, la junta y a la jueza Taylor Swain que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 9:08:05 | María Luisa | Figueroa | 656 | Salvemos nuestra universidad! |
| 5/12/2017 9:08:06 | Alberto | Santiago | | |
| 5/12/2017 9:08:06 | Angel | Cruz-Walker | 614 | |
| 5/12/2017 9:08:08 | Marciano | Avilés | 685 | La UPR es la Universidad del pueblo y es esencial para la formación de profesionales servirán a PR. En esta y futuras generaciones. La UPR debe ser accesible para todos y de ella depende la economía y el futuro del país. |
| 5/12/2017 9:08:18 | Eliezer | Pagan | 926 | |
| 5/12/2017 9:08:26 | Francisco | Pagan | | |
| 5/12/2017 9:08:27 | Iraida | Jusino | 949 | Educación gratuita para el pueblo |
| 5/12/2017 9:08:28 | Elba | Mele | 926 | La UNIVERSIDAD DE PUERTO RICO ha sido determinante en El Progreso de esta Isla.Ofrece servicios esenciales para un vida digna y productiva de sus habitantes. |
| 5/12/2017 9:08:29 | Legcy | Perez | 926 | |
| 5/12/2017 9:08:30 | Jocelyn | Brunet | | |
| 5/12/2017 9:08:45 | Yashira | Colon | | |
| 5/12/2017 9:09:09 | Sofía | Muns | 926 | |
| 5/12/2017 9:09:03 | Kevin | Perez | 616 | Estoy De Acuerdo con la Petición |
| 5/12/2017 9:09:19 | Eunice | Malave | 976 | |
| 5/12/2017 9:09:22 | Hector A. | Mattei | 757 | Exijo que se reconozca a la Universidad de Puerto Rico ( U.P.R.) como servicio esencial para el pueblo de Puerto Rico. |
| 5/12/2017 9:09:22 | Ferdinand | Soto | 919 | Que se reconozca la educacion de la UPR como servicio esencial . |
| 5/12/2017 9:09:38 | Nydia | Perez | 927 | Q se actue ahora |
| 5/12/2017 9:09:51 | Hernán | Castillo | 718 | |
| 5/12/2017 9:10:00 | Astrid | Soto | 00919-4863 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:10:00 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 9:10:03 | Adriana | Madera | 969 | Con la educación no se juega |
| 5/12/2017 9:10:08 | Celina | Luna | O0969 | A favor de que se declare la UPR como servicio esencial. |
| 5/12/2017 9:10:09 | Luis | Sierra | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:10:25 | Jose | Fussa | 78660 | |
| 5/12/2017 9:10:33 | Ana | Ojeda | 778 | |
| 5/12/2017 9:10:36 | Aníbal | Montes | 624 | La UPR ha servido de instrumento educativo para cientos de miles de Puertorriqueños, por el bien de las futuras generaciones no destruyan este preciado recurso. Nuestra Universidad. .. |
| 5/12/2017 9:10:48 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 9:11:00 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 9:11:06 | Axel | Rivera | 627 | |
| 5/12/2017 9:11:06 | Doris | Rodríguez | 694 | La educación es un activo no un pasivo |
| 5/12/2017 9:11:15 | Laura | Del Valle | | |
| 5/12/2017 9:11:32 | Carmen | Cortes | 727 | |
| 5/12/2017 9:12:04 | Jorge | Figueroa | 969 | Estoy convencido que nuestra UPR es sumamente esencial para Puerto Rico. |
| 5/12/2017 9:12:06 | Alba | Ramírez | 680 | Me adhiero a esta propuesta. |
| 5/12/2017 9:12:13 | Francisco | Melendez | 738 | El país necesita educación al alcance de todos |
| 5/12/2017 9:12:15 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 9:12:34 | Brian | Martinez | 698 | En la educación y la creatividad esta el progreso. |
| 5/12/2017 9:12:42 | Hector Luis | Perez Bayon | 652 | Señores, estoy haciendo peticion para que se considere la U.P.R. como servicio esencial. Gracias. |
| 5/12/2017 9:12:43 | MISSIEL | MATOS | | |
| 5/12/2017 9:12:44 | Nivia | Guzmán | 927 | No al cierre upr, es la esperanza del pueblo educación para los jóvenes puertorriqueño |
| 5/12/2017 9:12:46 | Nivia | Guzmán | 927 | No al cierre upr, es la esperanza del pueblo educación para los jóvenes puertorriqueño |
| 5/12/2017 9:12:49 | Diamar | Andino Gautier | 778 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 9:13:07 | Krystal | Martínez Pintor | 612 | |
| 5/12/2017 9:13:10 | Janet | Rodriguez | 920 | |
| 5/12/2017 9:13:17 | Maria | Rodríguez | 674 | La UPR es esencial para nuestros jóvenes |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:13:18 | Oscar | Algarín Maisonet | 931 | Solicito responsablemente y urgente consideren esta petición por la importancia que representa nuestra Universidad de Puerto Rico para nuestro país. |
| 5/12/2017 9:13:21 | Edda | Ojeda | | Reconozcan que la educación es un servicio necesario para nuestro pais. |
| 5/12/2017 9:13:33 | Mary E | Torres | 912 | |
| 5/12/2017 9:13:36 | Dora | Lopez | 970 | Por favor, tengo una hija estudiando en UPRA y no ha podido seguir, despues de tanto luchar el traslado.   Tampoco tenemos recursos economicos para una Universidad privada. |
| 5/12/2017 9:13:37 | Zunamie | Negron | | Es hora de hacer justicia. Es hora de dejar de violar nuestros derechos, cambiar leyes a conveniencia y cambiar nuestra constitución. Queremos AUDITORIA YA!!! |
| 5/12/2017 9:13:38 | Annie | Hernandez | 919 | |
| 5/12/2017 9:13:46 | Jennifer | Dedós | | |
| 5/12/2017 9:13:47 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 9:13:52 | Vanessa | Rodriguez | 908 | Estoy de acuerdo con todo lo expuesto y necesitamos urgentemente se proteja el derecho de un país a instruirse y el deber del gobierno de ayudar a aquellos jóvenes que tienen el talento más no así los recursos económicos necesarios. |
| 5/12/2017 9:13:53 | NANCY | MORALES | 646 | |
| 5/12/2017 9:13:54 | Betzaida | Martir | 662 | Por favor, ayudemos a nuestros jóvenes. Ellos son el futuro de nuestro país. |
| 5/12/2017 9:14:02 | Sandra | González | 614 | Es muy importante e la Universidad de P.R. |
| 5/12/2017 9:14:03 | Nadir | Rivera | 969 | De acuerdo q se reconozca |
| 5/12/2017 9:14:04 | Ericca | Velez | 778 | La UPR es un patrimonio esencial para PR |
| 5/12/2017 9:14:06 | Jose | Rodriguez | 923 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:14:09 | Roberto | Torres | 956 | La UPR es un servicio esencial. |
| 5/12/2017 9:14:16 | Luis F. | Hernández | 769 | |
| 5/12/2017 9:14:18 | Aiza | Gallardo | 956 | |
| 5/12/2017 9:14:22 | Michelle | Lavergne | 901 | Es imperativo que no se trastoque el buen funcionamiento de la UPR. Quitarle esa cantidad de dinero sería un crimen social. |
| 5/12/2017 9:14:25 | Tanya | Aguayo | 969 | La educación es un derecho, no un favor. |
| 5/12/2017 9:14:30 | Eneida | Rivera | 966 | |
| 5/12/2017 9:14:32 | Nelida | Cruz | | |
| 5/12/2017 9:14:38 | Dolores | Colón | 926 | Apoyo absoluro! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:14:53 | Juan C | Lopez | 624 | |
| 5/12/2017 9:15:03 | Yolanda | Velez | 983 | Respeten la educacion del pais. Los estudiantes de la UPR tienen q ser escuchados y respetados. |
| 5/12/2017 9:15:09 | Roberto | Rodriguez | 646 | Hay que parar contra las injusticias que por años vienen sufriendo los estudiantes de la UPI y ahora los de las eacuelas publicas.  Hay que repudiar a este gobierno derechista que han venido  a favorecer a los grandes intereses y aniquilar al pueblo trabajador.  Tenemos que despertar y demostrar unidad ante tanto abuso.  Cundo se arinncona un toro el hace todo lo posible por buscar libertad. |
| 5/12/2017 9:15:21 | Maritza | Muñoz | 926 | |
| 5/12/2017 9:15:22 | Jomar | Sierra | 693 | |
| 5/12/2017 9:15:23 | Carmen | Font | 985 | La educación es necesaria e importante para el desarrollo personal y de la sociedad.  No daremos las cosas buenas. |
| 5/12/2017 9:15:23 | Carmen | Rodriguez | 907 | Firmafi |
| 5/12/2017 9:15:38 | Carmen | Colon | 926 | |
| 5/12/2017 9:15:50 | Mercedes | González | 991 | De acuerdo, los servicios q ofrece la UPR son servicios esenciales |
| 5/12/2017 9:15:51 | Carmen | Camacho | | |
| 5/12/2017 9:15:51 | Maria | Rodriguez | 921 | Apoyo la UPR en todos los reclamos hechos. |
| 5/12/2017 9:15:54 | Wanda | Falcon | 703 | Con la educacion, no estamos dispuestos a negociar, gracias |
| 5/12/2017 9:16:01 | Utza | Nevarez | 949 | Si deseo se reconozca upr como servicios esenciales |
| 5/12/2017 9:16:11 | Ivette | Olazabal | 966 | |
| 5/12/2017 9:16:12 | Adela | Perez | 614 | |
| 5/12/2017 9:16:16 | Beatriz | Yanes | 907 | La UPR es esencial, para PR, no hay nación que crezca sin personas con instrucción y con capacidad de análisis, y a eso es que sirve una universidad. Demos al pueblo un lugar así, pero un lugar donde puedan llegar, lo que tienen mucho como los que tienen poco. Nuestro jóvenes lo merecen. La universidad
De PR tiene que vivir para engrandecer el país. Demoslé lo que merece. |
| 5/12/2017 9:16:20 | Yolanda | Martinezlimine | | No eliminen dinero de la UPR para que siga funcionando normalmente. Gracias!! |
| 5/12/2017 9:16:39 | Carmelo | Morales | 927 | |
| 5/12/2017 9:17:06 | Ixaivia | Morales | 983 | Salvemos la UPR!!! |
| 5/12/2017 9:17:10 | Wanda | | | Salvemos la educacion |
| 5/12/2017 9:17:13 | Jessica | Santiago | 617 | |
| 5/12/2017 9:17:37 | Carmen | Rodriguez | 907 | Firmado |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:17:42 | Irma | Andino | 987 | La UPR HA DADO HONOR Y POSICIÓN A NUESTRO PAÍS A TRAVÉS DE EXCELENTES PROFESIONALES. AUDITEN LA DEUDA |
| 5/12/2017 9:17:49 | betzaida | domenech | 685 | declarar la upr servicio esencial. |
| 5/12/2017 9:18:00 | Maribel | Escobar | 777 | |
| 5/12/2017 9:18:21 | Lara | Aponte Perez | 961 | PUR es esencial |
| 5/12/2017 9:18:25 | Elyde | Cintron | 00966-2414 | |
| 5/12/2017 9:18:36 | Estelle | Cortes | 907 | |
| 5/12/2017 9:18:56 | Damarys | Quiñones | 987 | Firmo está petición y reclamo al gobernador Ricardo Rosselló y a la Junta de Supervisión Fiscal que enmiende el plan fiscal, que admitan que la UPR ofrece servicios esenciales y que eliminen todos los recortes dispuesto . Igual mente solicito a la honorable jueza Laura Taylor Swaim que al evaluar los procesos de Título lll determine que el plan fiscal no cumple con lo dispuesto en PROMESA, porque no define lo que son servicios esenciales y por tratar a la UPR como un servicio no esencial. |
| 5/12/2017 9:18:58 | Malany | Malavet | 778 | Por un futuro para mis hijos, la UPR es esencial, por que creo en mi Isla tiene la capacidad para ver que es lo mejor y no entregar uno de los recursos mas poderosos que tenemos la educación universitaria. |
| 5/12/2017 9:19:04 | Alexandra | Rolon | 727 | |
| 5/12/2017 9:19:04 | Marianellie | Cruz | | Exigimos que la Universidad sea un reconocido como un servicio esencial en el país. La educación pública y accesibles es un derecho, no una regalia del Gobierno, y debe ser uno de los proyectos sociales más importantes para poder gestionar un autodesarrollo como país. La Universidad no ha sido cerrada a la fuerza por los estudiantes, la Universidad ya estaba siendo cerrada por los de arriba, esto se evidencia ante la falta de cursos y profesores, la falta de materiales y espacio educativo dignos, la congelación de plazas a profesores, la imposición de recortes desmedidos que amenazan nuestra existencia, etc. La Universidad se ha querido cerrar por los grandes poderes, y no por una huelga "forzada", que cabe destacar que brindado espacios de diálogo y aprendizaje para much@s. |
| 5/12/2017 9:19:13 | Daniela Maria | Buscaglia Casares | 901 | ¡La UPR es la universidad del pueblo! Un elemento esencial para el desarrollo de nuestro país. |
| 5/12/2017 9:19:28 | Pedro | Gonzalez | 737 | |
| 5/12/2017 9:19:30 | Carmen | Perez | 918 | |
| 5/12/2017 9:19:43 | Jovanna | Vekez | | |
| 5/12/2017 9:19:46 | Alexandra | Trinidad | 745 | |
| 5/12/2017 9:19:50 | Ana Maria | Vazquez | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:19:55 | Eric Javier | Pietri Pietri | 681 | Exigimos que la UPR se reconozca como Servicio Esencial |
| 5/12/2017 9:19:58 | Linda | | 959 | |
| 5/12/2017 9:20:00 | Cartagena | mOLINA | 907 | DECLARESE A LA U. P.R. SERVICIO  PUBLICO ESENCIAL. |
| 5/12/2017 9:20:01 | | | | |
| 5/12/2017 9:20:03 | María Isabel | Pérez Pérez | 641 | Mi hijos necesitan la UPR funcional y una educación superior de calidad para el país y que no se les prive por su condición economica lograr desarrollar el potencial para servir en su propio país. Que no se deje a nuestros jovenes sin poder completar las metas que tanto esfuerzo se forjaron. Que puedan educarse y dedicar sus talentos para formar un mejor país, sin tener que emigrar. Sin educación pública, sin servicios de salud adecuado, sin empleo, sin agua potable adecuada para la salud la receta perfecta para destruir toda una generación y afectar todas las venideras. No somos números, somos un país sin calidad de vida en jurisdicción de USA. |
| 5/12/2017 9:20:05 | EFRAIN | Diaz | 791 | |
| 5/12/2017 9:20:05 | Marilyn | Márquez | 956 | |
| 5/12/2017 9:20:14 | Nydia | Diaz | 33166 | Un Pueblo sin education es un Pueblo sin esperanza. Incluyan la UPR como servicios escencial. |
| 5/12/2017 9:20:34 | Sofia | Cardona | 918 | |
| 5/12/2017 9:21:27 | Carmen | Vázquez | 733 | |
| 5/12/2017 9:21:33 | Ernesto | Fernandez | | Estoy de acuerdo con esta PETICION |
| 5/12/2017 9:21:43 | Luis | Rosario | 957 | Mejor educación cómo está ninguna |
| 5/12/2017 9:21:47 | Emily | Luciano | | |
| 5/12/2017 9:22:04 | Marielis | Méndez | | UPR esencial |
| 5/12/2017 9:22:09 | Josie Annette | Berrios | 782 | |
| 5/12/2017 9:22:25 | Brunilda | Lucena | 669 | Queremos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:22:28 | Carmen | Vazquez | 674 | Que se reconozcan completar eenciales los servicios educativos en la UPR |
| 5/12/2017 9:22:31 | Sandra | Delgado | 2150 | No mezclemos la política con la educación. Queremos profesionales no criminales, no los atrasemos por favor |
| 5/12/2017 9:22:44 | Jayson | Vega | 795 | Si se apoya |
| 5/12/2017 9:22:51 | Migdalia | Espino | 913 | Exigimos que reconzcan como esenciales los servicios educativos de la UPR. |
| 5/12/2017 9:23:14 | Maia | SHERWOOD | 923 | |
| 5/12/2017 9:23:15 | Nelia | Flores | 969 | La Universidad es un activo. Sin personas educadas un pueblo está perdido. Si hay que ayditar y bajar gastos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:23:15 | Marcos | Feliciano Jiménez | 718 | La educación de un para un país  es lo mas importante por tal razón con ella no se puede jugar. |
| 5/12/2017 9:23:18 | Ada | Haiman | 908 | |
| 5/12/2017 9:23:33 | Emily | Luciano | | La UPR es parte fundamental en nuestro sistema educativo. |
| 5/12/2017 9:23:54 | Mayra | Flores | 987 | |
| 5/12/2017 9:24:11 | Ruth | Melian | | |
| 5/12/2017 9:24:14 | MARIELA | ROSARIO | 782 | Si hay dinero para "embelecos" del gobierno, debemos asegurar q nuestro PR tenga los servicios esenciales de vida. |
| 5/12/2017 9:24:30 | Ashley | González | 926 | |
| 5/12/2017 9:24:32 | Mayra | Flores | 987 | |
| 5/12/2017 9:24:33 | carmen | maldonado | 953 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR. |
| 5/12/2017 9:24:36 | Brenda | Mercado | 961 | |
| 5/12/2017 9:24:34 | virginia | santos | 33626 | Justicia para nuestros ESTUDIATES.  Sr Gobernador esperamos tome accion immediately. |
| 5/12/2017 9:24:38 | Carlos R | Rios Rivera | | |
| 5/12/2017 9:24:41 | Noelia | Ortiz-Santiago | 682 | |
| 5/12/2017 9:24:49 | Carolyn | Rodriguez | 637 | |
| 5/12/2017 9:24:52 | Mayra | Flores | 987 | |
| 5/12/2017 9:25:07 | Karelyn | Perez | | |
| 5/12/2017 9:25:10 | Mayra | Flores | 987 | |
| 5/12/2017 9:25:31 | Elizabeth | Santos | 717 | |
| 5/12/2017 9:25:43 | Zoe | Mercado | 969 | |
| 5/12/2017 9:25:49 | Ivette | Lugo Fabre | | La defensa de la UPR es la defensa del país. |
| 5/12/2017 9:25:53 | Ana | Cruz | 976 | |
| 5/12/2017 9:26:00 | Eddie | Gonzalez | 771 | Exijo que se reconosca como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:26:20 | Yahaira | Melendez | 765 | |
| 5/12/2017 9:26:22 | Eilleen | Cintron | | |
| 5/12/2017 9:26:25 | Dimaris | Acosta-Mercado | 680 | Si decimamos la UPR- no habra recurso intelectual, moral, etico para levantar este país. Ademas, no podemos castigar la nueva generación mas allá de lo que eran castigados por las decisiones no éticas de unos pocos. |
| 5/12/2017 9:26:41 | María M | Sanchez | 959 | La educación es esencial. La Universidad de Puerto Rico es la única universidad donde pueden estudiar los hijos de los pobres, |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:26:48 | Genesis | Morales | | |
| 5/12/2017 9:26:49 | Laura | Ortiz | | |
| 5/12/2017 9:26:56 | Gabriel | Rodríguez | | |
| 5/12/2017 9:26:56 | Mayra | Flores | 987 | |
| 5/12/2017 9:26:59 | Jose | Ortiz | 778 | Endoso esta propuesta. |
| 5/12/2017 9:27:08 | Liz | Alsina | 778 | |
| 5/12/2017 9:27:11 | Cristina | Pumarejo | 662 | La UPR es el único sistema universitario público del país, el cual les permite a estudiantes como yo poder tener accesible la educación. Con el inmenso recorte que pretenden hacer la universidad quedaría inoperante. Entonces, ¿Quieren quitarnos la única herramienta que nos prepara para promover la economía? ¡La educación NO es un gasto es una INVERSIÓN! |
| 5/12/2017 9:27:12 | Mayra | Flores | 987 | |
| 5/12/2017 9:27:12 | Maruja | García Padilla | 925 | |
| 5/12/2017 9:27:11 | Alberto | Morales | 917 | |
| 5/12/2017 9:27:27 | Brunilda | Vega | 698 | |
| 5/12/2017 9:27:29 | Magdalena | Varona | 918 | Es imperante que se defina la educación pública  como servicio esencial,  tanto en el sistema de educación superio de la UPR como en el de educación elemental,secundaria y de "high school" que ofrece el sistema de educación pública del gobierno de Puerto Rico donde el cierre desorganizado e irresponsable de escuelas está  causando una a debacle que priva a muchos nidos de el derecho más  fundamental, el derecho a una educación. |
| 5/12/2017 9:27:30 | Alberto | Colon | | |
| 5/12/2017 9:27:31 | Keishla | Rodriguez | 662 | UPR it's essential for our students and country. |
| 5/12/2017 9:27:34 | Daniel | Torres | | |
| 5/12/2017 9:27:38 | Igneris | Pérez | 723 | |
| 5/12/2017 9:27:42 | José | Figueroa | 949 | UPR NO A LA DESTRUCCIÓN NI A LOS INTENTOS DE ESTE NEFASTO GOBIERNO |
| 5/12/2017 9:27:56 | Evelyn | Ayala | 969 | |
| 5/12/2017 9:28:15 | Mariana | Quiñones | 738 | |
| 5/12/2017 9:28:24 | Vidia | Pedraza | 727 | Estoy de acuerdo que la UPR sea esencial |
| 5/12/2017 9:28:26 | Elicelia | Andrades García | | |
| 5/12/2017 9:28:59 | Mayra | Flores | 987 | |
| 5/12/2017 9:28:59 | Angel | Perez | 949 | Apoyo a la UPR. No recortes. |
| 5/12/2017 9:29:14 | Mariluz | Rivera | 917 | Apoyo a la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:29:18 | Linette | Santiago | | La educacion es un derecho constitucional. Y un pais educado es un pais prospero. La educacion es un servicio esencial y todos deben tener accesibilidad a ella. |
| 5/12/2017 9:29:25 | Jorge | Delgado | | UPR es un servicio esencial. Sin ella, siempre habrá crisis económica. |
| 5/12/2017 9:29:30 | María I. | Roca | 729 | |
| 5/12/2017 9:29:36 | Leana | Febus | 913 | No a la privatización de la UPR! |
| 5/12/2017 9:29:39 | Maria | Ocasio | 662 | |
| 5/12/2017 9:29:44 | Yvonne | Montijo | 926 | LA UPR ES ESENCIAL.... |
| 5/12/2017 9:29:44 | Vanesssa | Morales | 738 | |
| 5/12/2017 9:29:50 | Hiram | Rodriguez | 624 | La UPR debe considerarse un servicio esencial y de la misma manera uno quebno se pueda suspender y quebel afectar su operacion sea delito |
| 5/12/2017 9:29:55 | | | 603 | |
| 5/12/2017 9:30:00 | Héctor | Ramos | | |
| 5/12/2017 9:30:07 | Dennis | Ortiz | 924 | Que la UPR sea incluida como servicio esencial para PR |
| 5/12/2017 9:30:09 | Fernando José | Ruiz Ramos | | |
| 5/12/2017 9:30:12 | Noel | Hernandez | 949 | Educación Gratuita Para Todos. |
| 5/12/2017 9:30:13 | Wito | Del Valle | 00754_9731 | La universidad de Puerto Rico es y será esencial para la educación superior y profesional ,la misma debe continuar brindando los estudios gratuitos a esta y muchas más generaciones de futuros profesionales. |
| 5/12/2017 9:30:15 | Madeline | Rivera | 987 | |
| 5/12/2017 9:30:17 | Karelys | Herrera | | |
| 5/12/2017 9:30:30 | Ruben | Guzman | 725 | Educación para los jovenes |
| 5/12/2017 9:30:32 | Sylvia | Rodriguez-Seda | 10463 | The students at UPR need your support; please help them, they should not be penalized for financial crises not created by them! |
| 5/12/2017 9:30:38 | Barbara | Rexach | 970 | |
| 5/12/2017 9:30:51 | Clarisa | Rodriguez | 725 | Exigimos que se atiendan los reclamos de los estudiantes de la UPR. |
| 5/12/2017 9:31:06 | Gina | Dacosta | 687 | |
| 5/12/2017 9:31:38 | Barbara | Gallardo | 985 | No màs! |
| 5/12/2017 9:31:41 | Ana L | Soto | 926 | Cómo egresada del UPR-RUM doy fe de la necesidad y beneficios de tener una educación universitaria.  Siendo de bajos recursos, la UPR me brindó la oportunidad de obtener una educación de excelencia a bajo costo.  El progreso del individuo, es el progreso del país.<br><br>"Jamás será un deber el sacrificio del derecho colectivo." - Eugenio María de Hostos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:31:43 | Amaris | Aponte | | |
| 5/12/2017 9:31:59 | Leonardo | Jimenez | 778 | Queremos que la UPR no desaparesca.Es la unica oportunidad que tenemos los pobres para progresar. |
| 5/12/2017 9:31:59 | Annie | Santiago | 00918-1431 | |
| 5/12/2017 9:32:33 | Marielli | Moro | 630 | |
| 5/12/2017 9:32:33 | Carlos | Rosado | 14228 | |
| 5/12/2017 9:32:42 | Edgardo | Rivera | 985 | Apoyemos a nuestros estudiantes |
| 5/12/2017 9:32:44 | Vanessa | Lopez | 725 | |
| 5/12/2017 9:32:47 | Adolfo | Luciano | 912 | |
| 5/12/2017 9:33:09 | Ingrid | Vazquez | | ExAlumna en apoyo. |
| 5/12/2017 9:33:11 | Jean | Rodríguez | | |
| 5/12/2017 9:33:13 | Efrain | Willoams | 735 | Auditoria ahora |
| 5/12/2017 9:33:40 | adriano | moz | 912 | |
| 5/12/2017 9:33:47 | Alice | Portela | 926 | |
| 5/12/2017 9:34:00 | Bedelia | Cintron | 716 | Todos en mi familia somos producto de la UPR Rio Piedras, tengo la obligacion moral de darle la oportunidad a mis nietas y todo el pueblo de estudiar en una Universidad de excelencia y gratuita.Un pueblo educado es el mejor legado que podemos dejar. |
| 5/12/2017 9:34:23 | Jaymie | Rodriguez | 771 | Son esenciales los sercivios educativos que ofrece la upr!! |
| 5/12/2017 9:34:53 | Guillermo | Rios Rdriguez | 952 | En estos tiempos no es facil ser popular pero ya estamos acostumbrado, pero nuestro primer centro docente hay que defenderlo con uñas y dientes,es nuestra punta de lanza. |
| 5/12/2017 9:34:59 | Carlos | López | 665 | |
| 5/12/2017 9:35:16 | Reinaldo | Rivera Figueroa | 750 | La UPR es la fuente de educación mas importante en el país. |
| 5/12/2017 9:35:26 | Soliani | Duprey | | |
| 5/12/2017 9:35:36 | Mayra | Flores | 987 | |
| 5/12/2017 9:35:47 | Anais | Lopez | 92101 | Estudié en UPR-H y fue excelente |
| 5/12/2017 9:35:56 | Rosa | Rodriguez | 602 | Que ya comienza la universidad a trabajar. Da verguenza lo que esta pasando. Dios le va a pedir cuenta. |
| 5/12/2017 9:35:57 | Aida | Ortiz | 725 | La educación es muy importante y para las familia de bajos recursos la UPR es la única opción, en mi casa somos 4 y solo mi hermana mayor pudo ir y todos la ayudamos como pudimos y terminó su bachillerato más hizo una maestría, y no sabe la alegría tan grande y el orgullo que teníamos como familia, indescriptible; la UPR ES IMPORTANTE |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:36:09 | Karlo | Davila | 744 | ! |
| 5/12/2017 9:36:17 | jomar | rosado | 794 | |
| 5/12/2017 9:36:26 | | | 983 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:36:30 | Jorge | Lopez | 660 | bienestar yprogreso PUEBLO |
| 5/12/2017 9:36:32 | María m | Santiago | 719 | Exigimos atender la crisis en la UPR. Mis hijos necesitan estudiar en la mejor universidad pública de PR. Tengo 3 estudiantes universitarios en la UPR. Es ahora. |
| 5/12/2017 9:36:33 | Edmi | Figueroa Solis | 985 | La Universidad de Puerto Rico debe ser considerada como una agencia que ofrece servicios esenciales al pueblo |
| 5/12/2017 9:37:09 | FELIPE | PIOVANETTI | 969 | POR MI ALMA MATTER Y LA DEUDA AUDITADA |
| 5/12/2017 9:37:16 | Edgardo | Molina | 688 | |
| 5/12/2017 9:37:17 | | | 983 | Ex-alumna UPRRP |
| 5/12/2017 9:37:24 | CARLOS | SANTIAGO RAMOS | 957 | reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:37:28 | Joanne | Velazquez | 791 | |
| 5/12/2017 9:37:34 | Maria J | Rodriguez | 683 | |
| 5/12/2017 9:37:36 | Chasity | Pomales | 769 | UPR es un servicio escencial |
| 5/12/2017 9:37:37 | Javier | Arriaga | 754 | |
| 5/12/2017 9:37:41 | Tamara | Latorre | 907 | |
| 5/12/2017 9:37:51 | | | 983 | |
| 5/12/2017 9:38:09 | Ramon | Velazquez | 984 | La UPR es tan urgente para nuestra sociedad puertorriqueña, que sin ella, somos un pueblo sin éxito en el futuro. La UPR es una gran necesidad para los que aman ser profesionales y edificar un pueblo. |
| 5/12/2017 9:38:23 | Maribel | Gonzalez | 685 | Si |
| 5/12/2017 9:38:30 | Carmen | Emanuelli | 926 | |
| 5/12/2017 9:38:31 | Karla | De León Pérez | 987 | |
| 5/12/2017 9:38:35 | Magda | Rodriguez | 924 | |
| 5/12/2017 9:38:44 | William | Sanders | 646 | Solidario con la causa, defendiendo el derecho de nuestros estudiantes. |
| 5/12/2017 9:38:53 | Alejandrina | Mangual | 926 | |
| 5/12/2017 9:39:06 | Elena | Dejesus | 725 | Es un derecho q tenemos como pueblo cada uno de los q esta ahi fue elejido por este pueblo y asi saber para q los jovenes del mañana tengan una vida digna y tengan de lo que ellos algun dia pudieron sin neseidad de precupaciones de su futuro . |
| 5/12/2017 9:39:16 | Leonides | Pagàn | 778 | Espero q todo se resuelva favorablemente |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:39:17 | Sonia Ivette | De Jesus Rodriguez | 976 | Estoy de acuerdo con esta petición por nuestra Universidad,  gracias |
| 5/12/2017 9:39:33 | Keila | Ortiz Rolón | 33458 | |
| 5/12/2017 9:39:37 | Waleska | Roman | 728 | La educación es primordial. |
| 5/12/2017 9:39:51 | Glorimar | Surís | 926 | Exijo se reconoscan como escencies, los servicios educativos de la UPR |
| 5/12/2017 9:39:52 | Marisol | Sanchez | 612 | |
| 5/12/2017 9:39:55 | Carmen | Roldan | O0791 | La UPR es lo mejor que existe en el País y exijo que se busque solución inmediata a sus reclamos. |
| 5/12/2017 9:40:04 | Lilia | Rodriguez Mangual | 33131 | |
| 5/12/2017 9:40:14 | | | | La UPR debe ser un servicio esencial. |
| 5/12/2017 9:40:20 | Carlos M | Velez | 966 | La universidad es un activo y no un pasivo |
| 5/12/2017 9:40:33 | Aracelis | Vergara Abreu | 791 | |
| 5/12/2017 9:41:07 | Laura | Santiago | 705 | |
| 5/12/2017 9:41:17 | | | | |
| 5/12/2017 9:41:22 | María de los Ángeles | Torrellas | 727 | Apoyo 100% esta petición. |
| 5/12/2017 9:41:23 | Jose | Rodriguez | | |
| 5/12/2017 9:41:29 | Carmen | Sepulveda | 622 | |
| 5/12/2017 9:41:31 | Nelson | Monserrate | 754 | No desmantelar la UPR por favor, esos recortes son muy extravagantes. |
| 5/12/2017 9:41:40 | Arsenette | Cordero | 610 | La UPR es lo mas valioso que tenemos como pueblo. De ahí salen los Profesionales de PR |
| 5/12/2017 9:41:43 | Ruth | Silva | 87121 | |
| 5/12/2017 9:41:47 | Carlos | Sanabria | | No la cierren |
| 5/12/2017 9:41:53 | Luis | Malavé | | |
| 5/12/2017 9:42:04 | Luz | Rolon | | Ka UPR es necesario.No recortes |
| 5/12/2017 9:42:17 | Marisabel | Colon | 924 | |
| 5/12/2017 9:42:43 | Gabriela Marina | Zabala Alemán | 20008 | |
| 5/12/2017 9:42:58 | Milagros | Santos | 969 | Este es nuestro mayor activo, herramienta de desarroyo a futuras generaciones. Fruto de generaciones para nosotros . Debemos conservar la herramienta de educación, que garantiza una sociedad con recursos educativos y por consiguiente población educada y preparada al futuro. |
| 5/12/2017 9:42:58 | C | Shreve | 969 | |
| 5/12/2017 9:43:13 | Linda | Rodríguez | 623 | |
| 5/12/2017 9:43:21 | Marina | Zabala | 979 | |
| 5/12/2017 9:43:27 | Rebeca | Aviles | 914 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:43:29 | CARMEN | Perez | 924 | |
| 5/12/2017 9:43:33 | Philip | Rodriguez | 641 | |
| 5/12/2017 9:43:33 | José G. | Arroyo Novoa | 624 | Requiero y exijo que la Universidad de P.R se reconozca como una institución de servicio esencial para nuestro país. |
| 5/12/2017 9:43:43 | Jayliz | Ramos | 698 | Exigimos que la UPR sea prioridad, educación ante todo! |
| 5/12/2017 9:44:12 | Lourdes | Santaballa | 646 | La UPR es esencial para Puerto Rico y no se debe destrozar su presupuesto. |
| 5/12/2017 9:44:14 | Aixa | Melendez | 614 | |
| 5/12/2017 9:44:21 | Carmen | Garcia | 927 | La UPR es el motor de PR. En ella se forman los profesionales del mañana a un costo accesible para todos. Es la institución a proteger para que no desaparezca. |
| 5/12/2017 9:44:22 | Carmín | Rivera | 694 | AUDITAR la deuda y el País sepa toda la verdad y que dejen de exprimir a los Pensionados. Ya nos exprimieron por 30 años de servicio!! |
| 5/12/2017 9:44:23 | C | Shreve | 969 | |
| 5/12/2017 9:44:30 | María de los Angeles | Fonseca | 00725-9632 | |
| 5/12/2017 9:44:32 | David | Bahamundi | 637 | La Universidad de Puerto Rico es un bien esencial para el país. |
| 5/12/2017 9:44:39 | Minerva | Díaz Adorno | 976 | En resistencia salvaremos nuestra UPR! |
| 5/12/2017 9:45:00 | Santos | Colberg | 623 | UPR es necesaria para el desarrollo de los jóvenes y generaciones futuras. Yo soy producto de la UPRM |
| 5/12/2017 9:45:09 | Marlin | bessom | 682 | Interceda |
| 5/12/2017 9:45:12 | José | González | 907 | Apoyo a la Universidad de PR |
| 5/12/2017 9:45:16 | Naylie | Velez | 646 | |
| 5/12/2017 9:45:29 | Mayra | Flores | 987 | |
| 5/12/2017 9:45:48 | Jocelyn | Roque | 623 | |
| 5/12/2017 9:45:51 | | | | |
| 5/12/2017 9:46:04 | ingrid | vargas | 33321 | |
| 5/12/2017 9:46:07 | Joanna | Hernandez | 949 | No dejen a un pueblo ignorante, es el futuro de nuestro pais - Educacion gratuita |
| 5/12/2017 9:46:25 | Jorge | Ramos | 6489 | |
| 5/12/2017 9:46:26 | Yahaira | Torres | | |
| 5/12/2017 9:46:54 | Jose M. | Umpierre | 911 | |
| 5/12/2017 9:47:25 | Carmen | Garcia | 927 | La UPR es el motor de PR. En ella se forman los profesionales del mañana a un costo accesible para todos. Es la institución a proteger para que no desaparezca. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:47:40 | Omayra | Salva | 646 | |
| 5/12/2017 9:47:53 | Deborah | Gómez | 956 | No incluyan la educación de nuestro país en un ajuste fiscal que compromete y destruye de una forma nefasta la educacion de los hijos de la clase trabajadora, contribuyendo aún más  asi, a la inestabilidad de nuestro pais. |
| 5/12/2017 9:47:59 | Alma | Gonzalez | 987 | Apoyo 100 % |
| 5/12/2017 9:48:15 | Gilberto | Puig | 901 | Producto de la UPI #yonomequito |
| 5/12/2017 9:48:17 | May | Zayas | 794 | |
| 5/12/2017 9:48:22 | Stephanie | Rivera | 970 | |
| 5/12/2017 9:48:30 | Emanuel | Cosme | 970 | |
| 5/12/2017 9:48:32 | Andrea | Mercedes | 745 | Nuestro país está en su peor crisis!!! Necesitamos que nuestros jóvenes tengan acceso a la educación. Ellos son nuestro futuro!!!! |
| 5/12/2017 9:48:49 | Keyla | Ramos | 921 | |
| 5/12/2017 9:48:51 | Lisse | Colon | | No es valido para la UPR pagar por una deuda que no le pertenecio y la Educacion es importante para el pueblo. |
| 5/12/2017 9:48:53 | Norka | Mendez | 685 | |
| 5/12/2017 9:48:54 | Norka | Mendez | 685 | |
| 5/12/2017 9:48:55 | Maria D. | Zequeira | 985 | |
| 5/12/2017 9:49:13 | carlos | malave | 730 | exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:49:15 | | | | |
| 5/12/2017 9:49:28 | Ayleen | Román | 918 | |
| 5/12/2017 9:49:40 | | | | |
| 5/12/2017 9:49:48 | Yariza | García | 687 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:49:59 | Rafael Antonio | Lizardi Camacho | 917 | |
| 5/12/2017 9:49:59 | Roberto | Beveraggi | 926 | |
| 5/12/2017 9:49:59 | Iris | Torres | | |
| 5/12/2017 9:50:03 | Margarita | Pacheco | 795 | UPR es del Pueblo, de nuestro País y de todos los que necesitan estudiar. No se vende!!!!  y tampoco se deja caer. |
| 5/12/2017 9:50:14 | Luz | Perez | 956 | Solicitamos responsabilidad de parte del gobierno.  Quieren un país educado? Empiezen por Uds proveyendo la herramienta necesaria, NUESTRA UNIVERSIDAD |
| 5/12/2017 9:50:20 | Emily | Fernandez | 985 | |
| 5/12/2017 9:50:23 | Rafael | Rodriguez Martinez | 34744 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:50:39 | Yuliana Marie | Santiago | 961 | ¡Yo apoyo la UPR! |
| 5/12/2017 9:50:40 | Jessica M | García Cruz | 979 | Debe permitirse estudiar el que lo desee hacer genuinamente. |
| 5/12/2017 9:50:46 | José M. | Concepción González | 959 | La Universidad de Puerto Rico es indispensable para el futuro de Puerto Rico. |
| 5/12/2017 9:51:00 | Wilberto | Lugo | 727 | |
| 5/12/2017 9:51:02 | Maria | Cruz | 778 | |
| 5/12/2017 9:51:02 | Amarilis | Quiles | 719 | |
| 5/12/2017 9:51:08 | Rosa | Otero | 694 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 9:51:20 | Stephanie | Lugardo | 610 | Yo soy 844 |
| 5/12/2017 9:51:33 | William | Tapia | 778 | |
| 5/12/2017 9:51:36 | Nereida | Burgos | 766 | Apoyo a la UPR |
| 5/12/2017 9:51:38 | Maria | Lugo | 929 | |
| 5/12/2017 9:51:40 | Carmen | Ortiz | 769 | |
| 5/12/2017 9:51:42 | Milton | Olivera | 680 | |
| 5/12/2017 9:52:02 | Lilliam | Torres | 953 | La Universidad es un servicio  esencial para nuestro pais. Sr Gobernador  escuche el futura de este Pais que tanto usted dice que Ama. |
| 5/12/2017 9:52:05 | Aurelia | Scott | 718 | El activo de un pueblo es la educación. |
| 5/12/2017 9:52:20 | jose | agosto | 703 | |
| 5/12/2017 9:52:24 | Laura | Rivera | 956 | |
| 5/12/2017 9:52:28 | Ana E | Morales | 959 | |
| 5/12/2017 9:52:33 | Enrique Antonio | Coleman-Davis Tió | | |
| 5/12/2017 9:52:50 | Rebecca | Garcia Ortiz | 637 | ¡¡¡UPR esencial para Puerto Rico!!! |
| 5/12/2017 9:53:03 | Vilmary | Negron | | |
| 5/12/2017 9:53:11 | | | | |
| 5/12/2017 9:53:23 | Carlos | Garcia | 927 | |
| 5/12/2017 9:53:26 | Janice | Gonzalez | 612 | |
| 5/12/2017 9:53:40 | | | | |
| 5/12/2017 9:53:47 | Ivonne | Aviles | 909 | |
| 5/12/2017 9:53:58 | Gil | Feliciano | 926 | Apoyo la UPR. Soy producto de esta. |
| 5/12/2017 9:54:06 | Jose I. | Miranda | 962 | |
| 5/12/2017 9:54:22 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 9:54:28 | Esther | Rodriguez | 987 | Que la UPR se reconozca como un servicio esencial. Que el Gob. Rosselló, la junta y la juez federal actúen. |
| 5/12/2017 9:54:29 | Bernadette | Sisa | 623 | |
| 5/12/2017 9:54:39 | Doris | GOMEZ | 723 | |
| 5/12/2017 9:54:45 | Carmen | Valles | 920 | |
| 5/12/2017 9:55:00 | Rosa | Estarellas | 936 | |
| 5/12/2017 9:55:17 | Adrian | Brito | 918 | |
| 5/12/2017 9:55:19 | Natalie | Martínez Muñiz | 627 | Espero que como puertorriqueña nuestra voz sea escuchada y no desmantelen la Universidad de Puerto Rico, puesto que está brinda servicios esenciales a nuestro país a corto y largo plazo. |
| 5/12/2017 9:55:39 | Dolores | Lopez | 983 | Estoy  completamente  de acuerdo con esta petición. |
| 5/12/2017 9:55:40 | | | | |
| 5/12/2017 9:56:03 | Luis M. | Vga-Santiago | 727 | Gracias a la UPR en Mayagüez, pude educarme... Clase del 1980. En la actualidad, felizmente jubilado. |
| 5/12/2017 9:56:04 | Wilfredo | Quiñones | 966 | Por supuesto la educación es primero. |
| 5/12/2017 9:56:28 | Carmen | Garcia | 927 | La UPR es el motor de PR. En ella se forman los profesionales del mañana a un costo accesible para todos. Es la institución a proteger para que no desaparezca. |
| 5/12/2017 9:56:44 | Leigh | Maldonado | 780 | Por favor, escuche esta petición del pueblo. |
| 5/12/2017 9:56:45 | Pedro A | Lantigua | 603 | |
| 5/12/2017 9:57:20 | Nayda | Mercado | 971 | |
| 5/12/2017 9:57:54 | Erika | Carazo | 969 | |
| 5/12/2017 9:58:00 | Zuelen | Laboy | 987 | |
| 5/12/2017 9:58:01 | Betzaida | Peña | 971 | |
| 5/12/2017 9:58:11 | Sonymar | Perez | 690 | |
| 5/12/2017 9:58:16 | Lynette | Rosado | 771 | La UPR es esencial para la educación de nuestros jòvenes |
| 5/12/2017 9:59:14 | Rebeca | Orro | | |
| 5/12/2017 9:59:42 | Marya | Muñoz Vázquez | 913 | |
| 5/12/2017 10:00:02 | Aura | Gonzalez | 976 | |
| 5/12/2017 10:00:02 | | | | |
| 5/12/2017 10:00:16 | Apolinar | Cruz | 985 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 10:00:27 | Tomasita | Ortiz Oliveras | 949 | Apoyo la universidad |
| 5/12/2017 10:00:36 | Frances | Rivera | 650 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:00:40 | Dimarie | Zabala | 923 | Que la habrán |
| 5/12/2017 10:00:43 | Rosario | Lecaroz | 913 | |
| 5/12/2017 10:00:46 | Ilsa | Arroyo Figueroa | 680 | Los puertorriqueños no tienen que pagar una deuda que no nos toca. Necesitamos nuestra universidad. |
| 5/12/2017 10:01:00 | Michelle | Sánchez | 698 | Los servicios de la UPR son escenciales y no deben haber recortes en ella y menos que la dejen inoperante. |
| 5/12/2017 10:01:14 | Martin | Alves | | |
| 5/12/2017 10:01:19 | Margarita | Recci | 982 | Defiendo la Universidad de PR |
| 5/12/2017 10:01:36 | Ramon | Gonzalez | 940 | Apoyo la UPR y considero desproporcional los recortes anunciados. La educación es una inversión no un gasto. |
| 5/12/2017 10:01:38 | Alexander | Cabán | 602 | 844 |
| 5/12/2017 10:01:50 | Sauniel | Rondon | 969 | |
| 5/12/2017 10:01:58 | Benjamin | Lugo | 610 | |
| 5/12/2017 10:02:29 | Wigberto | De la torre | 956 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 10:02:56 | Rene | Arrillaga | 918 | Protejan nuestra universidad. No la cierren quitándole todo el dinero por la crisis para darle chavos al gobierno para politiquear. |
| 5/12/2017 10:02:57 | Beatriz | Cruz-Sotomayor | 917 | La UPR es esencial para nuestro país y su desarrollo. |
| 5/12/2017 10:03:02 | Fernando | Mercado | 794 | |
| 5/12/2017 10:03:04 | NEY | RIVERA-GARCIA | 32825 | Debemos TODOS  Luchar Como Pueblo Unido para PODER Mantener Nuestra Universidad Abierta y Trabajando para el Pueblo de Puerto Rico y Punto !................ |
| 5/12/2017 10:03:24 | Olga | González Carrion | 00612-9649 | Es muy necesaria nuestra Universidad |
| 5/12/2017 10:03:32 | Emma | Vallés | | |
| 5/12/2017 10:03:32 | Wilfredo | Domínguez Torres | 920 | Defendamos la Yupi!! |
| 5/12/2017 10:03:42 | Lourdes | Zayas | 984 | |
| 5/12/2017 10:03:51 | Orlando | Gonzalez | | |
| 5/12/2017 10:03:53 | Nydia | Ortiz | 961 | |
| 5/12/2017 10:03:55 | Ana | Diaz | 792 | Exijo se reconozca como esenciales los servicios de educativos de la UPR |
| 5/12/2017 10:04:10 | Sergio | Cedeño | 698 | |
| 5/12/2017 10:04:30 | Monica | Tirado | 718 | |
| 5/12/2017 10:04:46 | Victor | Arcelay | 664 | |
| 5/12/2017 10:04:48 | William | Meaux | 976 | No estrangulamiento a la educación pública |
| 5/12/2017 10:05:13 | Yanira | Delgado | 791 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:05:17 | Ramonita | Perez Justiniano | | |
| 5/12/2017 10:05:38 | Pedro V | Pagán Tantau | 728 | La Universidad de Puerto Rico no es un gasto como la Contraloría y su partido de gobierno, quieren dar a entender.Es una inversión para el pueblo.Por el cual todo estudiante que se graduar de dicha institución puede estar de tú a tú con cualquiera que se gradue de una universidad privada.Ese ejemplo lo vi en una discusión que tuvieron Don Miguel Hernández Agosto y Luis A Ferré. |
| 5/12/2017 10:05:46 | Xiomara | Martínez | 717 | UPR- servicio esencial |
| 5/12/2017 10:05:55 | nydia | serrano | 956 | |
| 5/12/2017 10:06:08 | Manuel Sánchez | | 924 | |
| 5/12/2017 10:06:16 | Antonio | Delgado | 778 | UPR servicio esencial para PR |
| 5/12/2017 10:06:21 | Aixa | Castillo | 957 | |
| 5/12/2017 10:06:30 | Pablo | Navarro | 917 | Estoy de acurdo |
| 5/12/2017 10:06:33 | Miguel | Marrero | 778 | Reconozcan como esencial los servicios educativos de la UPR |
| 5/12/2017 10:06:49 | Luis | Mateu | | |
| 5/12/2017 10:06:54 | Daisy | Reveron | | |
| 5/12/2017 10:06:59 | Jessica | Guzman | 751 | |
| 5/12/2017 10:07:04 | Veronica | Figueroa | 735 | |
| 5/12/2017 10:07:12 | Cristina | Collado | 698 | En defensa de la educación pública. |
| 5/12/2017 10:07:21 | David | Claudio valentin | 969 | |
| 5/12/2017 10:07:32 | Miguel A | Acevedo | 612 | Que se declare a la UPR servicios essenciales |
| 5/12/2017 10:07:34 | Ruth | Ramos | 926 | Que se reconozca los derechos educativos que ofrece la UPR |
| 5/12/2017 10:08:35 | Nectar J | Badillo | 676 | |
| 5/12/2017 10:08:09 | Ibelice | Acevedo | 703 | Auditoría ya. |
| 5/12/2017 10:08:52 | Jose | Garcia | 681 | Public education IS an essential service...  at all levels! |
| 5/12/2017 10:08:52 | Yonahira | Kercadó | 956 | |
| 5/12/2017 10:09:24 | | | | |
| 5/12/2017 10:09:26 | Diana | Mena | 765 | Nuestro pueblo necesita una educación de excelencia para seguir contribuyendo un país para las generaciones futuras.  Mis hijas tienen derecho a un futuro mejor que el mío. |
| 5/12/2017 10:09:34 | Jeannette | Espinosa | 727 | |
| 5/12/2017 10:09:36 | Francisco | Piñeiro | 725 | La universidad accesible al pueblo es la clave de una mejor sociedad y un mejor pais |
| 5/12/2017 10:09:44 | Jose | Porrata | 949 | |
| 5/12/2017 10:10:15 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:10:24 | Bartolome | Irizarry | 985 | Los apoyo!!! |
| 5/12/2017 10:10:32 | Ramon | Velez | 926 | |
| 5/12/2017 10:10:33 | Gloria | Vazquez | 791 | |
| 5/12/2017 10:10:49 | Sonia | Rivera | 638 | Reconocer la UPR como servicios educativos edenciales |
| 5/12/2017 10:11:18 | Evelyn | Torres | 969 | Nuestros hijos merecen una buena educación en una buena UPR |
| 5/12/2017 10:11:26 | Orlando | Tolentino | 718 | |
| 5/12/2017 10:11:32 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 10:11:50 | Rima | Brusi | 10463 | |
| 5/12/2017 10:11:51 | walton | duval | 751 | |
| 5/12/2017 10:11:55 | Nitza | Rios | 683 | |
| 5/12/2017 10:11:56 | Juanita | Arroyo | | LA UPR NO SE VENDE. QUE SE ABRAN YA LAS CLASES. FUSCALICEN EL GADTO DE SUS OPERACIONES. |
| 5/12/2017 10:11:57 | Elsa | Montalvo | 949 | |
| 5/12/2017 10:12:02 | Teresa | Reyes | 956 | |
| 5/12/2017 10:12:11 | Nieves | Rivera | 676 | Sr. Gobernador apoye la educacion del pueblo. |
| 5/12/2017 10:12:27 | Clara | Rivera | 959 | |
| 5/12/2017 10:12:28 | Krenly | Cruz | | |
| 5/12/2017 10:12:46 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 10:13:08 | Keishla | Beltrán | | |
| 5/12/2017 10:13:13 | jose | cruz | 725 | Firmada !! Es la Educacion de nuestro pais. |
| 5/12/2017 10:13:18 | Sarivette | Pabon | 924 | Un país sin educación no tiene un futuro en abundancia. La educacion es la prioridad de un país. |
| 5/12/2017 10:13:46 | Fernando | Lago López | 725 | |
| 5/12/2017 10:13:49 | Maria | Santos | 683 | De acuerdo que se reconozca |
| 5/12/2017 10:13:51 | Roberto | Torres | | La educación de alto nivel que ofrece la UPR, es esencial para Puerto RIco . |
| 5/12/2017 10:13:52 | Jennifer | Figueroa | 767 | Es la universidad de pueblo y como pueblo trabajador exigimos prioridad |
| 5/12/2017 10:14:01 | Yolanda | Rios | 961 | |
| 5/12/2017 10:14:05 | Yanira | Echevarría Torruellas | 624 | La educación es esencial! |
| 5/12/2017 10:14:08 | Grizzette | Davila | 985 | |
| 5/12/2017 10:14:18 | Luis | Cabrero | 926 | No le quiten la educacion al pueblo. Por favor, por nuestros niños. |
| 5/12/2017 10:14:42 | Ernesto | Ramos Maldonado | 727 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:14:46 | José | Quiñones | 718 | No permitamos que nos quiten lo mas preciado, Nuestra Educación |
| 5/12/2017 10:14:48 | Baruch | Vergara | 698 | Para que una población no se aferre a la obsesión del consumo y deterioro de nuestro planeta, necesita detenerse a reflexionar su rol como individuo y esto sólo se logra con una educación superior, no más costosa sino más humana. |
| 5/12/2017 10:15:00 | Luis | Plaza Mulero | 969 | Reconozco que la UPR es un servicio esencial para la educacion del pais |
| 5/12/2017 10:15:07 | Ana | Caban | 690 | |
| 5/12/2017 10:15:15 | Carlos | Ramos | 791 | La salud de un pueblo requiere medicina, educación, y seguridad. Si faltara uno el pueblo no se puede sostener social y económicamente. |
| 5/12/2017 10:15:32 | José | Ortiz | 691 | Apoyo la solicitud de que la UPR se declare como un Servicio Esencial. |
| 5/12/2017 10:15:39 | Abimahel | Del Pilar | 907 | |
| 5/12/2017 10:15:55 | Marilyn | Tirado | 791 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 10:16:37 | Luis | Lizardi | | |
| 5/12/2017 10:16:52 | Vilma | Madera Perez | 961 | Totalmemte de acuerdo en que la UPR es servicio esencial para la educacion y la economía de PR |
| 5/12/2017 10:16:56 | Taishmary | Soto | 617 | |
| 5/12/2017 10:17:05 | Rhodes | Matos | 737 | Universidad de Puerto Rico es tan escencia |
| 5/12/2017 10:17:27 | Wilton | López | 698 | |
| 5/12/2017 10:17:37 | yomaris | lopez | 739 | |
| 5/12/2017 10:17:37 | Enivette | Martinez | 976 | UPR es nuestra educación pública con más prestigio mundial y excelencia acdémica. En el ranking mundial #500 entre 10,000 universidades. Egresasada UPR y dos hijos en UPR-RUM a orgullo |
| 5/12/2017 10:18:02 | Adalberto | Chevres | 976 | |
| 5/12/2017 10:18:34 | Kiara | Avilés | | |
| 5/12/2017 10:18:37 | Ana | Rivera | 969 | |
| 5/12/2017 10:18:37 | Alexis | Digueroa | 690 | La Upr es escencial para los puertirriquenos |
| 5/12/2017 10:18:52 | Christian | Borrero | 680 | |
| 5/12/2017 10:19:02 | Nilda | Collazo | 923 | |
| 5/12/2017 10:19:07 | Rocio | Franceschini | 698 | |
| 5/12/2017 10:19:15 | Reinaldo | Soto | 612 | |
| 5/12/2017 10:19:19 | Carmen | Ugarte | | |
| 5/12/2017 10:19:54 | Diana | Jordan | 690 | La UPR es un servicio esencial. Es la institución que forma los hombres y mujeres que han construido y siguen construyendo nuestro Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:20:01 | Jose | Gonzalez Matos | 953 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 10:20:18 | Glorymill | Santiago-Labrador | 612 | |
| 5/12/2017 10:20:25 | Nestor | Ramirez | 32822 | |
| 5/12/2017 10:20:36 | Brunilda | González | 979 | La Universidad pública es necesaria recortar más su presupuesto es mortal para la misma.  Solicitamos que  auditen la deuda y los causantes enfrenten la justicia que el pueblo reclama, que las tres ramas de gobierno recorten sus sueldos como lo han hecho con el pueblo. Incluye que ningún jefe de gobierno gane más que el gobernador, quiten escoltas a exgobernadores si quieren escoltas que la paguen ellos de su propio pecunio, legisladores no tengan choferes y utilicen su propio vehículo de motor, tampoco tengan dieta y millaje, deroguen la ley de bono navideño y no haya bono de productividad para ningún funcionario de gobierno.  Nada de esto lo ha contemplado nadie y el pueblo lo solicita y se hacen los sordos. |
| 5/12/2017 10:21:11 | Rhodes | Matos | 737 | La Universidad pública es tan esencial como una escuela pública para el desarrollo de un pais. |
| 5/12/2017 10:21:31 | Pablo | Canino Salgado | 976 | |
| 5/12/2017 10:21:45 | Mónica | Vicéns | 693 | |
| 5/12/2017 10:21:52 | wanda | rodriguez | 34475 | |
| 5/12/2017 10:22:07 | Jaime Enrique II | Cruz Pérez | 680 | |
| 5/12/2017 10:22:22 | Jose | Prieto | 926 | La UPR vale |
| 5/12/2017 10:22:29 | Fernando | Zayas | 739 | |
| 5/12/2017 10:22:47 | Ana | Rodriguez | 720 | |
| 5/12/2017 10:22:47 | Cindy | MONTALVO | 60099 | La educación es muy importante en la vida de un ser humano. Nos prepara para ser profesionales en el futuro y sacar a nuestras familias adelante. Luchemos por un futuro mejor!! |
| 5/12/2017 10:22:57 | Pedro | Ramos | 985 | |
| 5/12/2017 10:23:04 | Carmen | Suárez | 966 | UPR esencial!!! |
| 5/12/2017 10:23:05 | Marilyn | Rivera | 10458 | |
| 5/12/2017 10:23:09 | Jose | Marquez | | Es nuestro patrimonio. Es nuestro orgullo. Es nuestro legado. |
| 5/12/2017 10:23:29 | Jose | Martell | 646 | La educación no es un privilegio es una necesidad de país |
| 5/12/2017 10:24:08 | Liza | Velez | 956 | Esencial |
| 5/12/2017 10:24:17 | Pedro | Quintero | 681 | Sin la UPR no hay pais futuro |
| 5/12/2017 10:24:41 | | | | |
| 5/12/2017 10:24:45 | Gladys | Agosto | 777 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:25:02 | RICARDO | MEDINA | 907 | LA EDUCACION ES ESCENCIAL PARA EL DESARROLLO DE NUESTRO PAIS A TODOS LOS NIVELES; INTELECTUAL, CULTURAL, MORAL. |
| 5/12/2017 10:25:05 | Victor D | Carrion | 985 | Acepto |
| 5/12/2017 10:25:05 | Evelyn | Piñero | 927 | Como Puertorriqueña y estudiante graduada de maestría del RCM estoy de acuerdo con lo aquí expuesto y exijo se atienda el reclamo expresado en este documento. |
| 5/12/2017 10:25:07 | Felicita | Ramos | 953 | Queremos la UPI prevalesca. |
| 5/12/2017 10:25:23 | Felic | Carrasquillo | 791 | |
| 5/12/2017 10:25:36 | Jesse | Martinez | 926 | |
| 5/12/2017 10:25:48 | Marisol | Morales | 698 | A favor de los estudiantes, no a la Estadidad JAMÁS... |
| 5/12/2017 10:26:11 | Yadira | Rivera | | |
| 5/12/2017 10:26:27 | Mayra | Rivera | 926 | Nuestra única Universidad pública es sin duda alguna, esencial para Puerto Rico. En 114 años desde su fundación, ha preparado a gran parte de los profesionales que han sido claves en el desarrollo de nuestro país. Profesionales de excelencia en disciplinas tales como: salud, educación, medicina, leyes, sociología, artes, música, humanidades, ingeniería, agronomía, ciencias, tecnología, matemáticas y comunicaciones entre muchas otras . !Es imperativo conservarla saludable para que continúe sirviendo a nuestro país! |
| 5/12/2017 10:26:36 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto. Es el mejor centro educativo. |
| 5/12/2017 10:26:55 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto. Es el mejor centro educativo. |
| 5/12/2017 10:27:03 | Fabian | Soto Fuentes | 957 | |
| 5/12/2017 10:27:04 | Mercedes | López-Baralt | 918 | |
| 5/12/2017 10:27:21 | Leonides | Pagàn | 778 | Espero q todo se resuelva favorablemente |
| 5/12/2017 10:27:21 | Raquel | Andújar | 969 | |
| 5/12/2017 10:27:31 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto. Es el mejor centro educativo. |
| 5/12/2017 10:27:33 | Marlene | Aquino Calvente | 987 | |
| 5/12/2017 10:27:55 | Elizabeth | Echevarria | 624 | Un pueblo sin EDUCACIÓN es un pueblo fantasma. |
| 5/12/2017 10:28:06 | Fracheska | Corujo | | |
| 5/12/2017 10:28:21 | Carmen | Rivera | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:28:37 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 10:28:41 | Laura | Mendoza | | |
| 5/12/2017 10:28:48 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 10:29:21 | Nestor | Pacheco Gonzalez | 987 | |
| 5/12/2017 10:30:04 | Nancy | Vargas | 600 | Necesitamos con urgencias que atiendan los reclamos de los cuidados , los servicios educativos de nuestra universidad son esencias y necesarios. |
| 5/12/2017 10:30:35 | Dayna | Arroyo | 730 | |
| 5/12/2017 10:30:57 | Carlos | Cora gonzalez | 00714La | La UPR ES PUERTO RICO |
| 5/12/2017 10:31:02 | Darwin | Cruz | 612 | |
| 5/12/2017 10:31:02 | José J. | González Cordero | 926 | |
| 5/12/2017 10:31:27 | Sonny | Ocasio | 953 | |
| 5/12/2017 10:31:48 | jennerfer | torres | 773 | Apoyo la petición. |
| 5/12/2017 10:31:56 | maricarmen | rubio | 692 | A favor de la petición. |
| 5/12/2017 10:32:02 | Jimmy | Perez Pichardo | 917 | Solicito respetuosamente que se reconozca a la UPR  como un servicio esencial. |
| 5/12/2017 10:32:17 | Beverly | Leon | 950 | |
| 5/12/2017 10:32:36 | Delma | Acosta | | La UPR es un servicio esencial |
| 5/12/2017 10:32:58 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 10:33:07 | Diamad | Fort | | |
| 5/12/2017 10:33:22 | Yenisa | Salva | 926 | |
| 5/12/2017 10:33:28 | Raquel | Rodriguez | 969 | Es por el futuro de la educacion de mis hijos y nietos |
| 5/12/2017 10:33:31 | Carlos | Pizarro | 987 | Es un derecho! |
| 5/12/2017 10:34:06 | Dennis | Ayala | 721 | |
| 5/12/2017 10:34:27 | Ferdie | Liard | 969 | |
| 5/12/2017 10:34:35 | Miguel | Feliciano | 926 | |
| 5/12/2017 10:34:47 | Eva | Rivera | 956 | Soy madre de un estudiante de la UPR en UTUADO. |
| 5/12/2017 10:34:58 | Yaixa | Lozada | | |
| 5/12/2017 10:35:12 | Maribel | | 957 | Educación primero!!! |
| 5/12/2017 10:35:23 | Soan | Colon | 959 | Que se reconozcan los servicios esenciales educativos de la UPR |
| 5/12/2017 10:35:26 | Pablo | Montes | 729 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:35:57 | Giselle | Landrau | 778 | |
| 5/12/2017 10:36:04 | Jorge | Alzaga | 927 | |
| 5/12/2017 10:36:13 | Nannette | Rivera | 954 | |
| 5/12/2017 10:36:45 | Carlos | Morales | 923 | Con la educación de un pueblo no se juega. |
| 5/12/2017 10:36:48 | Carmen L. | Santiago-Maldonado | 731 | |
| 5/12/2017 10:36:54 | Maria del C. | Caez Rodriguez | 926 | La UPR es la garantía de una buena educación al pueblo, es necesaria. |
| 5/12/2017 10:37:09 | Gizelle | Castro | 727 | |
| 5/12/2017 10:37:16 | Stephanie | Werniewskey | | |
| 5/12/2017 10:37:21 | Maritza | Ramos | 926 | |
| 5/12/2017 10:37:58 | | | | |
| 5/12/2017 10:38:04 | Marcos | Gonzalez | 631 | Necesitamos la Universidad de Puerto Rico, ayudenos para continuar con la educacion de exelencia  que necesita nuestros hijos que economicamente es la que podriamos costear en un futuro. Sabemos que todo hay que apuntar a una economia integral que concuerde con la realidad  de la Universidad, pero ustedes tienen en sus manos tener un pueblos educado y que entendamos que podemos levantarnos con el conocimiento que otorga de muchas maneras nuestra Universidad de Puerto Rico. |
| 5/12/2017 10:38:49 | Elba | Perez | 924 | |
| 5/12/2017 10:38:56 | Luis | Arroyo | 926 | Exigimos que la UPR se mantenga funcional para nuestros nietos, biznietos que aún no han nacido. Es el futuro de nuestro futuro |
| 5/12/2017 10:39:10 | Luz S | Esquilin | 826 | Gracias a Nuestra Universidad es que Puerto Rico cuenta a nivel mundial con los Profesionales que hoy en día nos representan en cualquier parte del mundo... |
| 5/12/2017 10:39:17 | Glennys | Perez | 729 | Solicito que la UPR sea considerada como un servicio esencial para el país bajo la ley promesa y la situación de quiebra actual. |
| 5/12/2017 10:39:30 | Maris | Rodríguez | 921 | |
| 5/12/2017 10:39:32 | Cruz | Caraballo | 917 | |
| 5/12/2017 10:39:33 | Ivelisse | Rivera | 794 | |
| 5/12/2017 10:39:38 | David | León | 976 | |
| 5/12/2017 10:39:44 | Gloria | Santos-Romero | | |
| 5/12/2017 10:39:46 | Natalia | Vega | | |
| 5/12/2017 10:39:51 | Eileen | Llorens | 918 | |
| 5/12/2017 10:39:51 | Nilsa | De Leon | 778 | Justicia para la UPR. Estudiantes de bajos recursos deben tener derecho a la educación .  Un pueblo es lo que invierte en su enseñanza . |
| 5/12/2017 10:40:22 | Mayra | Torres | 987 | Sin educación no hay progreso. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:40:29 | Maribel | Perez | 783 | |
| 5/12/2017 10:40:41 | Evangelina | Valentin | 953 | |
| 5/12/2017 10:40:52 | Lizzette | Santana | 683 | Mi hija es estudiante de UPRM y además alto honor en su tercer año! Me da mucha tristeza toda esta situación. Necesitamos que se mejoren las condiciones de la Universidad por el bien del estudiantado y de todo Puerto Rico. Ella solo recibe $300 por semestre de beca y sólo se ayuda con estudio y trabajo! El cual no ha podido terminar! Ella ama su universidad y quiere terminar su bachillerato! |
| 5/12/2017 10:41:14 | Ada | Nieves | 987 | Aplicar a Honorables las mismas reducciones de beneficios. Eliminacion de escoltas, y contratos, utilicen universitarios q estan dando catedra d soluciones. |
| 5/12/2017 10:42:13 | Ramonita | Rodriguex | 659 | |
| 5/12/2017 10:42:19 | Carol | Salas | 725 | |
| 5/12/2017 10:42:36 | Denise | Figueroa | | Apoyo el que los servicios de la UPR se consideren servicios esenciales bajo PROMESA |
| 5/12/2017 10:42:49 | Ana | Arce Vargas | 662 | Apoyo la UPR |
| 5/12/2017 10:42:54 | Ana | Aviles | 725 | Firmo la peticion |
| 5/12/2017 10:43:50 | Gladys | Rodríguez | 729 | La UPR es esencial para el pueblo de PR |
| 5/12/2017 10:44:10 | Karla | Rivera | 783 | As an USMC Veteran Service member during OEF, and current student at UPR at Bayamón, I demand that public education in all levels becomes subject in the description and definition of essential services under PROMESA. |
| 5/12/2017 10:44:31 | Herman | Sulsona | 976 | |
| 5/12/2017 10:44:37 | Edward | Ortiz | | |
| 5/12/2017 10:44:43 | Adriana | González | 956 | No nos limiten el proyecto más grande y único que tiene el país... Busquemos medidas para incentivar la educación y mejorar el sistema para que subamos de ranking y lleguen más extranjeros a educarse en el Caribe...No limiten mi educación ni la de mi hermana. |
| 5/12/2017 10:44:47 | Joaquin | Jimenez | 791 | |
| 5/12/2017 10:44:58 | Limary | Ramírez | 926 | |
| 5/12/2017 10:45:00 | Carmen | Díaz | 977 | La UPR es un servicio esencial para Puerto Rico. Brinda Buena educacion y desarrolla científicos, líderes y a los jovenes que representan el futuro del país. |
| 5/12/2017 10:45:04 | Mayra | Miranda | 956 | No dejen q la Universidad cierre su excelentes servicios. Busquen alternanitavas q conserven sus servicios. Auditen la deuda. |
| 5/12/2017 10:45:32 | Sol | Torres | 954 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:45:40 | Joalix | Bajandas | 738 | |
| 5/12/2017 10:45:41 | Luis | Bonilla | 725 | |
| 5/12/2017 10:46:14 | Isabel | Arroyo | 624 | |
| 5/12/2017 10:46:18 | Eliezer | Colón-Rivera | 61109 | |
| 5/12/2017 10:46:19 | Arnald | Moulier Figueroa | 718 | UPR ARRIBA |
| 5/12/2017 10:46:25 | Sonia | Girau | | |
| 5/12/2017 10:46:42 | Marielena | Arrillaga Pedrosa | | |
| 5/12/2017 10:46:46 | FRANCES | MARTINEZ | 754 | La UPR es donde salen unos profesionales bien preparados y los más solicitados por los empleadores. Hay muchas áreas a las cuales se les puede modificar los gastos y no es necesario y viable hacerlo en el área donde salen nuestros profesionales del mañana. Seamos conscientes que en Puerto Rico donde mas dinero se gasta en en el mismo Gobierno. Hay muchos puestos que son hechos para los familiares y amigos de los mismos Senadores, Representantes y Legisladores. |
| 5/12/2017 10:46:57 | Tomás | Carrera | 969 | |
| 5/12/2017 10:47:12 | Omar | Santiago | | |
| 5/12/2017 10:47:17 | Roberto | Rodriguez Jr | 646 | |
| 5/12/2017 10:47:20 | Roberto | Tricoche | 957 | Despierta Boricua |
| 5/12/2017 10:47:31 | Eddie | Delgado | 791 | |
| 5/12/2017 10:48:01 | Marta E. | Gonzalez | 659 | |
| 5/12/2017 10:48:02 | Victoria | Pizarro | 966 | Pido que la educación sea un servicio esencial en Puerto Rico. |
| 5/12/2017 10:48:40 | Olga | Ortiz | 953 | |
| 5/12/2017 10:48:58 | Jesus | Rodriguez | 987 | |
| 5/12/2017 10:49:11 | Nilyamillette | Cruz | 637 | |
| 5/12/2017 10:49:13 | Maribel | Reyes | | |
| 5/12/2017 10:49:37 | Carmen M | Ramos | 646 | |
| 5/12/2017 10:49:56 | Eva | Alemán | 920 | Salvemos la UPR |
| 5/12/2017 10:50:29 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 10:50:33 | | | | |
| 5/12/2017 10:50:35 | Lilia | Mendez | 726 | ¡A respetar la UPR como lo que es: el futuro de Puerto Rico! |
| 5/12/2017 10:50:41 | | | | |
| 5/12/2017 10:50:52 | Edgar | Rivera | 720 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 10:51:14 | Lorena | Lopez | 949 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:51:20 | Carmen M. | Rivera Pagán | 917 | Educación y Salud son servicios esenciales y necesarios para el desarrollo económico. |
| 5/12/2017 10:51:30 | Steven | Lazu Tolentino | 791 | |
| 5/12/2017 10:51:44 | Pedro J. | López-Norat | 959 | La UPR es ESENCIAL como instrumento de superación y progreso para todos en el país. Como graduado y ex-alumno puedo dar testimonio vivo de ese legado que ha producido los mejores miembros de la clase profesional en Puerto Rico. La UPR es tal vez la mejor fuente de riqueza del país y para nada es un gasto gubernamental. Defendemos este valioso instrumento de justicia social para el beneficio de las presentes y futuras generaciones. Defensa a su vez de nuestro patrimonio nacional. |
| 5/12/2017 10:51:59 | | | | |
| 5/12/2017 10:52:18 | Lorna | Montañez | 946 | |
| 5/12/2017 10:52:36 | Juan | Sulsona | 926 | UPR es servicio escencial.  La educación universitaria está en juego. |
| 5/12/2017 10:52:41 | Marisabel | Quesada | 771 | Orgullosa jerezana |
| 5/12/2017 10:53:02 | Eufemia | Ortiz | 983 | Mis hijos son productos de la universidad yo creo en ella. |
| 5/12/2017 10:53:07 | Dallys | Murcia | 56 | |
| 5/12/2017 10:53:16 | Maravelisse | Diaz | 745 | Necesitamos educación para nuestro pueblo. |
| 5/12/2017 10:53:36 | Ramonita | Alvarez | 924 | Justicia para la UPI ahora!!! |
| 5/12/2017 10:53:46 | Alejandro | Santiago | 795 | |
| 5/12/2017 10:54:06 | Maria | Sárraga | 725 | Los servicios de la universidad de PR y todos sus recintos son esenciales para el progreso de nuestros jovenes y nuestro país,  sin este magnífico recurso muchos estudiantes no podrían estudiar por su costo. |
| 5/12/2017 10:54:27 | Henrietta | T | 778 | Sentido común por favor. Con la educación y salud de un Pueblo no se juega. |
| 5/12/2017 10:54:45 | Lydia | Castillo | 729 | |
| 5/12/2017 10:55:18 | Luis | RIVERA | 969 | |
| 5/12/2017 10:55:22 | Nicole A. | Rivera Ayala | | |
| 5/12/2017 10:55:26 | Esther | Domínguez | 728 | Apoyo a la UPR |
| 5/12/2017 10:55:26 | Maria | Casado | 929 | Apollamos la petición |
| 5/12/2017 10:55:30 | Benjamin | Torres | 926 | |
| 5/12/2017 10:55:52 | Francisca | Caminero | 920 | Soy madre agradecida de la universidad gracias a ella hoy en dia dos de mis hijas estan estudiando medicina y la otra tiene un excelente trabajo como ingeniera industrial no podemos dejar que desaparesca tenemos que luchar por ella!!!!!!! |
| 5/12/2017 10:56:06 | Wilbert | Cortes | 674 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 10:56:18 | Ricardo | Santiago | 983 | La UPR es del pueblo |
| 5/12/2017 10:56:21 | Rosario | Selva | 674 | Estoy de acuedo con todo lo anterior expuesto. |
| 5/12/2017 10:57:35 | Rosaluz | Molina Carrasquillo | 778 | |
| 5/12/2017 10:57:35 | Gabriel | Sierra | | La UPR cumple con el deber constitucional del derecho a la educacion. |
| 5/12/2017 10:57:36 | Silene | Vargas | | La educación es un derecho universal. Que los recortes no sean drásticos para poder mantener en ópticas condiciones el funcionamiento de la UPR |
| 5/12/2017 10:57:51 | Miriam | Franco | 680 | De acuerdo |
| 5/12/2017 10:58:12 | Julia | Fontanez | 32578 | |
| 5/12/2017 10:58:17 | Evaurely | Hernandez | 970 | Apoyamos el mensaje de la importancia de la UPR |
| 5/12/2017 10:58:18 | José | Cepeda | 715 | Unicameralidad y Auditoría de la deuda antes q recortes a UPR u otros servicios esenciales |
| 5/12/2017 10:58:20 | Jose | Ramirez | 956 | Y qué auditen la deuda |
| 5/12/2017 10:58:34 | Maribel | Vazquez | 739 | Firmada porque creo en que la educación es la base para el cambio que nuestro país requiere.Soy madre de un estudiante activo de la UPR de Mayagüez.Y está hay tratando de forjarse un mejor porvenir,no para chuparse la beca como muchos ignorantes alegan. |
| 5/12/2017 10:58:34 | Mara | Ruiz | 923 | |
| 5/12/2017 10:58:38 | Zoraya | Betancourt | 729 | Apoyo 100% la UPR, por los servicios que brinda, su competencia y calidad inigualable y porque representa la oportunidad de un mañana para muchos! El recorte propuesto es exagerado y atenta contra su misión. La UPR es esencial!!! |
| 5/12/2017 10:58:44 | Erik | Neumaier | 692 | |
| 5/12/2017 10:58:46 | Ivelisse | Motta Cruz | J1x 5w4 | |
| 5/12/2017 10:59:04 | Carmen | Muñoz | 976 | |
| 5/12/2017 10:59:21 | Aileen | Morales Ralat | 926 | UPR es para todos y de todos |
| 5/12/2017 10:59:21 | Georgeahua | Cuevas | 921 | |
| 5/12/2017 10:59:24 | Wilfredo | Perez | 676 | Auditar la deuda |
| 5/12/2017 10:59:26 | Myriam | Vazquez | 956 | Estoy de acuerdo |
| 5/12/2017 10:59:38 | Ileana | Rivera | 926 | UPR sus servicios educativos son esenciales para la educacion |
| 5/12/2017 11:00:12 | Atabei | Rivera Mirabal | 918 | |
| 5/12/2017 11:00:17 | José | Figueroa | 728 | No a los recortes de la UPR |
| 5/12/2017 11:00:38 | Benjamin | Rodriguez | 926 | UPR NO SE VENDE |
| 5/12/2017 11:00:41 | Víctor | Martínez | 730 | |
| 5/12/2017 11:01:06 | Adriana | Rivera | 953 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:01:14 | Isis | Silvestrini | 926 | Son esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 11:01:22 | Oscar | Colon | 969 | |
| 5/12/2017 11:01:26 | Noemi | Garcia | 909 | Estoy firmando peticion |
| 5/12/2017 11:01:39 | Rosa | Morales | 725 | Upr escencial |
| 5/12/2017 11:01:55 | Maria | Davila | | UPR esencial |
| 5/12/2017 11:02:03 | Maria C | Ayala | 727 | Q terminen el abuso con la upr y sus estudiantes |
| 5/12/2017 11:02:05 | Víctor | Quiroz | 936 | La UPR debe ser considerada servicio esencial. |
| 5/12/2017 11:02:28 | Julia | Fontanez | 32578 | Exijo que reconozca como esencial los servicios educativos que ofrece la UPR |
| 5/12/2017 11:02:28 | Yasiel | Figueroa | 976 | |
| 5/12/2017 11:02:40 | Nelydia | Melendez | 976 | No más recorte a los fondos asignados a UPR |
| 5/12/2017 11:02:59 | Pilat | Quiñones | 718 | |
| 5/12/2017 11:03:01 | Craig | Thomas | 674 | La UPR es la futura de Puerto Rico. |
| 5/12/2017 11:03:02 | Glorimar | Sellas Ramirez | 795 | |
| 5/12/2017 11:03:03 | Kareen | Cardona | 740 | La Universidad de Puerto Rico debe mantenerse como servicio esencial en la Isla |
| 5/12/2017 11:03:22 | Ingrid | Tirado | 926 | Apoyo la petición, es un servicio esencial! |
| 5/12/2017 11:03:30 | Morayma | Adorno | 982 | |
| 5/12/2017 11:04:15 | José | Perez Pelay | | |
| 5/12/2017 11:04:20 | Diego | Montanez | 924 | |
| 5/12/2017 11:04:29 | Luis Antonio | Santiago | 55117 | Indispensable preservar intacto el presupuesto de la UPR. Cero recortes. |
| 5/12/2017 11:05:14 | Lennis | Reyes | 728 | |
| 5/12/2017 11:05:39 | Joselyn | Gandia | 976 | |
| 5/12/2017 11:05:40 | Evelyn | Rolon | | |
| 5/12/2017 11:05:57 | MARTA | PAGAN | 986 | NECESITAMOS UPR |
| 5/12/2017 11:06:13 | Wanda | Colon | 736 | |
| 5/12/2017 11:06:18 | Vanessa | Arce | 10462 | |
| 5/12/2017 11:06:21 | Lourdes | Rodriguez | 728 | |
| 5/12/2017 11:06:27 | Rebeca | Plaza | | Sin la UPR no hay futuro para PR. |
| 5/12/2017 11:07:04 | María I. | Rodríguez | | son esenciales |
| 5/12/2017 11:07:14 | Rafael | Marrero Morales | 920 | En pie de lucha por mi universidad de PR . |
| 5/12/2017 11:07:18 | Andrea | Burgos | 603 | Por el futuro de mis hijos que quieren estudiar en UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:07:46 | Ismael | San Miguel | 698 | |
| 5/12/2017 11:07:52 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 11:07:53 | Manuel | Coss | 928 | Respaldo esta petición y todo esfuerzo por salvar a la UPR de los recortes anunciados. |
| 5/12/2017 11:07:58 | Gloria | Gonzalez | 976 | |
| 5/12/2017 11:07:58 | CARLOS | MONTANEZ  LOPEZ | 682 | La UPR es esencial |
| 5/12/2017 11:08:03 | melissa | Rios | 953 | Habrsn los portones y que se deje tranquilo el sistema UPR.AYUDEN A LOS ESTUDIANTES SON FUTURO DE PUERTO RICO Y EDUCACION SE MEJORE DESDE LA NIÑEZ. GRACIAS DIOS BENDIGA A PUERTO RICO Y UPR Y EDCUELAS Y NUESTROS HIJOS..AMEN. |
| 5/12/2017 11:08:16 | Denis | Soto | 949 | La Universidad es el mayor tesoro de Puerto  Rico. |
| 5/12/2017 11:08:31 | Fulvia | Rodriguez | | |
| 5/12/2017 11:08:34 | Maria | Matos | 612 | |
| 5/12/2017 11:08:34 | Nelida | Ortiz | 969 | |
| 5/12/2017 11:08:38 | Rubén | Vega | 969 | Apoyo la inclusión de la UPR en el listado de "Servicios Escenciales" |
| 5/12/2017 11:08:50 | Raymond | Rodriguez | | |
| 5/12/2017 11:09:24 | Coral | Irizarry | 976 | |
| 5/12/2017 11:09:33 | nora | morales | 920 | |
| 5/12/2017 11:09:42 | Marta | Berrios | 976 | Mi éxito como profesional se lo debo a la UPR. Es una necesidad para nuestro país. |
| 5/12/2017 11:10:04 | María | Alemán | 659 | Reconozcan a la UPR como esencial en los servicios educativos de PR |
| 5/12/2017 11:10:10 | Gisela | Montalvo | | |
| 5/12/2017 11:10:26 | Ivonne | Ferrer | 76 | Tomar accion |
| 5/12/2017 11:10:28 | Dámaris M. | Rivera Sánchez | 924 | Solicito encarecidamente que la UPR sea añadida como servicio esencial, porque ciertamente aso LO ES. |
| 5/12/2017 11:10:32 | Dianel | Andrea | 730 | Exijo que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/12/2017 11:10:43 | Magaly | Sorrentini | 623 | Todo lo que necesiten nuestros estudiantes para triunfar es vàlido, excepto lo que se quiera obtener de manera inmoral! |
| 5/12/2017 11:10:50 | Jorge | Bauran Benitez | 949 | La educación es lo más importante para un pueblo. La Universidad es un tesoro que no podemos permitir que fesaparesca... |
| 5/12/2017 11:11:07 | Sergio | Perez | 682 | Eliminen los portones y se acaba el problema!!!!! |
| 5/12/2017 11:11:24 | Nancheska | Hornedo | 976 | |
| 5/12/2017 11:12:00 | Ulises | Tejada-Nieves | | U de PR servicio escencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:12:09 | Jeannie | Mora | 921 | |
| 5/12/2017 11:12:15 | Rashelle | Burns | 901 | Reconozcan los derechos del pueblo!! |
| 5/12/2017 11:13:04 | Rebeca | Irizarry | | |
| 5/12/2017 11:13:17 | melanie | burgos | 91722 | |
| 5/12/2017 11:13:48 | victor | cruz | | |
| 5/12/2017 11:13:54 | Norma | Gonzalez | | |
| 5/12/2017 11:14:14 | Mariel | Medina | 678 | |
| 5/12/2017 11:14:21 | Ignacio | Vazquez | 926 | Ex alumno UPR presente. |
| 5/12/2017 11:14:32 | Ricardo | Nieves | 927 | |
| 5/12/2017 11:14:34 | Angélica | Matos Rios | 720 | La Universidad de Puerto Rico es nuestro mayor orgullo educativo del país |
| 5/12/2017 11:14:34 | Diana | Santamaria | 926 | |
| 5/12/2017 11:15:11 | Maritza | Rodriquez | 923 | |
| 5/12/2017 11:15:12 | Maraynette | Caraballo Granell | 680 | |
| 5/12/2017 11:15:49 | Diocelina | Velazquez | | |
| 5/12/2017 11:15:51 | Jenny | Ramírez | | Que viva la UPR!! |
| 5/12/2017 11:15:55 | Lydia | Lazaro | 727 | A favor de salvar la universidad agotando todas las medidas de negociación necesarias. |
| 5/12/2017 11:15:58 | | | 987 | |
| 5/12/2017 11:15:58 | Angel | Rodriguez | 917 | |
| 5/12/2017 11:16:18 | Gladys | Cruz Rivera | 603 | |
| 5/12/2017 11:16:22 | Damaris | Ortega | 971 | |
| 5/12/2017 11:16:33 | Evelyn | Aponte | 926 | |
| 5/12/2017 11:16:39 | Raffy | Ortiz | 778 | |
| 5/12/2017 11:17:09 | Luz E | Soto | | |
| 5/12/2017 11:17:12 | Maria | Munoz | 962 | |
| 5/12/2017 11:17:17 | Sheyla | Yulfo | 32822 | |
| 5/12/2017 11:17:21 | Rosario | Torres | 732 | |
| 5/12/2017 11:17:45 | Mariam | Martinez | 777 | |
| 5/12/2017 11:18:14 | Magdie | Reyes | | |
| 5/12/2017 11:18:25 | Joanne | Natali | 926 | |
| 5/12/2017 11:18:31 | Gloria | Nazario | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:18:31 | Lydia B. | Negrón | 979 | Soy de la UPR, estudié y me gradué de Río Piedras. Me abrió el camino a estudiar en Europa , a través de  programas especializados. A la UPR le debo mi formación! |
| 5/12/2017 11:18:51 | Iris Esther | López | 778 | Tenemos que defender la UPR. |
| 5/12/2017 11:18:56 | José R. | Ortiz | 37 | La UPR es una institución que representa lo que somos a nivel social y cultural, y la base de la educación y el progreso de cualquier país. |
| 5/12/2017 11:19:27 | Carissa | Caban | | La UPR es esencial para la educación pública y la producción de profesionales y empleados educados para la fuerza trabajadora que PR necesita para salir de la crisis. |
| 5/12/2017 11:19:29 | Ricardo | Figueroa | 680 | Que se reconozca la UPR como un servicio esencial para el pueblo de Puerto Rico. |
| 5/12/2017 11:19:42 | Marisel | Lebron | 751 | UPR esencial |
| 5/12/2017 11:19:59 | Luis | Rolon | 926 | La educación es un derecho!!! No un lujo!!!! |
| 5/12/2017 11:20:28 | Jorge | Cifredo | 956 | De acuerdo. |
| 5/12/2017 11:20:33 | Sheila | Soler | | La UPR es la vida de nuestro país. Más que cualquier otra agencia, la UPR es la Institución que garantiza que nuestro país continúe desarrollándose con profesionales de ALTO CALIBRE.  ESA es la diferencia entre el producto de universidades privadas y el producto UPR. |
| 5/12/2017 11:20:46 | Dorcas | Torres | 719 | |
| 5/12/2017 11:20:58 | Claudia | Colón | 976 | |
| 5/12/2017 11:21:20 | Vivian | Colón | 92562 | |
| 5/12/2017 11:21:30 | Jonathan | Solero | | La U.P.R. es vital para el desarroyo de mi isla y quiero que mis hijos tengan educacion de primera porque las otras univecidades privadas de la isla no son nada competentes. |
| 5/12/2017 11:21:41 | Tania | Irizarry | 969 | |
| 5/12/2017 11:21:43 | Maria | Alvarado | 926 | |
| 5/12/2017 11:21:58 | Eneid | Routte-Gomez | 907 | |
| 5/12/2017 11:22:45 | Jaderlinnette | Rodriguez | 611 | |
| 5/12/2017 11:22:49 | Juan | Sánchez | 685 | Auditar por favor. Gracias |
| 5/12/2017 11:22:50 | Ailed | Morales | 962 | |
| 5/12/2017 11:24:10 | Dalia | Cardona | 924 | Solicito que la Universidad no le quiten los fondos  para que sea accesible a los estudiantes pobres de nuestro país. |
| 5/12/2017 11:24:28 | Wanda I. | Melendez | | |
| 5/12/2017 11:24:42 | Ana Irma | Méndez Calderon | 976 | Exactamente lo que dice la propuesta. |
| 5/12/2017 11:25:12 | Heidi | Román | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:25:35 | Baudilia Sepulveda | Sepúlveda | 969 | Educación universitaria es un servicio esencial |
| 5/12/2017 11:25:37 | Nilda | Cuadrado | 907 | La efucacion es un servicio esencial para el pueblo puertorriqueño |
| 5/12/2017 11:25:39 | Carmen Luisa | Ortiz Collazo | 956 | De acuerdo en todo con los estudiantes. Mas respeto para la UPR |
| 5/12/2017 11:25:39 | Sonia | Rodriguez | 924 | Que se reconozcan los servicios educativos a los que Puerto Rico tiene derecho. |
| 5/12/2017 11:26:00 | Annette | Gonzalez | 693 | |
| 5/12/2017 11:26:08 | Igmarie | Soto | 00612-9048 | Que se reconozca la UPR como la mejor Universidad. |
| 5/12/2017 11:26:12 | Wanda | Ortiz | 769 | |
| 5/12/2017 11:26:23 | Maria | Garcia | | |
| 5/12/2017 11:26:26 | Ricardo | Jimenez | | |
| 5/12/2017 11:26:31 | Monica | Lopez | 745 | Apoyo la UPR |
| 5/12/2017 11:26:33 | LUZ M | RODRIGUEZ | 983 | |
| 5/12/2017 11:26:57 | Gabriel | Garcia | 957 | Aun hay tiempo para salvar nuestra UPR- pot favor |
| 5/12/2017 11:27:00 | Carmen | Rivera | 678 | It's very important that PR education system, empathize |
| 5/12/2017 11:27:31 | Nilsa | Perez | 77339 | Los servicios educativos que ofrece la UPR son esenciales. |
| 5/12/2017 11:27:33 | Araibel | Marquez | 914 | UPR Publica |
| 5/12/2017 11:27:40 | Luis Ramon | Lozada Muñoz | 966 | UPR es patrimonio de Puerto Rico |
| 5/12/2017 11:27:59 | Natalie | Cotto | 912 | |
| 5/12/2017 11:28:24 | Madelin | Alvarado | 925 | El futuro de nuestros niños hay que asegurarlo. Tenemos una Universidad de Alta Calidad. Un valuarte de nuestro País. |
| 5/12/2017 11:28:33 | Idalia | Bonilla | 680 | |
| 5/12/2017 11:28:40 | Gladys | Torres | 727 | Exijo q se reconozca como esenciales los servicios que ofrece la UPR |
| 5/12/2017 11:28:47 | Natalie | Cotto Cabrera | 912 | |
| 5/12/2017 11:29:01 | Roberto Luis | Irizarry Remus | 667 | |
| 5/12/2017 11:29:04 | Maria | Berrios | 949 | |
| 5/12/2017 11:29:30 | | | | |
| 5/12/2017 11:29:32 | Myrna | Pares | 674 | Salvemos la UPR |
| 5/12/2017 11:29:47 | Beatriz | Mejias | 725 | |
| 5/12/2017 11:30:20 | Julja | Rodriguez | 627 | UPR es indispensable en PR |
| 5/12/2017 11:30:23 | Zoraida | Morales | 00716-2143 | |
| 5/12/2017 11:30:24 | Iriangelis | Santiago | | Se debe garantizar una educación superior pública y no desmantelarla para el beneficio de universidades privadas. |
| 5/12/2017 11:30:34 | Cristina | Mejias | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:30:41 | Carlos | Rivera | 923 | Harto del abuso |
| 5/12/2017 11:32:13 | Gustavo | Salvarrey | 737 | |
| 5/12/2017 11:32:19 | Orlando | Juarbe | 662 | Respeta la upr |
| 5/12/2017 11:32:41 | Idalmarie | López Aquino | | |
| 5/12/2017 11:32:53 | Edna | Velazquez | 983 | Los apoyo |
| 5/12/2017 11:32:58 | Irma | Ridriguez | 926 | La UPR es necesaria . |
| 5/12/2017 11:33:15 | Adriana | Domínguez Moret | | Por favor, reevaluen y analizen; un pueblo sin educación no va a progresar. |
| 5/12/2017 11:33:21 | Diana | Gonzalez | | |
| 5/12/2017 11:33:21 | Nilka | Reyes | 784 | La educación de un pueblo es el alma del país. Ayúdanos a protegerla. |
| 5/12/2017 11:33:21 | Nilka | Reyes | 784 | La educación de un pueblo es el alma del país. Ayúdanos a protegerla. |
| 5/12/2017 11:33:31 | | | | |
| 5/12/2017 11:34:16 | Kamil | Armaiz | | |
| 5/12/2017 11:34:21 | IVELISSE | VEGA | 739 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 11:34:22 | Jose E | Morales | 707 | Favor de incluir la universidad como un servicio esencial. |
| 5/12/2017 11:34:31 | Cynthia | Morales | 732 | |
| 5/12/2017 11:34:33 | Maria | Rodríguez | 936 | |
| 5/12/2017 11:34:34 | Madeline | Marrero | 976 | |
| 5/12/2017 11:34:34 | Jose | Traviesi | 718 | Auditar ya |
| 5/12/2017 11:34:37 | | | | |
| 5/12/2017 11:34:58 | Nydia | Rubio | 976 | |
| 5/12/2017 11:35:02 | Luz Minerva | Salgado | 985 | La Universidad es donde un pueblo como el nuestro se necesitan formal, educar a la masa, los más pobres. Soy producto de la misma. Quiero la Universidad abierta☐☐☐☐ |
| 5/12/2017 11:35:07 | Violeta | Nazario | 960 | La UPR es necesaria y esencial para PR |
| 5/12/2017 11:35:08 | Federico | Torres | 961 | La UPR es un servicio esencial. |
| 5/12/2017 11:35:27 | Carmen | Quiñones | | |
| 5/12/2017 11:35:31 | | | | |
| 5/12/2017 11:35:42 | Camila | Elías | | |
| 5/12/2017 11:35:53 | Dr. Víctor | Acevedo-Negrón | 983 | |
| 5/12/2017 11:36:28 | | | | |
| 5/12/2017 11:36:55 | Heriberto | Montalvo | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:37:00 | Astrid Y | Cifuentes | 67220 | |
| 5/12/2017 11:37:02 | Zenaida | Fugueroa | 921 | |
| 5/12/2017 11:37:07 | Miguel A. | Fontanez castro | 791 | |
| 5/12/2017 11:37:08 | | | | |
| 5/12/2017 11:37:20 | Iris | De Jesus | 985 | Quien paga por el anuncio de la quiebra? Porque no quieren cancelar el plesbicito? Porque se permite tanto bendito asesor, cuando eligen al candidato del Senado o Cámara es porque es apto para ejercer su función. Quien puede intervenir con las nuevas leyes tan  como: libertad de expresión, salario trabajadores empresas privadas, Gobierno, ley para subir impuestos, quien ve la por todos los impuestos en los primeros 100 días del poder. Porque no hablan de las muertes que provocó nuestro gobernador... Gracias |
| 5/12/2017 11:37:20 | Iris | De Jesus | 985 | Quien paga por el anuncio de la quiebra? Porque no quieren cancelar el plesbicito? Porque se permite tanto bendito asesor, cuando eligen al candidato del Senado o Cámara es porque es apto para ejercer su función. Quien puede intervenir con las nuevas leyes tan  como: libertad de expresión, salario trabajadores empresas privadas, Gobierno, ley para subir impuestos, quien ve la por todos los impuestos en los primeros 100 días del poder. Porque no hablan de las muertes que provocó nuestro gobernador... Gracias |
| 5/12/2017 11:37:20 | | | | |
| 5/12/2017 11:37:44 | Alberto | Borges | 778 | Que se reconosca |
| 5/12/2017 11:38:03 | XReynaldo | Planas | 976 | Apoyo total |
| 5/12/2017 11:38:09 | Johanny | Delgado | 783 | La educación no grita, la educación revela la verdad en calma. UPR para nuestros hijos, UPR para nuestro Puerto Rico. |
| 5/12/2017 11:38:54 | Carmen Deliris | Serrano Torres | 641 | Soy producto UPR Y mis 2 hijos estudiantes actuales. UPR SIEMPRE |
| 5/12/2017 11:39:12 | Rubenier | Montano | | |
| 5/12/2017 11:39:36 | Leilani | Cintron Ayala | 987 | Urge que la educación se proteja para todos los jóvenes de este país. |
| 5/12/2017 11:39:49 | Isandra | Carrasquillo | 977 | |
| 5/12/2017 11:40:13 | Lilliam | Rodriguez | 773 | |
| 5/12/2017 11:40:54 | Maria | Acosta Torres | 953 | |
| 5/12/2017 11:41:08 | Hector | Perez | 956 | Esenciales servicios educativos de la UPR |
| 5/12/2017 11:41:15 | Angel | Rivera | 739 | |
| 5/12/2017 11:41:16 | Maria | Candals | 716 | La upr es esencial para el país |
| 5/12/2017 11:41:25 | Eva | Valle | 791 | |
| 5/12/2017 11:41:51 | Wendifer | Reyes | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:41:54 | Wanda | Gerena | 771 | |
| 5/12/2017 11:42:01 | Militza | Arzola | | |
| 5/12/2017 11:42:37 | Angela | Gamarra Rivera | 676 | Apoyo |
| 5/12/2017 11:42:51 | Carlos F. | Lopez | 969 | Education must be no. 1 priority to rebuild PR's economy. |
| 5/12/2017 11:42:54 | John | Dederick | | |
| 5/12/2017 11:43:00 | Rosemarie | Reyes Romero | 784 | Hay q reconocer que Puerto Rico está pasando por momentos difíciles. Pero tambien hay q reconocer en donde se realizan los ajustes económicos y como. La Universidad de PR es nuestro pilar para las personas con excelentes calificaciones y con el privilegio de ser más económica. Ya que no todos tienen los recursos económicos para estudiar, está es una opción. De está Universidad salen PROFESIONALES capacitados. Por sus caracteristicas en sus curriculos y facultad (profesores). Pueden realizar recortes pero se debe mirar donde. |
| 5/12/2017 11:43:04 | Gloria | Irizarry | 682 | Exigimos que se reconozcan como esenciales, los servicios educativos que ofrece la UPR |
| 5/12/2017 11:43:06 | Jose | Marrero | 953 | Hay que fiscalizar a esta gnte |
| 5/12/2017 11:43:22 | Claribel | Luciano | 727 | Apoyando a la UPR. |
| 5/12/2017 11:43:53 | Margarita | Nieves | 961 | Es muy importante que la Universidad de P.R. continúe brindando la educación que tanto necesita el pueblo de P.R. para seguir creando más profesionales en todas las ramas de la educación que provee esta Universidad.  Mis tres hijas son heredadas de esta universidad.  Y gracias a ella tengo una Dra. En Terapia Física, una Ingeniero Mecánico y una Dra. En Medicina.  Yo no habría podido pagar la educación de mis hijas sin la ayuda de la Universidad de P.R. |
| 5/12/2017 11:43:54 | Robert | Calimano | 953 | Fuera la junta |
| 5/12/2017 11:44:01 | Marilyn | Rodriguez | 680 | |
| 5/12/2017 11:45:08 | Manuel | Gonzalez | | |
| 5/12/2017 11:45:14 | William | Cruz | | |
| 5/12/2017 11:46:13 | Amanda | Melendez | 959 | Que avancen a auditar esa deuda. |
| 5/12/2017 11:46:30 | Ana | Rivera | | |
| 5/12/2017 11:46:32 | Claudia | Carbonell | 901 | |
| 5/12/2017 11:47:02 | maria | velilla | 926 | |
| 5/12/2017 11:47:06 | Rommy | Rosado | 987 | |
| 5/12/2017 11:47:16 | Olga | Hernandez de Patiño | 602 | La educación universitaria que ofrece la UPR es esencial para la transformación positiva  de nuestra isla en este momento de crisis. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:47:30 | David | Aulet | 94954 | ¡Declarenlo esencial! |
| 5/12/2017 11:47:34 | Mario | Menendez | | Mantener la educación universitaria es necesaria para el desarrollo del pueblo y del pais. Suprimirla seria borrar a Puerto Rico del mapa. |
| 5/12/2017 11:47:49 | Fernando | De Jesus | | Ya no más |
| 5/12/2017 11:47:50 | Angel | Gonzalez | 676 | |
| 5/12/2017 11:48:13 | Denise | Rosario | 953 | Apoyo esta carta en defensa de la UPR |
| 5/12/2017 11:48:16 | Elena | Gonzalez-Berg | 959 | Son muchos los que no podrían estudiar si no fuera en la UPR |
| 5/12/2017 11:48:22 | Elsie | Rodriguez | 987 | Hay que luchar por la educación y el futuro de nuestros estudiantes por ende por Puerto Rico.. |
| 5/12/2017 11:48:36 | Eddie | Hernandez | 969 | |
| 5/12/2017 11:48:36 | Edgardo Luis | Rivera Rivera | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 11:48:39 | Pedro | Rodríguez | 784 | |
| 5/12/2017 11:48:40 | Benedicto | Quiñones | 956 | La UPR nobes un gasto para el pueblo, le abre las puertas a nuestros jovenes a traves de todo el mundo. Rosello le quiere vender la UPR a Ana G. Mendez eso es todo pq ellos le pagaron su campaña politica. Tienen un museo en El Turabo de Pedro Rosello. |
| 5/12/2017 11:49:04 | Athos | Castro-Falcón | | |
| 5/12/2017 11:49:27 | Jeisac | Guzmán Rivera | 926 | |
| 5/12/2017 11:49:27 | Idamari | Santiago | | |
| 5/12/2017 11:50:14 | Wanda | Castro | | |
| 5/12/2017 11:50:27 | Monsy | Irizarty | 926 | Adelante con esta iniciativa, que vengan mucha màs. No podemos abadonar esta lucha. PR para los puertorriqueños. |
| 5/12/2017 11:50:35 | Mariely | Rodriguez | 956 | |
| 5/12/2017 11:50:37 | Carmen | Fonseca | | |
| 5/12/2017 11:50:37 | Betzaida | Hernandez | 926 | Ex alumna de la UPR |
| 5/12/2017 11:50:45 | Francisco | Avilés | 907 | Reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 11:50:57 | Maria | Quiles | 729 | La Universidad no se vende ni se entrega. |
| 5/12/2017 11:51:34 | Nancy | Torres | 795 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR de PR |
| 5/12/2017 11:51:36 | Alexandra | Saavedra | 678 | La junta fiscal se rige por la ley PROMESA. Ellos indican que no tienen claro los servicios básicos de la UPR. |
| 5/12/2017 11:51:55 | Mercedes | Ortiz | 949 | |
| 5/12/2017 11:52:08 | Annette | Alvarez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:52:27 | Kristine | Todd | 907 | Reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 11:52:30 | Benjamin | Gonzalez | 726 | |
| 5/12/2017 11:52:40 | MarhtaJ. | Martínez | 949 | Apoyo |
| 5/12/2017 11:52:43 | ROSARIO | MONTES | 33136 | La UPR y sus recintos alrededor de Puerto Rico es la Casa Educativa y Formativa de los ciudadanos y residentes de Puerto Rico, en donde acuden jóvenes y adultos para formarse, y luego prestar servicios a quienes requieran de éstos. ES DE VITAL IMPORTANCIA que se ABRA y REANUDE la UPR |
| 5/12/2017 11:52:47 | Maria | Tapia | 971 | Estoy de acuerdo q la UPR la reconozcan como escencial |
| 5/12/2017 11:52:48 | Dennis Jr | Medina Cruz | 692 | |
| 5/12/2017 11:52:52 | Maria | Gutierrez | 987 | La educación es la base de la economia. La Universidad de PR provee alta calidad en la educacion que necesita este pueblo. Mejor educacion, mejora progreso. |
| 5/12/2017 11:52:57 | Paola | Lugo Tosado | | |
| 5/12/2017 11:53:04 | coral | rivera diaz | 11104 | |
| 5/12/2017 11:53:05 | Jose M | López | 754 | UPR es Necesaria. |
| 5/12/2017 11:53:26 | JORGE | DIAZ | | |
| 5/12/2017 11:53:28 | Esther | Lasanta Maldonado | 920 | UPR es el futuro de PR |
| 5/12/2017 11:53:41 | Lynette | Oliver MD | 979 | La educacion superior eleva nuestro pueblo. Representa lo mejor del presente futuro. 0 recortes |
| 5/12/2017 11:53:42 | Daniel | Flores | | |
| 5/12/2017 11:53:58 | Edgar | Vélez | 680 | La educación es un derecho de la humanidad. |
| 5/12/2017 11:54:31 | Nelson | Aponte | 778 | La educacion ofrecida por la UPR es esencial para el fortalecimiento de la econimia del pais. Siempre hemos sido reconocido por nuestro nivel educativo y no podemos perderlo |
| 5/12/2017 11:54:44 | Damarys | Diaz | 956 | |
| 5/12/2017 11:54:49 | Elidmary | Alvarado | 794 | ¡Auditoría ya! |
| 5/12/2017 11:55:06 | Viviana | Rosado -Figueroa | 737 | |
| 5/12/2017 11:55:13 | Doris | Ponce | 680 | YO también exijo que se reconozcan como esenciales  los servicios educativos de la Universidad de Puerto Rico. |
| 5/12/2017 11:55:19 | Irma | Santiago | 969 | |
| 5/12/2017 11:55:31 | Carlos | Perez | | |
| 5/12/2017 11:55:41 | Carlos Enrique | Ramos Gonzalez | 778 | |
| 5/12/2017 11:55:51 | Héctor R | Feliciano Ramos | 698 | Me adhiero totalmente al contenido del documento adjunto. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 11:55:54 | Marielly | Lopez-Rivera | 921 | |
| 5/12/2017 11:56:35 | Nancy | Sanchez | 979 | Sin educación ninguna nación florece |
| 5/12/2017 11:56:38 | Luisángely | Soto | | |
| 5/12/2017 11:56:48 | Nayda | Camacho | 927 | Deseo que se reconozca los servicios esenciales cómo es la educacion y estos son ofrecidos por nuestra Universidad de Puerto Rico |
| 5/12/2017 11:57:20 | natalia | morales | 956 | Dejen las injusticias y únanse a la causa que es de todos. |
| 5/12/2017 11:57:42 | Christian | Correa | 925 | |
| 5/12/2017 11:58:01 | Arnaldo | Nieves | arnaldonieves@gmail.com | |
| 5/12/2017 11:58:04 | amauris | tapia | 911 | No cierren la universidad de puerto rico |
| 5/12/2017 11:58:32 | Patrick | Quiles | 956 | Justicia |
| 5/12/2017 11:58:59 | Damaris | De León | 926 | |
| 5/12/2017 11:59:12 | Mildred | Vissepó | 921 | |
| 5/12/2017 11:59:36 | Jose | Ortiz | 692 | Upr servicio esencial |
| 5/12/2017 12:00:47 | Ydsia | Reyes | 729 | |
| 5/12/2017 12:01:03 | Alba | Figueroa | 736 | |
| 5/12/2017 12:01:07 | Iris | Ramos | 707 | Queremos ser escuchados |
| 5/12/2017 12:01:51 | Bryan | Delgado | 680 | |
| 5/12/2017 12:02:20 | Joel | Montes | 707 | UPR universidad del pueblo |
| 5/12/2017 12:02:40 | | | | |
| 5/12/2017 12:02:45 | Margarita | Villaronga-Mejias | 78640 | |
| 5/12/2017 12:02:51 | Maritza | Martinez Planell | 908 | |
| 5/12/2017 12:02:52 | José | Pagán | 953 | |
| 5/12/2017 12:02:59 | Zoe | Mendez | 778 | |
| 5/12/2017 12:03:05 | ANGEL | NNORMANDIA | 953 | |
| 5/12/2017 12:03:18 | Jonathan | Marquez | | |
| 5/12/2017 12:03:29 | Lourdes Milagros | Kuidlan Diaz | 923 | La educación es una inversión no un gasto |
| 5/12/2017 12:03:29 | Eliani | Parrilla | 931 | Sin la UPR no hay país. |
| 5/12/2017 12:03:45 | Marina | Vázquez | 726 | |
| 5/12/2017 12:03:52 | Nydia | Irizarry | | La educación de los 11 recintos  es necesria e indispensable paa el desarrollo de nuestro país. |
| 5/12/2017 12:04:05 | Nashaly | Gonzalez | 785 | La UPR es prioridad para el país. |
| 5/12/2017 12:04:49 | Astrid | Rodriguez Sosa | 676 | |
| 5/12/2017 12:05:22 | louis | cintron | 729 | UPR ARRIBA!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:05:57 | carmen | rosario | 926 | Abran la universidad la educación es un derecho de todos.  Respeten ese derecho no todos estan a favor de la huelga |
| 5/12/2017 12:07:03 | Karilyz | Melendez | 714 | |
| 5/12/2017 12:07:03 | Marta | Figueroa | 739 | UPR ofrece Servicios Escenciales |
| 5/12/2017 12:07:16 | Sonia | Núñez | 612 | Si hay algo tenemos que defender es la UPR en todos sus Recintos(11 en total) y así deben permanecer. Antes de seguir proponiendo recortes y aumentos...exigimos la Auditoría ciudadana...tal y como comenzó a trabajarse con la Comisión. Si pretenden que paguemos...queremos el detalle de la factura. |
| 5/12/2017 12:07:18 | Edna | Rodríguez | 987 | |
| 5/12/2017 12:07:40 | | | | |
| 5/12/2017 12:07:43 | Maria | Olivero | 969 | |
| 5/12/2017 12:07:48 | Wilfredo | Quiñones | 926 | Salvemos la Universidad de Puerto Rico |
| 5/12/2017 12:07:52 | David | Febo | 920 | Los servicios de la UPR son únicos en PR, son parte essential del desarrollo y prosperidad presente y futuro del país. |
| 5/12/2017 12:08:09 | Jose | Diaz | 623 | Una universidad para todos. |
| 5/12/2017 12:08:16 | Lyvan | Buntin | | |
| 5/12/2017 12:08:41 | Marisol | Santiago | 614 | Hay que estar abierto al dialogo. |
| 5/12/2017 12:08:48 | Sara C. | Rosario apoyoRamos | 795 | Apoyo la UPR, esta institución hay que salvarla,...la educación es innegociable. |
| 5/12/2017 12:08:57 | Lyanne | Laviena | 791 | Por favor, no nieguen la educación pública. |
| 5/12/2017 12:09:19 | Reymundo | Acevedo | | |
| 5/12/2017 12:09:22 | Margaret | Medina | 725 | |
| 5/12/2017 12:09:30 | Carmen | Velez | 612 | Exigimos se proteja la UPR de los recortes propuestos...que se fortalezca no que se debilite.11 Recintos=1 UPR. Auditoría ciudadana-AHORA! |
| 5/12/2017 12:09:37 | Jaime | Lucca | 773 | |
| 5/12/2017 12:09:46 | Carmen | Rodriguez | 924 | Necesitamos que la UPR siga operando, es imprescindible la educación de calidad. |
| 5/12/2017 12:09:57 | Carmen | Lugo | 693 | |
| 5/12/2017 12:10:04 | Judith | Torres | Oo736 | Apoyo |
| 5/12/2017 12:10:25 | Maritza | Alberty | 603 | |
| 5/12/2017 12:10:38 | Emily | Pérez Torres | 736 | UPR es esencial! |
| 5/12/2017 12:10:53 | Angel | Aponte | 783 | Favor de ayudar la UPR |
| 5/12/2017 12:11:09 | | | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:11:09 | Wilda | DelValle | 612 | La UPR es esencial para nuestra educación y la investigación científica. No permitan sus fondos sean cortados. |
| 5/12/2017 12:11:17 | Raquel | Flores | 956 | |
| 5/12/2017 12:11:29 | Bryant | Rivera | 736 | |
| 5/12/2017 12:11:52 | José | Torres | 766 | A la UPR debo mi profesión y la oportunidad de servir a mi gente! |
| 5/12/2017 12:11:55 | Keishly | Colón | | |
| 5/12/2017 12:11:58 | Marta | Gomez | 716 | |
| 5/12/2017 12:11:59 | Marlene | Acarón | Op623 | |
| 5/12/2017 12:12:09 | Nelida | Alejandro | 956 | Salvemos la UPR |
| 5/12/2017 12:12:30 | | | | |
| 5/12/2017 12:12:44 | MAYRA I. | SANTIAGO-GONZÁLEZ | 924 | UN PAÍS SIN EDUCACIÓN ES UN PAÍS MUERTO. LA EDUCACIÓN ES UN DERECHO INALIENABLE. BASTA YA DE OPRESIÓN! BASTA YA DE ATROPELLOS! LOS ESTUDIANTES SERÁN LOS LIDERES DE NUESTRO PAÍS EN UN FUTURO INMEDIATO, DENLE LAS HERRAMIENTAS PARA QUE APRENDAN Y SIRVAN A SU PAÍS CON EJEMPLO E HIDALGUÍA. SOMOS MUCHOS LOS PADRES Y MADRES QUE AMAMOS NUESTRA PATRÍA Y NO QUEREMOS ABANDONARLA POR NADA Y POR LO MISMO DESEAMOS QUE NUESTROS HIJOS VIVAN Y TRABAJEN AQUÍ! ELLOS TIENEN DERECHO A VIVIR Y A TRABAJAR CON HONRA Y DIGNIDAD DONDE NACIERON Y SE CRIARON. QUIERO PARA MÍ HIJA LO MEJOR, por eso sólo solicitó entrar a la UPRRP. NO PUEDO PAGAR UNA UNIVERSIDAD PRIVADA Y ELLA NO TIENE DERECHO A BECA. ES IMPERANTE LA EDUCACIÓN ES TAN ESENCIAL COMO LA SALUD O COMO LA ALIMENTACIÓN . |
| 5/12/2017 12:13:14 | Dayanara | Torres | | |
| 5/12/2017 12:13:32 | MARTIN | MARTINEZ | 627 | repudio el recorte propuesto a la upr, la upr es un patrimonio, es el ente de gobierno que cumple a cabalidad su meta, mision y razon de ser, el recorte no es otra cosa que desmenbrar la upr y por ende a la educacion publica postsecundaria mejor y negar el abceso a a educarse   a pobres. |
| 5/12/2017 12:13:38 | Miguel | Ruiz | 908 | Apoyo 100%a la Universidad de Puerto Rico y porsupuesto a mi recinto de Mayaguez |
| 5/12/2017 12:13:39 | Mariloe | Pena | 911 | Esta Universidad es importante para el desarrollo de PR en todas las áreas, fundamental para  los Puertorriquenos subir su nivel de vida y aportar en el desarrollo de este país. Debería ser la educación completamente gratuita |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:13:47 | Maria D. | De Jesus | 778 | The education of our people is priority and no one should be deprived from getting educated. The financial problems set upon us is one matter but people's only way to improve their lives is through good education. Please give thought to this. If this is also cut out, you are leaving us stranded and defenseless. |
| 5/12/2017 12:14:30 | Yoa | Caban | | |
| 5/12/2017 12:14:38 | Edwin | Lopez | 969 | |
| 5/12/2017 12:15:16 | Neichma | Fargas | 773 | |
| 5/12/2017 12:15:18 | Evelyn | Rodriguez | | |
| 5/12/2017 12:15:31 | Bethzaida | Reyes | 703 | |
| 5/12/2017 12:15:34 | | | | |
| 5/12/2017 12:15:36 | Bernadette | Rodriguez-Pabon | | |
| 5/12/2017 12:16:29 | Milka | Rodriguez Grullon | 725 | Que se declaren imprescindibles las aportaciones del sistema UPR |
| 5/12/2017 12:16:38 | María | Rosario | | Que la UPR sea un servicio esencial. |
| 5/12/2017 12:16:55 | Benjamín | Rodríguez | 784 | Transparencia justicia y libertad |
| 5/12/2017 12:17:08 | Wanda | Otero | 769 | La Educación de un pueblo debe ser prioridad siempre.  Si no fuese por la UPR yo no Sería una profecional hoy día.  Mis padres no podía pagar mis estudios universitarios ; como yo sé qué hay muchos jóvenes hoy día. |
| 5/12/2017 12:18:07 | Moises | Villafañe | 687 | La universidad debe mantenerse como un ente publico para el beneficios de todos. |
| 5/12/2017 12:18:07 | Elba E. | Vallès | 927 | La UPR es el espinazo de nuestra economía |
| 5/12/2017 12:18:48 | Adriana | Valladares | 987 | |
| 5/12/2017 12:19:00 | JESUS | ZAMBRANA | 957 | El futuro de losjovenes no se vende |
| 5/12/2017 12:19:25 | Alex | Rivera Marrero | 926 | |
| 5/12/2017 12:19:36 | Leonardo | Ramos | | |
| 5/12/2017 12:19:49 | Ricardo | Del Rosario | 681 | Yes |
| 5/12/2017 12:20:06 | Marianette | Fidalgo | 926 | Es esencial que la UPR siga brindando su servicio de excelencia a los que quieren seguir aprendiendo y a los que quieren hacerse de una profesión para luego poder servir como gente educada a la humanidad y a nuestro país . |
| 5/12/2017 12:20:09 | Diorely | Cid | 33137 | Salvemos la IUPI |
| 5/12/2017 12:20:33 | Carmen | Carrucini | 953 | Exigimos que se reconozcan esenciales los servicios educativos de la UPR. |
| 5/12/2017 12:20:50 | Barbara | Umpierre | 959 | |
| 5/12/2017 12:21:27 | Zaida | Rivera | | Los servicios educativos de la UPR son esenciales y necesarios |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:21:39 | Grisel | Hernández Esteves | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 12:21:39 | Rafael | Alfaro | 736 | |
| 5/12/2017 12:21:41 | Hector | Rosario | 959 | |
| 5/12/2017 12:21:57 | Guillermo | Cid | 927 | ☐ |
| 5/12/2017 12:21:57 | Isamari | Ortiz | Oo949 | |
| 5/12/2017 12:22:49 | Wilson | Ruiz Torres | | |
| 5/12/2017 12:22:49 | Maria | De Leon | 729 | |
| 5/12/2017 12:23:05 | Glenda | ONeill | | |
| 5/12/2017 12:23:11 | Wilfredo | Quiñones | 926 | Salvemos la Universidad de Puerto Rico |
| 5/12/2017 12:23:12 | Miguel | Fonseca | | |
| 5/12/2017 12:23:17 | Abigail | Rios | 32926 | |
| 5/12/2017 12:23:21 | Sonia | Coss | 987 | Totalmente de acuerdo con todo en la petición. |
| 5/12/2017 12:23:24 | Sonia | Coss | 987 | Totalmente de acuerdo con todo en la petición. |
| 5/12/2017 12:23:24 | Sonia | Coss | 987 | Totalmente de acuerdo con todo en la petición. |
| 5/12/2017 12:23:27 | Agnes | Crespo | 926 | |
| 5/12/2017 12:23:38 | Wilfredo | Quiñones | 926 | Salvemos la Universidad de Puerto Rico |
| 5/12/2017 12:23:41 | Raquel | Flores | 956 | |
| 5/12/2017 12:23:52 | Karla | Santiago | 680 | |
| 5/12/2017 12:23:57 | Zoe | Mercado | 969 | |
| 5/12/2017 12:24:13 | Jorge | Rosado | | |
| 5/12/2017 12:24:26 | Milly | Matos | 979 | |
| 5/12/2017 12:24:32 | Hector | Soto | 971 | Solidaridad y paz con justicia. |
| 5/12/2017 12:25:11 | Orlando | Serrano | 32725 | |
| 5/12/2017 12:25:34 | Francisco | Maldonado Andreu | 911 | UPR como servicio esencial! |
| 5/12/2017 12:25:40 | JANICE | ZENO-VALENTIN | 659 | |
| 5/12/2017 12:25:43 | moraima | rodriguez | 959 | Adelante  para salvar la educacion de nuestros universitarios |
| 5/12/2017 12:25:55 | Glorisel | Padua | 614 | |
| 5/12/2017 12:26:06 | Zoe | Mercado | 969 | |
| 5/12/2017 12:26:24 | Maribel | Rivera-Martínez | 953 | Pido que se reconozca como esencial los servicios que ofrece la UPR. |
| 5/12/2017 12:26:34 | Raquel | Flores | 956 | |
| 5/12/2017 12:26:39 | Robert | Feliberty | 926 | La UPR presta un servicio necesario. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:27:13 | Juan M | Sanchez | 725 | Es un servicio esencial y necesario. La educación es el futuro de un país. |
| 5/12/2017 12:27:56 | Guillermo | Ortiz-Colón | 682 | |
| 5/12/2017 12:28:21 | Zoe | Mercado | 969 | |
| 5/12/2017 12:28:34 | Honiel | Cruz | 926 | firmado |
| 5/12/2017 12:28:40 | Delia | Rivera López | 966 | La educación es esencial para la vida, para el desarrollo de un pueblo, para el crecimiento personal; y la Universidad de Puerto Rico como institución pública tiene que garatizar ese desarrollo y crecimiento especialmente a los que no tienen recursos económicos para pagar una Universidad privada y para procurar estudios de excelencia como lo que prove la Universidad de Puerto Rico. Los paises civilizados del mundo buscan que su educación sea fundamental en la vida de las personas y dedican grandes recursos para que pueda brindar la mejor educación. A la UPR hay que proveerle más recursos, no quitarle lo poco que tiene. Es vergonzoso ver el estado precario que tienen muchas de sus instalaciones. Que ni un centavo se recorte a la UPR. |
| 5/12/2017 12:28:40 | madeline | vargas | oo630 | |
| 5/12/2017 12:28:51 | Doris | Morales | 717 | Y queremos la auditoría |
| 5/12/2017 12:28:54 | Zoe | Mercado | 969 | |
| 5/12/2017 12:29:20 | Nicole | Birriel | | |
| 5/12/2017 12:29:25 | Rene | sanchez | 751 | |
| 5/12/2017 12:29:33 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 12:30:09 | Angel | Rios | 683 | La educación universitaria pública es un servicio esencial. También lo es la educación primaria y secundaria. |
| 5/12/2017 12:30:14 | Paula | Rodríguez | 680 | |
| 5/12/2017 12:30:23 | Edwin | Rodriguez | 969 | |
| 5/12/2017 12:30:33 | Omar | De Jesus | | |
| 5/12/2017 12:30:48 | Susana | Serrano | 725 | |
| 5/12/2017 12:31:19 | Gladys R. | Rosado-Figueras | 921 | Que se reconozca a la UPR como un servicio esencial que beneficia el desarrollo económico, social y cultural del pueblo de Puerto Rico. |
| 5/12/2017 12:31:56 | Víctor | Hernández | 00912-3914 | Endoso solicitud de que Junta de Control Fiscal y Hon. Juez Taylor determinen que la UPR es un servicio esencial para Puerto Rico. |
| 5/12/2017 12:32:03 | Claudia | Aponte | 969 | La UPR es nuestro futuro. |
| 5/12/2017 12:32:06 | Zoe | Mercado | 969 | |
| 5/12/2017 12:32:06 | Pedro | Rodríguez | | |
| 5/12/2017 12:32:50 | Luce | López-Baralt | 913 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:33:26 | Jorge | López | 736 | |
| 5/12/2017 12:34:33 | Nadya | Navarro | 969 | We need our University Of PR free of all political parties. Education is the only way out of poverty and criminals ways. Please be kind and understanding and let us keep the university, don't let it be sell |
| 5/12/2017 12:34:40 | Miguel | Ortiz | | |
| 5/12/2017 12:34:41 | Marta | Birriel | 926 | De acuerdo a que se reconozcan los servicios de la UPR |
| 5/12/2017 12:34:49 | Arturo | Medina | 780 | |
| 5/12/2017 12:35:20 | Paola | Febo | | |
| 5/12/2017 12:35:29 | Namyr M. | Vázquez Arroyo | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 12:35:46 | Zoraida | Crespo | 677 | Exigir que se reconozca a la UPR como servicio esencial |
| 5/12/2017 12:36:06 | Miguel | Rodriguez | 627 | |
| 5/12/2017 12:36:22 | Wanda | Malave | O0953 | Quiero q se considere la UPR como escensiales los servicios educativos que ofrece. |
| 5/12/2017 12:36:37 | Domingo | Velazquez | | |
| 5/12/2017 12:36:39 | Cynthia | Lopez | 693 | |
| 5/12/2017 12:37:09 | Carlos | Gallisá | 976 | |
| 5/12/2017 12:37:15 | Bryan | Rosa | 678 | Un país sin educación no sirve! |
| 5/12/2017 12:37:17 | Carm3n | Ramos | 969 | |
| 5/12/2017 12:37:39 | Viviana | Aponte Cruz | 725 | |
| 5/12/2017 12:37:41 | Maria | Baez | 983 | |
| 5/12/2017 12:38:34 | Raul | Garcia Vazquez | 00921-1601 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 12:39:16 | CARMEN S. | MENDOZA | 920 | Puerto Rico merece tener su universidad abierta. |
| 5/12/2017 12:40:43 | Edwin | Suarez | 771 | La UPR es un servicio de primera necesidad. |
| 5/12/2017 12:40:57 | Hada | Gonzalez | 926 | UPR es nuestra única educación excelente y acreditada a nivel mundial |
| 5/12/2017 12:40:58 | Miguel Angel | Arrieta. | | Un pueblo sin educaciónion está destinado a desaparecer. |
| 5/12/2017 12:41:08 | Luribelle | Santiago | 987 | Totalmente de acuerdo con la petición. |
| 5/12/2017 12:41:32 | | | | |
| 5/12/2017 12:41:45 | Ramón | López Alemán | 976 | La UPR es imprescindible para el desarrollo económico de PR. |
| 5/12/2017 12:41:50 | Angélica | Figueroa | | |
| 5/12/2017 12:42:32 | Marilia | Ruiz | 963 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:42:43 | Gloria | Sanchez | 719 | La Universidad es un bien del pueblo de Puerto Rico |
| 5/12/2017 12:43:06 | Mercedes | Jimenez | 729 | Un país sin educación es un país fracasado |
| 5/12/2017 12:43:26 | idarnis | gaztambide | 680 | Apoyo esta peticion. La UPR y la educacion que nos brinda es esencial para el desarrollo de nuestro pais |
| 5/12/2017 12:43:51 | Ivonne | Durán | 969 | La UPR es esencial |
| 5/12/2017 12:43:58 | Virginia | Santiago | 00931-2572 | |
| 5/12/2017 12:44:00 | Milagros | Pagan | 60647 | |
| 5/12/2017 12:44:08 | Myriam | Mulero | 969 | Salven la UPR |
| 5/12/2017 12:44:27 | Elba | Torres | 720 | Necesitamos educar a nuestro pueblo para salir de la crisis, es la única salida,  educar!!!! |
| 5/12/2017 12:44:34 | Wanda | Castro | | |
| 5/12/2017 12:44:34 | Idamari | Santiago | | |
| 5/12/2017 12:44:55 | Kathia | Calderon | 957 | |
| 5/12/2017 12:44:57 | Nadya | Cabrera | | |
| 5/12/2017 12:46:16 | Olga Inés | Caqmacho | 794 | La U.P.R. da lo mejor a nuestro país; es educación prioritaria para todos. |
| 5/12/2017 12:48:01 | Luz M | Alvira | 735 | |
| 5/12/2017 12:48:16 | Ana | Vazquez | | Importante e indispensable la educacion que presta la UPR |
| 5/12/2017 12:48:16 | Jeannette | Perez | 63 | |
| 5/12/2017 12:48:18 | Idamari | Santiago | | |
| 5/12/2017 12:48:18 | Wanda | Castro | | |
| 5/12/2017 12:48:43 | Mari | Torres | | |
| 5/12/2017 12:48:35 | Yolanda | Rivera | 949 | |
| 5/12/2017 12:49:05 | Marisa | Perez | 926 | UPR educacion de excelencia |
| 5/12/2017 12:49:14 | Nilda | Cintrón | 767 | exijo que se reconozca como oficial los servicios educativos que ofrece la UPR. |
| 5/12/2017 12:49:14 | Isabel | Mandry | | Que se declare a la UPR un bien esencial para el pueblo. |
| 5/12/2017 12:49:25 | Jessenia | Soto Pérez | 957 | |
| 5/12/2017 12:49:42 | Hector | Reyes | 646 | |
| 5/12/2017 12:50:26 | Wanda | Castro | | |
| 5/12/2017 12:50:26 | Idamari | Santiago | | |
| 5/12/2017 12:51:18 | Eileen | Segarra | 926 | |
| 5/12/2017 12:51:30 | JEANETTE | Lopez  Pagan | 924 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:51:32 | Annette | Tirado-Flores | 22204 | |
| 5/12/2017 12:51:50 | Lebron | James | 678 | The king |
| 5/12/2017 12:51:56 | Wanda | Castro | | |
| 5/12/2017 12:51:56 | Idamari | Santiago | | |
| 5/12/2017 12:52:29 | IVONNE | CARTAGENA | 769 | |
| 5/12/2017 12:52:29 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 12:52:32 | Elizabeth | Marquez | 783 | |
| 5/12/2017 12:52:33 | Angeline | Mundo | 33197 | |
| 5/12/2017 12:52:47 | Vanessa | Umpierre | 949 | |
| 5/12/2017 12:52:49 | Dennis | Bonilla Lamboy | | |
| 5/12/2017 12:52:58 | Legna | Vargas | 728 | |
| 5/12/2017 12:52:58 | Benigno | Allende | 984 | |
| 5/12/2017 12:53:14 | Melissa | Negron | 751 | |
| 5/12/2017 12:53:15 | carlos | gomez | 719 | |
| 5/12/2017 12:53:39 | Raquel | Silva | 983 | |
| 5/12/2017 12:53:47 | Marisol | Boria-Marcano | 924 | ¡A AUDITAR LA DEUDA YA! LA UPR ES UNA INMERSIÓN Y NO UN GASTO. ES UNO DE NUESTROS MAYORES ACTIVOS COMO PAÍS. |
| 5/12/2017 12:53:54 | Yare | Rosado | 641 | Upr para mis hijas pequeñas. |
| 5/12/2017 12:53:57 | Jainr | Menendez | 659 | Quitemos la huelga |
| 5/12/2017 12:54:02 | Jose | Gonzalez | | |
| 5/12/2017 12:54:05 | Luis | Sanabria | 656 | |
| 5/12/2017 12:54:13 | Wanda | Alfaro Vega | 736 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. El pueblo esta cansado de pagar la deuda y que se nos viole  nuestros derechos. Esta deuda fue creada por los políticos de nuestro país.  Los recortes de austeridad deben comenzar con los políticos y ultimo el  pueblo. Un pueblo no puede mas con tanto impuesto. |
| 5/12/2017 12:54:36 | Wanda | Castro | | |
| 5/12/2017 12:54:36 | Idamari | Santiago | | |
| 5/12/2017 12:55:04 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 12:55:12 | | | | |
| 5/12/2017 12:55:17 | Madeline | Rosario | 693 | Los puertorriqueños son gente trabajadora y honrada por lo que necesitamos más profesionales que nos representen de la mejor manera |
| 5/12/2017 12:55:39 | Miguel | Rodriguez | 627 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 12:55:57 | Jeanette | Lopez Pagan | 924 | Exigimos se audite la deuda |
| 5/12/2017 12:55:59 | Flor | Cruz | 791 | |
| 5/12/2017 12:56:13 | Angel | F | 907 | |
| 5/12/2017 12:56:21 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 12:56:40 | Wanda | Castro | | |
| 5/12/2017 12:56:40 | Idamari | Santiago | | |
| 5/12/2017 12:56:42 | SHERLY | RIVERA | 732 | TENGO BACHILLERATO Y JURIS DOCTOR DE LA PRIVADA PERO REALIZO MAESTRIA EN UPR EN RIO PIEDRAS Y NO SE PUEDE COMPARAR. LA UPR TIENE MAYOR PROYECCION, ACCESO A LA INFORMACION QUE LA PRIVADA. LA UPR ES ESENCIAL PARA EL DESARROLLO DEL PAIS. |
| 5/12/2017 12:56:56 | Luis | Ginorio | 795 | Firmado |
| 5/12/2017 12:57:22 | Alfonso | Rodriguez | 949 | |
| 5/12/2017 12:58:25 | Vanessa | Gonzalez | 923 | |
| 5/12/2017 12:58:28 | César | Amaro | 767 | |
| 5/12/2017 12:58:45 | Carmen | Quiles | | |
| 5/12/2017 12:58:50 | André | Marston | | |
| 5/12/2017 12:59:01 | Ana | Castro Rivera | 716 | |
| 5/12/2017 12:59:13 | Lía | Burgos | 00795-9515 | La UPR es esencial para el desarrollo y progreso de nuestro país. |
| 5/12/2017 12:59:29 | Luis M | Matias | 623 | |
| 5/12/2017 12:59:35 | Virgilio | Cans | 953 | La educación es una inversión no un gasto. |
| 5/12/2017 13:00:02 | Lizbeth | Graxirena | 725 | |
| 5/12/2017 13:00:14 | Ana | Laguna | | Salvemos a la UPR |
| 5/12/2017 13:00:30 | jorge | Monroig | | |
| 5/12/2017 13:00:35 | Maria | Candals | 716 | La upr es esencial para el país |
| 5/12/2017 13:01:09 | Evelyn | Gonzalez | 732 | |
| 5/12/2017 13:01:28 | Ivanna | Rivera | | |
| 5/12/2017 13:01:46 | angel | miranda | 795 | La Universidad de Puerto rico es un recurso super esencial para el desarrollo de este pueblo y eso no se puede tocar,al contrario deberia ser gratis. |
| 5/12/2017 13:02:00 | Luz | Molinari | 678 | Que la URR sea un servicio escencial. |
| 5/12/2017 13:02:11 | Myrna | Rodriguez | 924 | La UPR es un servicio esencial para PR |
| 5/12/2017 13:02:15 | Maritza | Ortiz | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 13:02:29 | fernando | Butler | 612 | |
| 5/12/2017 13:02:47 | Carmen | Rosado | 953 | Por favor que reconoscan como servicios esenciales educativos que ofrece la UPR |
| 5/12/2017 13:02:48 | Miguel | Rodriguez | 627 | |
| 5/12/2017 13:02:54 | Isabel | Santana | 936 | Exigimos se reconoza como escenciales los servicios educativos qie ofrece la UPR de Puerto Rico |
| 5/12/2017 13:03:03 | Ines | Medina | 767 | |
| 5/12/2017 13:03:33 | Yaniss | Franqui | 773 | |
| 5/12/2017 13:03:40 | Hiram | Martinez | 6106 | Ante todo, salvemos la UPR |
| 5/12/2017 13:03:43 | Ibrahim | Torres | 959 | |
| 5/12/2017 13:04:43 | Nikima | Ortiz | 725 | |
| 5/12/2017 13:04:47 | Rafael E. | Sapulveda Rivera | 641 | |
| 5/12/2017 13:04:51 | Jaime | Vázquez | | |
| 5/12/2017 13:05:04 | Maria T. | Cay | 603 | Que se reconozcan como esenciales los programas educativos de UPR |
| 5/12/2017 13:05:10 | Lydia | Cruz | 745 | Estoy de acuerdo |
| 5/12/2017 13:05:36 | Vivian | Godineaux | 725 | |
| 5/12/2017 13:05:38 | No | Ortiz | 927 | Que la educación en general sea considerada como lo que es, un servicio esencialisimo ya. |
| 5/12/2017 13:05:56 | Arelis | Class | | |
| 5/12/2017 13:06:11 | Diego J. | Berrios Vázquez | 622 | |
| 5/12/2017 13:06:36 | Kadiri | Vaquer | 37203 | |
| 5/12/2017 13:06:51 | Minerva | Lugo | 971 | |
| 5/12/2017 13:06:57 | Ruy W | Monroe | 32256 | Conserven la UPR un patrimonio de Puert Rico |
| 5/12/2017 13:07:03 | Barbara | Maldonado | 936 | Apoyo totalmente la petición de que se recononozca como escenciales los servicios educativos de la UPR |
| 5/12/2017 13:07:09 | Antonio | Pérez | 736 |  Exijo que se reconozca que la educación es un servicio esencial. |
| 5/12/2017 13:07:28 | angel | miranda | 795 | LA educacion deberia ser lo mas importante de un gobierno que quiera que su país y las personas se profecionalicen.Y asi se hecha un país asia delante. |
| 5/12/2017 13:07:30 | | | | |
| 5/12/2017 13:08:17 | Natalia | Morales | | |
| 5/12/2017 13:08:19 | Yadira | Torres | 926 | La EDUCACION es ESENCIAL!!!!! |
| 5/12/2017 13:08:45 | Margarita | Suarez | | |
| 5/12/2017 13:08:45 | Luz Ivette | Rivera | 907 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 13:09:47 | Doris | Pellot | 987 | Los servicios educativos de la UPR son esenciales |
| 5/12/2017 13:09:53 | Janette | Maíz | 623 | |
| 5/12/2017 13:10:01 | Maria | Cruz | 27 | |
| 5/12/2017 13:10:29 | Barbara | Carrion | 646 | |
| 5/12/2017 13:10:59 | Maritza | Stanchich | 901 | I agree that the UPR provides essential services and that the proposed cuts would destroy this Hispanic-serving institution. However, I do think the institution should be given  one or two or at best three years to reconfigure select areas to institute certain cost-saving and fund-raising initiatives. Also of note, the UPR is reportedly owed significant funding from government agencies in arrears for payments of services past rendered. Thank you for your consideration. |
| 5/12/2017 13:11:01 | Myrta | Martinez | 976 | La UPR es necesaria y esencial para la educación en PR |
| 5/12/2017 13:11:19 | Ruth | Miranda | 949 | Apoyo total. |
| 5/12/2017 13:11:23 | Milton | Vega | 736 | |
| 5/12/2017 13:12:54 | Deborah | Barreto | 979 | |
| 5/12/2017 13:13:03 | Betzaida | Santiago | oo623 | Gracias aa UPR mi familia,salio de la pobreza. |
| 5/12/2017 13:14:21 | Eneida | Alicea | 917 | La educación no es un lujo es una necesidad. |
| 5/12/2017 13:14:23 | Marlene | Diaz | 641 | Luchemos por nuestra Universidad 🙏🙏 |
| 5/12/2017 13:14:37 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 13:14:46 | Orlando | Ortiz | 692 | Escuchen al pueblo. |
| 5/12/2017 13:14:54 | Mary | Baez | 987 | Usted siempre ha dicho a la  educación es lo más importante , no lo está demostrando . |
| 5/12/2017 13:15:02 | Edgardo | Nieves-Mieles | 9690 | |
| 5/12/2017 13:15:08 | HECTOR J | LOPEZ - RODRIGUEZ | 953 | Necesitamos la UPR para el desarrollo Socioeconomico de Puerto Rico. |
| 5/12/2017 13:15:14 | Zuylen | Rosado | | |
| 5/12/2017 13:15:17 | Olga | Dominguez Figueroa | | Necesitamos la UPI para la generación de ahora y del futuro, hay dinero para barriles de tocino para comprar votos, y para la educación de un pueblo no pueden hacer lo imposible, para que la UPI siga educando a este pueblo que lo necesita tanto.   Basta ya, de destruir un asset tan importante como lo es la Universidad de Puerto Rico, por favor queden en la buena historia de Puerto Rico. |
| 5/12/2017 13:15:17 | Karina | Matos | 725 | Necesitamos la Universidad de Puerto Rico disponible en su enteridad para el servicio del pueblo. |
| 5/12/2017 13:15:41 | Gerardo | Melendez | 979 | Exigir reconozcan los servicios escenciales en la UPR |
| 5/12/2017 13:15:47 | Joseliu | Rosado | 956 | Exhijimos que se reconozca como escenciales Los servicioseducativos  que brinda la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 13:16:17 | Arielle | Algaze | 92014 | |
| 5/12/2017 13:16:46 | José | Encarnación | 773 | La educación, al igual que la salud es ESENCIAL. UPR es un servicio esencial que permite desarrollo económico y movilidad social. |
| 5/12/2017 13:17:11 | David | Alonso | 931 | La universidad deber ser respetada y el derecho a la educación. No nos quiten ese derecho por llenarse los bolsillos. Quiten dinero de otros lados. La educación no es el único al que se le puede quitar dinero. |
| 5/12/2017 13:17:58 | Yaira Idalis | Santiago Santiago | 602 | Porque destruir la institución que más y mejores profesionales ha dado a Puerto Rico y el mundo. Por favor, busquen otros medios. Puerto Rico no merece que su sistema público, el de los pobres, les sea arrebatado de esta manera descarada. Yo soy exalumna del RUM, clase 1998 a mucha honra. Le debo mi educación al sistema público. |
| 5/12/2017 13:17:59 | Jorge | Fuentes | 009q8 | La educación y la salud son prioridades universales |
| 5/12/2017 13:18:15 | Orlando | Cruz | | |
| 5/12/2017 13:18:30 | Sigrid | Vaz | 926 | |
| 5/12/2017 13:18:40 | Camille | Carrion | 911 | |
| 5/12/2017 13:18:42 | Tahiri | Escobar | | |
| 5/12/2017 13:18:58 | Marta | Santos | 652 | |
| 5/12/2017 13:19:01 | Yolandita | Aponte | 767 | |
| 5/12/2017 13:19:08 | Lumarie | Martínez | 783 | Exigimos los fondos comoletos para la UPR |
| 5/12/2017 13:19:15 | Jose Antonio | Acevedo | 623 | La UPR es muy importante para el desarrollo economico y social de Puerto Rico |
| 5/12/2017 13:19:24 | José | Aponte García | 976 | |
| 5/12/2017 13:19:25 | Lilliam | Casillas | 791 | Upr esencial |
| 5/12/2017 13:19:41 | Ibet | Reyes | 961 | La universidad no tiene que pagar la ineficacia de los gobiernos previos. Que paguen los responsables se la crisis. |
| 5/12/2017 13:19:47 | Doris | muniz | 94610 | |
| 5/12/2017 13:20:26 | Elinor | Díaz | 961 | Favor re-evaluar las decisiones que quieren tomar por el bien de la educación de Puerto Rico. Ese es nuestro futuro!!!!! |
| 5/12/2017 13:20:49 | Jeanette | | | |
| 5/12/2017 13:20:56 | Wanda | Santis | | La educación es un servicio esencial para el pueblo de Puerto Rico |
| 5/12/2017 13:21:01 | Maira | Torres | 983 | Las UPR es de todos los puertorriqueños. Si no nos educamos seguiremos oprimidos. |
| 5/12/2017 13:21:26 | Erica | Colón | 987 | La Universidad es la institución más importante del país. Salvémosla!! |
| 5/12/2017 13:21:58 | Laurie | Ortiz | | |
| 5/12/2017 13:22:12 | Alba | Quiñones Seijo | 982 | Solicito se atienda nuestra petición. |
| 5/12/2017 13:22:29 | Héctor | Romero | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 13:22:33 | Jorge | Mangual | | |
| 5/12/2017 13:23:10 | Lisette | Rivera | O0725 | |
| 5/12/2017 13:23:27 | Moisés | Orengo | 660 | Apoyo la UPR |
| 5/12/2017 13:24:05 | Carmen | Rodriguez | 9727 | La educación es esencial. Necesitamos una universidad abierta |
| 5/12/2017 13:24:05 | Irvin | Rosado | 778 | |
| 5/12/2017 13:24:07 | Ricardo | Rohena-Pagán | 791 | Si |
| 5/12/2017 13:24:16 | Carlos | Encarnación | 00773-2609 | |
| 5/12/2017 13:24:25 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 13:24:28 | Elba | Hernandez | 901 | Stop ! |
| 5/12/2017 13:24:30 | Inti | Encarnacion | | |
| 5/12/2017 13:24:33 | Estoy totalmente de acue | Santiago | 736 | |
| 5/12/2017 13:24:56 | J | Alver | 930 | |
| 5/12/2017 13:25:30 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 13:25:44 | Armando | Santiago | 692 | No le quiten a la gente el derecho inalienable de educarse. No cierren a la UPR para pagar una deuda que la misma no debe. |
| 5/12/2017 13:26:05 | Revdo. P. Héctor | Adorno | 907 | Que se le de el trato justo a la UPR. Y que se audite la deuda. |
| 5/12/2017 13:26:14 | Veronica | Camis | 773 | UPR es un servicio esencial para Puerto Rico igual que la salud |
| 5/12/2017 13:26:20 | Lymarie | Robles | 926 | |
| 5/12/2017 13:26:29 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 13:26:35 | María T. | Casellas | 604 | |
| 5/12/2017 13:26:52 | Maria | Piñeiro | 949 | Reconozcan como esenciales los servicios educativos |
| 5/12/2017 13:28:30 | Marisabel | Soto | | |
| 5/12/2017 13:28:38 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 13:29:06 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 13:29:14 | Carmen | Burgos | 00959Nuestro | Nuestro patrimonio de enseñanza pùblica UPR hay que salvarla. Por los estudiantes de ahora y las futurasgeneraciones |
| 5/12/2017 13:29:18 | Jesus Eliades | Negron Rodríguez | 987 | Lucha si, entrega no |
| 5/12/2017 13:29:32 | Ricardo | Vargas | 926 | |
| 5/12/2017 13:29:37 | | | | |
| 5/12/2017 13:29:52 | María | Cordero | 795 | Los apoyo 100% |
| 5/12/2017 13:29:59 | Jose Antonio | Chiclana | 953 | ¡EXIGIMOS! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 13:30:37 | Frances | Ortiz | 727 | |
| 5/12/2017 13:30:50 | Irma | Nieves | 674 | |
| 5/12/2017 13:30:50 | José J. | Torres | 966 | Estoy a favor de la premisa. |
| 5/12/2017 13:31:29 | Luis | Moreno | 915 | Favor sacar los revoltosos y reabrir Universidades, pues es esencial a nuestro desarrollo.  Favor reducir la aportación de.la UPR al ezfuerzo por salir de la quiebra. |
| 5/12/2017 13:31:47 | Nelly | Bigio | 969 | Un pueblo sin educación es un pueblo ignorante. Si hay dinero para pagar asesores debe haber dinero para pagar profesores. |
| 5/12/2017 13:32:11 | Natalia | Olivero | 918 | Necesitamos que se consideren los servicios de la UPR esenciales, porque sin la UPR operar a su máxima capacidad las consecuencias en la economía del país serán irreparables. |
| 5/12/2017 13:32:18 | Maria | Martinez | 778 | |
| 5/12/2017 13:33:06 | Heidi | Vidal | 926 | |
| 5/12/2017 13:33:45 | Abigail | Rivera | 915 | |
| 5/12/2017 13:33:58 | Maria T | Gotay | 957 | |
| 5/12/2017 13:34:04 | Jovan | Gonzalez | | |
| 5/12/2017 13:34:12 | Saried | Rodriguez | 985 | La educación es lo que hace a un pueblo inteligente y capacitado. No queremos que los cerebros emigren. |
| 5/12/2017 13:35:10 | Kenia | Santa | | |
| 5/12/2017 13:35:40 | Alejandro | Parodi | | |
| 5/12/2017 13:35:59 | Dahimar | | | |
| 5/12/2017 13:36:09 | Manuel A. | Porcell | 627 | A favor de mantener UPR como Institucion que ofrece servicios esenciales |
| 5/12/2017 13:37:31 | Marta | Garcia | 771 | |
| 5/12/2017 13:38:50 | Adrian | Lopez | 982 | |
| 5/12/2017 13:38:51 | Aránzazu | Morales | 949 | |
| 5/12/2017 13:39:05 | Hector | Torres | | La UPR es el corazón del pueblo. |
| 5/12/2017 13:40:09 | Michelle | Valle | | |
| 5/12/2017 13:40:10 | Brunilda | Lopez | 754 | |
| 5/12/2017 13:40:42 | Angelibeth | Villegas | 791 | |
| 5/12/2017 13:40:52 | Nordelly | Ten Gonzalez | 757 | Total apoyo. |
| 5/12/2017 13:41:45 | Elizabeth | Boria | 924 | UPR PRIORIDADDDDDDDDD |
| 5/12/2017 13:42:27 | Ramon | Rodriguez | 949 | Apoyo está propuesta |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 13:42:36 | Encarnación | Rivera | 976 | La excelente educación pública de nuestro primer Centro Docente UPR es esencial en todos los ambitos de desarrollo  en nuestro país Puerto Rico.  Debido a este  es q son muchas las personas q han aportado desde nuestro pequeña isla a los EEUU y otros países del mundo. |
| 5/12/2017 13:43:16 | Carla | Rivera | 791 | |
| 5/12/2017 13:43:28 | Maria | Colon | 725 | |
| 5/12/2017 13:43:58 | Sherliemarie | Nieves Chévere | 983 | Mi educación si es importante, por favor no dejemos caer el sistema UPR. Necesito una educación accesible y económica para poder ser una profesional que trabaje para hechar a mi islita pa' alante. |
| 5/12/2017 13:44:07 | Rayza | Llabrés | 738 | |
| 5/12/2017 13:44:13 | Ian | Garcia | 949 | |
| 5/12/2017 13:44:23 | Joanne | Negron | 602 | A mucho orgullo, egresada de la UPR Arecibo, actualmente tengo 2 hijos que cursan estudios en UPR Aguadilla y mi tercer hijo en el Conservatorio de Música de PR.  No puedo costear el impacto de tener 3 hijos en universidades privadas u hospedándose pues mis hijos tienen beca parcial, ya que mi esposo y yo trabajamos, esto es otro caso donde los que salimos diariamente a sacar la cara por PR somos los oprimidos. Ya no podemos con la carga!! Además, La UPR es una de las mejores universidades a nivel de EU nos ha dado mucho orgullo es patrimonio de PR, no podemos destruir algo tan importante.  El conservatorio de música es la primera institución musical en Latinoamérica grandes músicos han salido de esta gran universidad. No nos sigamos destruyendo como nación esto nada tiene que ver con política! |
| 5/12/2017 13:44:30 | Juan | Santos | | |
| 5/12/2017 13:44:59 | Elba | Berdecia | 926 | Totalmente de acuerdo con la peticion |
| 5/12/2017 13:45:49 | Antonio | Delgado | 791 | Los servicios educativos UPR son esenciales |
| 5/12/2017 13:46:46 | Gredchen | Sepulveda | 680 | |
| 5/12/2017 13:46:53 | | | | |
| 5/12/2017 13:47:47 | Raymond | Soto | 718 | |
| 5/12/2017 13:48:36 | Wilma T. | Fontán-Ferrer | 959 | |
| 5/12/2017 13:48:54 | Iris E. | Rodríguez-Aponte | 949 | Los servicios eucativos que ofrece la UPR son servicios públicos ESCENCIALES |
| 5/12/2017 13:48:58 | Manuel | añvarado | 720 | |
| 5/12/2017 13:49:15 | Samuel | Diaz      Ramos | 676 | |
| 5/12/2017 13:49:54 | Carian | Lopez | 949 | |
| 5/12/2017 13:50:12 | Janely | Oquendo | 949 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 13:50:45 | José | Baldaguez | 771 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 13:51:27 | Ivette | Salgado | 953 | De acuerdo |
| 5/12/2017 13:51:33 | Frances M | Bothwell | 923 | Un pueblo sin acceso a una educación pública es un pueblo negado derechos reconocidos por las Naciones Unidas como un derecho humano fundamental. |
| 5/12/2017 13:51:51 | JULIO | ZAVALA | 925 | La UPR es el único activo que tiene PR. |
| 5/12/2017 13:52:08 | Alan | Rivera | 950 | |
| 5/12/2017 13:52:38 | Eva | Sarraga | 966 | Por favor! No dejen a nuestros  estudiantes en la calle! Ellos son el futuro de PR! |
| 5/12/2017 13:53:57 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 13:54:04 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 13:54:14 | Maria J | Rodriguez | 919 | |
| 5/12/2017 13:54:29 | Lynette | Cintron | | |
| 5/12/2017 13:54:40 | Rosa M | Cintron | 719 | |
| 5/12/2017 13:54:45 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 13:54:46 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 13:55:11 | Mayda | Gonzalez | 612 | |
| 5/12/2017 13:55:33 | Francisco | Madera Rodríguez | 985 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 13:55:44 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 13:55:49 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 13:55:59 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 13:56:08 | Carlos | Sanchez | 00725-8900 | |
| 5/12/2017 13:56:46 | Jose | Burgos | 777 | La UPR es prioridad para poder levantar al pais. |
| 5/12/2017 13:56:50 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 13:56:56 | juan | vazquez | 787 510 3825 | Hay que proteger la UPR |
| 5/12/2017 13:56:58 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 13:57:06 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 13:57:24 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 13:57:28 | Sharlene | Serrano | 754 | |
| 5/12/2017 13:57:29 | Luis | Sanchez | 983 | |
| 5/12/2017 13:57:56 | Marjorie | Stewart | 936 | |
| 5/12/2017 13:58:03 | Carina | Grilli-Báez | 00966-2503 | |
| 5/12/2017 13:58:18 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 13:59:00 | Wanda | Velazquez | 924 | Education = empowerment |
| 5/12/2017 13:59:35 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 13:59:39 | Valeria | Torres | 946 | VIVA LA EDUCACIÓN |
| 5/12/2017 14:00:08 | Lourdes | Font | 729 | |
| 5/12/2017 14:00:23 | Elsa | Ortiz | 785 | Ayúdenos a proteger nuestra UPR....Ayúdenos que cada joven de escasos recursos pueda lograr sus estudio universitarios.....Ayúdenos a mantener la esperanza  en nuestra juventud..... |
| 5/12/2017 14:00:26 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 14:00:49 | Roberto | Gonzalez | 681 | Me uno a esta peticion |
| 5/12/2017 14:01:12 | Francisco | Bauermeister | 794 | Que se reconozcan como esenciales los servicios educativos de la UPR. |
| 5/12/2017 14:02:04 | Norca | Lavergne | | En defensa de nuestra universidad |
| 5/12/2017 14:02:06 | Margarita | García Rodríguez | 926 | |
| 5/12/2017 14:02:28 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 14:02:49 | Vivian | Hernández | 614 | La UPR es necesaria para PR, excelentes graduados de UPR han puesto el nombre de PR en alto.  Es el mejor centro educativo. |
| 5/12/2017 14:03:22 | Georgina | Quiñones | 738 | Si |
| 5/12/2017 14:03:24 | Hector | Saldana | 729 | Upr esencial |
| 5/12/2017 14:03:26 | Sandra | Rosa-Faura | 918 | |
| 5/12/2017 14:03:54 | Rafael | Cruz | 725 | La educación es la única herencia para nuestros jóvenes |
| 5/12/2017 14:04:10 | Iris | Llorens | 926 | La UPR es esencial! |
| 5/12/2017 14:07:16 | Damaris | Velez | 957 | La UPR es un servicio esencial en el desarrollo del pais. No recorte a la UPR. |
| 5/12/2017 14:08:01 | Vivian | Caraballo | 953 | |
| 5/12/2017 14:08:16 | Nitza | Arce | 730 | La educacion es primordial,es esencial |
| 5/12/2017 14:08:23 | Elizabeth | Sierra | 703 | La educacion Es el futuro! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 14:08:38 | Mary Anm | Padro | 745 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 14:09:09 | roberto | ortiz-feliciano | 976 | Alto a la destrucción del sistema educativo público. |
| 5/12/2017 14:09:10 | Lesvia | Desardén | O0949 | Justicia para nuestra Universidad |
| 5/12/2017 14:10:03 | magalys | soto | | Reconocer la UPR como servicio escencial para el pueblo. |
| 5/12/2017 14:10:45 | Lillia | Cruz | 00901-1369 | Suscribo totalmente la petición. |
| 5/12/2017 14:11:52 | Gisela | Ortiz López | 784 | |
| 5/12/2017 14:12:02 | Jorge L. | Oliver Paniagua | 603 | Respaldó la posición de los estudiantes |
| 5/12/2017 14:12:15 | Luz D | Burgos | 692 | |
| 5/12/2017 14:12:17 | Suhail | Morán | | |
| 5/12/2017 14:12:19 | Luz | Nieves | 953 | Exijo se reconozcan como escenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 14:13:45 | Roselia | Cruz | 739 | |
| 5/12/2017 14:13:53 | Angel | Alvarez | | La educación es un servicio esencial para el desarrollo de un mejor futuro para Puerto Rico. Una educación accesible en un país que aumenta el costo de vida y reduce las ganancias drásticamente es la esperanza de muchos estudiantes que tratamos de encontrar un mejor futuro por medio de alguna carrera universitaria. No es justo que tengamos que decidir entre educación o salud, educación o alimentos o educación sin un techo en donde quedarnos. Es completamente injusto que se ahorque un pueblo y los ricos continúen beneficiándose. Es injusto que se recorten los servicios al pueblo mientras el gobierno central apenas sufre recortes, es injusto que el pueblo deba pagar reduciendo drásticamente sus servicios esenciales para pagar una deuda sin recibo. Las desiciones que esta tomando el gobierno central solo crearán un éxodo masivo en la población, dada la situación de carecer servicios esenciales, un costo de vida mucho más alto y menores cantidades de ingreso en la población. Que pasen bonita tarde. |
| 5/12/2017 14:14:00 | Aurelio | Colon-Santiago | 735 | |
| 5/12/2017 14:14:54 | Edwin | Gonzalez | 956 | Apoyo la propuesta |
| 5/12/2017 14:15:00 | Antonio | Maldoando | 970 | |
| 5/12/2017 14:15:32 | Manuel | Rivera | | |
| 5/12/2017 14:16:39 | Damaris | Rodriguez | 687 | ¡Son servicios esenciales! |
| 5/12/2017 14:16:41 | Jose | Diaz | 720 | Los devicios aue brinda la U P R son esenciales para nuestro pueblo. Exijo que se reconoscan |
| 5/12/2017 14:16:50 | Yoana | López de Jesús | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 14:17:53 | Glenda | Irizarry-Toro | 660 | |
| 5/12/2017 14:18:13 | Ingrid | Rodriguez | 773 | |
| 5/12/2017 14:18:52 | Lizzette | Irizarry | 623 | |
| 5/12/2017 14:19:13 | Alberto | Rosado | 778 | Auditoria para la deuda |
| 5/12/2017 14:19:20 | Cynthia | Ruiz | 926 | |
| 5/12/2017 14:19:40 | Yashira | Ramos | 603 | |
| 5/12/2017 14:19:54 | Elbia | Ortiz | 769 | Los servicios de la UPR son esenciales. Forman a los profesionales del futuro. |
| 5/12/2017 14:22:43 | Christian | Alicea | 738 | |
| 5/12/2017 14:22:47 | Luis R | Chárriez Cordero | 931 | |
| 5/12/2017 14:23:09 | Marjorie | Paez | 976 | |
| 5/12/2017 14:23:26 | Reinaldo | Segurola | 901 | Si |
| 5/12/2017 14:23:41 | Diana | Valldejuli | | |
| 5/12/2017 14:24:20 | Camen | Molina | 732 | La UPR es fundamental para la educación en PR. Brinda acceso a las personas que no pueden costear las universidades privadas. |
| 5/12/2017 14:24:22 | Jessica | Gaspar | | |
| 5/12/2017 14:24:46 | Blanca | Morales | 720 | Basta  ya del terrorismo. Queremos  educación accesible para nuestros hijos ahora. |
| 5/12/2017 14:25:31 | Juan | Colón | | Sin la UPR no hay PR. |
| 5/12/2017 14:25:40 | Ada | Sanchez | 728 | |
| 5/12/2017 14:26:31 | Andres | Rivera-Lasalde | 681 | La UPR recibe de parte del pueblo de PR el equivalente de $23,000 al año por cada estudiante que atiende; el RUM recibe $12,000 por cada estudiante que atiende y y de esos gasta como $6,000 en enseñanza (sueldos y beneficios marginales de los profesores). En promedio, casi el 75% se va en "overhead"; la cantidad de grasa es aparente y muy difícil de ocultar. Una institución que se cierra sus portones por más de seis semana consecutivas, y detiene sus servicios al pueblo de PR y actúa en contra de los clientes que dice atender - haciendo que sus graduandos pierdan sus oportunidades de empleo - de ninguna manera se debe de considerer esencial.  El 75% de los estudiantes universitarios en PR, están en universidades privadas. |
| 5/12/2017 14:27:23 | Vilmarie | Rivera | | |
| 5/12/2017 14:27:42 | Norberto | Cruz Linares | 637 | La Universidad de Puerto Rico Debe dejarse afuera de cualquier recorte económico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 14:27:46 | Elesma | Oliveras Sifre | 969 | Esto es esencial para PR. |
| 5/12/2017 14:28:09 | Gloribee | Rodriguez | 771 | Una inversión en conocimiento paga el mejor interés.-Benjamin Franklin. Y más aún cuando No se pagan interéses cuando la deuda no te pertenece. Ase falta que Dios saque los mercaderes del Capitolio. |
| 5/12/2017 14:28:57 | Marta | Ortizp | | |
| 5/12/2017 14:29:19 | Isabel | Perez Montes | 907 | |
| 5/12/2017 14:29:26 | Norma | Santiago | 959 | |
| 5/12/2017 14:29:35 | Liza | Lebron | 985 | Exigos q nos reonozca |
| 5/12/2017 14:29:38 | Elsa | Santa | 725 | |
| 5/12/2017 14:30:16 | Marta | Irizarry | 778 | |
| 5/12/2017 14:30:24 | | | | Verifiquen el art 246 del código penal, Sabotaje de Servicios Esenciales. Si lo clasifican como servicio esencial y luego impiden su apertura o se van a huelga, se exponen a cargos por este delito que tiene una pena fija de 8 años. |
| 5/12/2017 14:30:34 | Sylvia | Brea | 662 | Defendiendo los derechos a una educación pública de calidad. Un pueblo que no se instruye es un pueblo que no crece. |
| 5/12/2017 14:32:19 | Monserrate | Malave | 754 | |
| 5/12/2017 14:32:23 | Bryan | Ortiz | 603 | |
| 5/12/2017 14:32:52 | Marily | de la Torre | 910 | |
| 5/12/2017 14:33:53 | Domingo | Velazquez | | |
| 5/12/2017 14:34:07 | Maribel | Bàez | 921 | |
| 5/12/2017 14:34:38 | Sylvia | Martinez | 791 | |
| 5/12/2017 14:34:44 | Leslie | Lopez | 976 | Reclamo inmediato. |
| 5/12/2017 14:34:46 | Domingo | Velazquez | | |
| 5/12/2017 14:35:20 | Yolanda | Rebollar Rosso | 00716-3513 | 100% DE ACUERDO |
| 5/12/2017 14:35:26 | William | Perez | | |
| 5/12/2017 14:35:54 | Rafael | Gómez | 767 | |
| 5/12/2017 14:35:56 | Adamarys | Quiles | | |
| 5/12/2017 14:36:02 | Olga | García | 714 | |
| 5/12/2017 14:37:40 | Carliana | Carrasquillo | 729 | Salvar Universidad tenemos derecho a educarnos |
| 5/12/2017 14:37:42 | Sylvia | Velez | 926 | Educación universitaria esencial para el pueblo! |
| 5/12/2017 14:38:08 | Elsa | Mendez | 918 | |
| 5/12/2017 14:38:34 | | | 956 | Upr debe ser clasificada bajo la categoria servicio esencial |
| 5/12/2017 14:38:49 | Betsy | Cabán | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 14:39:37 | Rafael | Quiñones | 983 | Todos nuestros hijos tienen derecho a una educación digna pero sobre todo que puedan pagar para que cuando se gradúen puedan aportar a la economía y no a pagar préstamos de la banca extranjera. |
| 5/12/2017 14:40:53 | Jesus | Gonzalez | 953 | |
| 5/12/2017 14:42:06 | Isabel | Lebron | 962 | |
| 5/12/2017 14:42:33 | Kydiam | Ingles | 692 | |
| 5/12/2017 14:43:25 | Joann | Rivera | 926 | Es la institución más importante de mi amor Puerto Rico |
| 5/12/2017 14:43:45 | Roberto | Alejandro | 1002 | La UPR es nuestro tesoro nacional.  Es un servicio esencial en la sociedad puertorriqueña y debe ser reconocida y afirmada como tal servicio por la Junta de Control Fiscal y la jueza Taylor Swain. |
| 5/12/2017 14:44:08 | Ernesto | Espada | 10461 | Hay que cuidar la UPR es la institucion mas importante del pais |
| 5/12/2017 14:44:45 | Maria | Candals | 716 | La upr es esencial para el país |
| 5/12/2017 14:45:20 | Gladys | Nieves | 985 | Para el crecimiento economico, educativo y social de Puerto Rico, necesitamos la UPR y todo el sistema educativo público y privado trabajando a capacidad total con todos los recursos disponibles. |
| 5/12/2017 14:45:36 | Gustavo | Colón | | |
| 5/12/2017 14:45:41 | Víctor | Vega | 926 | |
| 5/12/2017 14:47:04 | Don E. | Walicek | 918 | The debt crisis is also a political crisis. Recognizing the high quality accessible education provided by the UPR as an essential service would be a just and smart response to both. The UPR is poised to  make many positive contributions to Puerto Rican society and to directly contribute to its eventual economic recovery, but it will be inoperative and unable to fulfill this role if its budget is quickly gutted. Politicians and legal authorities should establish higher education as a priority and negotiate with the university administration and other relevant leaders. |
| 5/12/2017 14:47:34 | Ronald | Pérez | 714 | |
| 5/12/2017 14:48:01 | Génesis Sofía | Ortiz Maldonado | 782 | |
| 5/12/2017 14:48:13 | Clari | Cruz | 931 | |
| 5/12/2017 14:48:33 | Aristides | Colón | 685 | Estoy de acuerdo con la petición |
| 5/12/2017 14:49:54 | AnaCristina | Rodriguez | 921 | |
| 5/12/2017 14:50:16 | Gerardo | Mena-Carrion | 693 | |
| 5/12/2017 14:50:18 | Agnes | Velazquez | | |
| 5/12/2017 14:50:35 | Gloria | Peña | 736 | Los servicios educativos que ofrece la UPR son esenciales. |
| 5/12/2017 14:51:00 | Norberto | Nieves | 956 | |
| 5/12/2017 14:51:21 | Idalia | Lopez | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 14:51:21 | Wanda | Diaz | 926 | La educación debe ser gratis |
| 5/12/2017 14:51:46 | Jose | Davila | 705 | Basta ya el gobierno tiene el poder de ayudar a la UPR |
| 5/12/2017 14:52:13 | Camille | S | 21211 | |
| 5/12/2017 14:52:18 | Armando | Berrios | 926 | La upr debe gobernar el país |
| 5/12/2017 14:54:27 | José A. | García-Torres | 959 | |
| 5/12/2017 14:54:38 | Aidelis | Munoz | 778 | |
| 5/12/2017 14:55:18 | Maritza | Rojas | 976 | Necesitamos se incluya la upr como servicio escencial.  La upr es la universidad de los pobres. |
| 5/12/2017 14:55:59 | Raysa | Melian | 915 | La Universidad es una herramienta intramuros no solo para los estudiantes es útil,sino para muchas comunidades que reciben servicio, de la misma no académico.La UPR es un patrimonio para la ciudadanía. |
| 5/12/2017 14:56:35 | Alfonso | Bou Borrero | 977 | Incluyan a la UPR como servicio esencial en el proceso de quiebra de Puerto Rico. |
| 5/12/2017 14:57:13 | Jose | Chiclana | 953 | La educacion es esencial, es prioritaria. Al igual que la educacion fisica deberian constitucionalizarla. |
| 5/12/2017 14:57:28 | Armando | Garcia | 782 | |
| 5/12/2017 14:57:46 | Anita | Nazario | | |
| 5/12/2017 14:58:00 | Ernesto | Tavarez | 690 | |
| 5/12/2017 14:58:10 | Yanitza | Feliciano | | |
| 5/12/2017 14:58:22 | José Alfredo | Pérez | 782 | |
| 5/12/2017 14:58:22 | William | Vazquez | 725 | |
| 5/12/2017 14:58:31 | Evelyn | Bregon | | |
| 5/12/2017 14:58:34 | Elizabeth | Aponte | 960 | Me uno al pedido, es urgente la acción. La UPI es nuestra alma mater. |
| 5/12/2017 14:59:01 | Nydia | Cheverez | 923 | La UPR es esencial para la sobrevivencia de PR |
| 5/12/2017 14:59:15 | Rafael | Arce Quintero | 923 | Auditen la deuda ,no se pueden cometer los mismos errores en un futuro.Dejen de considerar la UPR como un negocio. |
| 5/12/2017 14:59:26 | Awilda | Martínez | 977 | |
| 5/12/2017 15:00:14 | Ileana | Laborde | 646 | Los servicios que ofrece  la Universidad de P.R. Sos escenciales |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 15:00:41 | Álvaro | Morales Butler | 971 | La Universidad de Puerto Rico es indispensable para el desarrollo económico, aporta al rededor del 70% de la producción científica del país y opera alrededor de 77 programas de servicios comunitarios y sociales. El impacto económico que tendrá el plan fiscal sobre la UPR y su desmantelamiento agravará nuestra crisis económica impactando a los negocios cerca de los recintos y a todos los comerciantes que hacen negocios con la UPR. El agravar la crisis económica será detrimental para los acreedores debido a que el gobierno de PR recibirá menos dinero a través de las contribuciones y por la posible emigración de posibles estudiantes y trabajares y  trabajadoras. |
| 5/12/2017 15:01:06 | Lillian | Cardona | 34608 | |
| 5/12/2017 15:01:19 | Marianne | Meyn | 925 | |
| 5/12/2017 15:01:23 | Judith M. | Piñeiro - Noriega | 614 | Exigimos que se reconozcan como escenciales los servicios que ofrece la UPR. |
| 5/12/2017 15:01:30 | Francisco | Moscoso | 926 | Cero más recortes a la UPR! |
| 5/12/2017 15:03:08 | Evelyn | Rivera | 961 | |
| 5/12/2017 15:05:11 | Tulio | Collazo | 641 | |
| 5/12/2017 15:05:15 | José | Jiménez | 00669-2105 | Exijo que se incluyan los servicios educativos que ofrece la UNIVERSIDAD DE PUERTO RICO como un servicio esencial para nuestro pueblo.Mis contribuciones deben ser bién invertidas. |
| 5/12/2017 15:05:23 | Ariam | Vargas | 985 | De acuerdo. |
| 5/12/2017 15:06:20 | | | | |
| 5/12/2017 15:06:34 | Irio | Soto | 659 | Necesitamos educación pública de buena calidad como la ofrece la UPR,no estoy de acuerdo con los recortes de presupuesto a nuestro Univesidad. |
| 5/12/2017 15:07:13 | Rayza | Llabrés | 738 | |
| 5/12/2017 15:07:17 | Luis | Adorno | 959 | La UPR es la cuna de nuestros próximos profesionales |
| 5/12/2017 15:07:47 | | | | |
| 5/12/2017 15:08:00 | Nestor | Soto | 984 | |
| 5/12/2017 15:08:32 | Paola C. | Rivera | 969 | Soy estudiante de UPR y me falta para graduarme  Sin la educacion del estado, los que no tenemos medios suficientes estariamos mas vulnerables. |
| 5/12/2017 15:08:34 | Ruben | Ramirez | 960 | De acuerdo |
| 5/12/2017 15:08:55 | Wanda | Andino | 736 | |
| 5/12/2017 15:08:56 | Brayan | Sánchez | 725 | |
| 5/12/2017 15:09:43 | Ramón Luis | Ramos Torres | 725 | Apoyo la petición. |
| 5/12/2017 15:11:43 | Zuleyka | Rivera | 968 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 15:13:01 | Kemuel | Castellano | 638 | |
| 5/12/2017 15:13:05 | Irma | Gómez | 969 | La Universidad de Puerto Rico está catalogada como una de las mejores en la nación.  Sus egresados en el área de  ingeniería y Medicina son un baluarte para la sociedad, tanto en PR como en EEUU. Los estudiantes, en su mayoría provienen de escuelas públicos y de un nivel socioeconómico bajo.  Por tanto, sería demasiado costoso recibir su educación en una universidad  privada, que además no cuenta con la excelencia académica que caracteriza a la UPR. Está población, que la componen jóvenes de un gran potencial intelectual, se quedaría huérfana, si un recurso educativo viable y a la altura de sus capacidad es y expectativas. Son los estudiantes el pilar para el desarrollo económico y social de nuestro país. Invertir en la UPR es Invertir  en el futuro. . A |
| 5/12/2017 15:13:33 | Juan | Fremaint | 680 | |
| 5/12/2017 15:13:37 | Nelson | Diaz Fernandez | 927 | Apoyo esta petición. |
| 5/12/2017 15:13:38 | Gloribelle | Nazario | 961 | |
| 5/12/2017 15:13:59 | Teresa | Alvarez | 969 | |
| 5/12/2017 15:14:29 | Lirielys | Ramos | 687 | Necesitamos una edición accesible para todos. NO a los recortes!!! |
| 5/12/2017 15:14:57 | Sylvia | Díaz | 985 | La educación es el instrumento con el que se forja un país. |
| 5/12/2017 15:15:09 | Jairo | Muñoz | 923 | La UPR no es reposable de Los malos manejos de El ineficaz gobierno de Puerto Rico |
| 5/12/2017 15:15:46 | Maria | Elizalde | 669 | |
| 5/12/2017 15:16:07 | Ivy | Rodas | 936 | |
| 5/12/2017 15:16:27 | Maria | Collazo | | |
| 5/12/2017 15:16:32 | Rosario | Soto | 957 | Please include the University of Puerto Rico as an essential service. Higher education should not be the privilege of the financially well of residents of Puerto Rico. It should be the right of the financially disadvantage. It is the opportunity to a better life and to become a contributing profesional citizen of Puerto Rico. The Univeristy of Puerto Rico represent the future of many puertoricans. |
| 5/12/2017 15:16:40 | Iris | Barreto | 926 | La enseñanza en la UPR ES indispensable para el progreso bienestar y desarrollo esconomico de los ciudadanos de PR. |
| 5/12/2017 15:18:07 | Wilfredo | Beltrán Velázquez | 771 | |
| 5/12/2017 15:18:11 | Eneida | García Mejias | 00678-0576 | La UPR es esencial para muchos puertorriqueños. |
| 5/12/2017 15:20:23 | Carlos | de Jesus | 902 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 15:20:30 | | | | |
| 5/12/2017 15:21:29 | Sara | Quinones | 924 | |
| 5/12/2017 15:21:37 | Carmen A | Torres | 926 | Exijo se reconozca como esenciales los servicios que ofrece la Universidad de Puerto Rico |
| 5/12/2017 15:22:28 | Josue | Kuilan | | |
| 5/12/2017 15:23:12 | Juan Ángel | Gutiérrez | 966 | |
| 5/12/2017 15:25:05 | Rosalina | Abreu | 791 | Me solidarizo con las peticiones antes expuestas. |
| 5/12/2017 15:26:04 | Maria | Colon Cruz | 959 | Que se recozca como servicios esenciales la educación que ofrece la UPR. |
| 5/12/2017 15:26:21 | JOEL | CLAUDIO | 98208 | Estoy super de acuerdo con la causa, pero abran los portones para q la gente estudie, no es justo q este cerrada |
| 5/12/2017 15:26:25 | Betzaida | Centeno | | |
| 5/12/2017 15:26:32 | JOSE RAMON | ESTRADA GONZALEZ | 33624 | ESTOY EN TOTAL ACUERDO CON ESTA SOLICITUD ESCRITA EN FAVOR DE NUESTRA HISTÓRICA UNIVERSIDAD DE PUERTO RICO Y LA ESENCIAL EDUCACIÓN A TODOS LOS NIVELES DE MI ISLA AMADA PUERTO RICO. |
| 5/12/2017 15:26:54 | Sulay | Gonzalez | 33141 | |
| 5/12/2017 15:27:43 | Carlos | Cheverez | 687 | |
| 5/12/2017 15:27:53 | Joel | Latimer | 33141 | |
| 5/12/2017 15:28:01 | | | | |
| 5/12/2017 15:28:28 | Lourdes R. | miranda | 911 | |
| 5/12/2017 15:29:04 | | | | |
| 5/12/2017 15:30:52 | Elia H. | González | 773 | Que se consideren como esenciales los servicios que presta la Universidad de Puerto Rico a nuestro país. .nuestro país. |
| 5/12/2017 15:31:23 | Frances | Perez | 901 | |
| 5/12/2017 15:31:30 | Magda | Pedraza | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR #quieroquemihijoestudieenlauniversidadpública |
| 5/12/2017 15:32:08 | Wanda | Ruiz | 745 | No solo es escencial.  Es necesaria. |
| 5/12/2017 15:32:20 | Darryl | Hornan | 957 | |
| 5/12/2017 15:32:23 | Joyce | Ramos | 682 | |
| 5/12/2017 15:32:25 | Myrna Isabel | Mercado | | |
| 5/12/2017 15:33:02 | Carlos | Velez | 693 | |
| 5/12/2017 15:33:14 | Rosymar | Vazquez | | Esto lo debe firmar el que está a favor y el que está en contra de la huelga de la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 15:33:17 | Carmen | Oliveras | 961 | Apoyo UPR   Reconocer la universidad del pueblo.... |
| 5/12/2017 15:33:35 | Maritza | Rodríguez | 987 | |
| 5/12/2017 15:34:02 | Carlos | David | 769 | |
| 5/12/2017 15:34:53 | Ana | Delgado | 913 | |
| 5/12/2017 15:35:07 | Victor | Coriano | 924 | The UPR of Puerto Rico is essential for  stability economic and Education of Puerto Rico and Yours people. |
| 5/12/2017 15:35:43 | Jose A Perez | Perez | 725 | Lo apruebo |
| 5/12/2017 15:35:43 | Irma | Gómez | 969 | La Universidad de Puerto Rico está catalogada como una de las mejores en la nación.  Sus egresados, especialmente en ingeniería y Medicina son un baluarte para la sociedad, tanto en PR como en EEUU. Los estudiantes en su mayoría provienen de escuelas públicos y de un nivel socioeconómico bajo.  Por lo tanto, estudiar en una universidad privada sería muy costoso, además de no contar con la excelencia académica que caracteriza a la UPR.  Nuestros estudiantes tienen una gran capacidad intelectual y quedarían huérfanos  de una Universidad a la altura de sus capacidades y expectativas.La Universidad de Puerto Rico es el pilar que se necesita para lograr un desarrollo económico y social.  Nuestros estudiantes y Puerto Rico se lo mereces.  Por estas razones tenemos que defender nuestro gran patrimonio.  La educación es un derecho  esencial. |
| 5/12/2017 15:36:25 | Loreane | Alvarez | | |
| 5/12/2017 15:36:37 | Agustina | Luvis Núñez | 976 | |
| 5/12/2017 15:37:02 | Yaiza | Garcia | 969 | |
| 5/12/2017 15:38:00 | Mida | Bernier | 745 | No destruyan la Universidad |
| 5/12/2017 15:39:55 | debra | delgado | 918 | Escuela de Artes plasticas, Conservatorio de Musica y los 11 recintoss de la UPR son esenciales |
| 5/12/2017 15:40:05 | Nitza | Santiago | 00716-2724 | La UPR es esencial. Recorten en otras áreas. |
| 5/12/2017 15:40:48 | | | | |
| 5/12/2017 15:41:19 | Ruth | Soto | 959 | Firmo! |
| 5/12/2017 15:44:14 | | | | |
| 5/12/2017 15:44:27 | Edy | Rivera | 920 | |
| 5/12/2017 15:45:31 | Yvette | Nevares | 912 | |
| 5/12/2017 15:46:09 | Enidsa | Torres | 728 | Son indispensable los recursos para nuestra Universidad. Yo soy un ejemplo del Recinto de Ponce y Mayagüez,  mi familia no contaba con los recursos y gracias a la Universidad de Puerto Rico pude salir adelante y convertirme en una profesional. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 15:46:24 | keylla | rodriguez | 983 | Esta es la universidad de todos si recortan esa cantidad nos van a destruir... |
| 5/12/2017 15:47:02 | Gustavo | Vilanova | 969 | La UPR es un servicio escencial! |
| 5/12/2017 15:47:22 | Norma | Ramos | | |
| 5/12/2017 15:47:53 | Zulma | López | 985 | Exigimos que se reconozca como esenciales los servicios educativos en UPR |
| 5/12/2017 15:48:36 | Yanira | Rivera | 978 | |
| 5/12/2017 15:50:17 | Ismael | Cardona | 602 | |
| 5/12/2017 15:50:25 | Maribel | Tirado | 725 | Cuba es mas pobre y ofrece educación gratuita. |
| 5/12/2017 15:51:32 | Ivonne | Rubio | 692 | Queremos la Educacion de la UPR,  es la mejor. |
| 5/12/2017 15:51:48 | Milagros | Santos | 662 | Soy egresada de la UPI y deseo se respeten sus derechos. Que tengan dinero para seguir educando a los puertorriqueños |
| 5/12/2017 15:53:35 | Jessica | Torres | | |
| 5/12/2017 15:53:55 | Yaritza | Pabon | 957 | Petición inteligente - justo y necesario para PR |
| 5/12/2017 15:54:41 | Catalino | Santiago | 723 | Respaldo a la UPR y a los estudiantes y profesores |
| 5/12/2017 15:54:46 | Ans | Caraballo | 32824 | Estoy de acuerdo con la petición |
| 5/12/2017 15:55:04 | Lourdes | Fernandez Loaiza | 969 | La Universidad de Puerto Rico es un servicio escencial  para todos los ciudadanos que viven en Puerto Rico. Un país sin educación-instrucción pública no tendría ningún futuro pues esa es la base-simientos  de toda sociedad productiva. |
| 5/12/2017 15:56:01 | Maria | Hernandez | 785 | UPR NECESITA SER RECONOCIDA. |
| 5/12/2017 15:56:54 | Victor | Lopez | 978 | It's essential |
| 5/12/2017 15:58:26 | Jeannette | Fossas | 901 | |
| 5/12/2017 15:59:30 | Sandra | Luzunaris | 791 | UPRH presente! La educacion no se negocea. |
| 5/12/2017 15:59:36 | Carmelo | Alvarez-Santos | 60656 | |
| 5/12/2017 15:59:41 | Jorge | Rodriguez | | |
| 5/12/2017 16:01:06 | Jeidy | Roig | 610 | Firmo la petición |
| 5/12/2017 16:01:34 | Zoraida | González | 623 | |
| 5/12/2017 16:01:46 | Tanya | R | | |
| 5/12/2017 16:02:44 | pedro | feliciano | 659 | hay q. apoyar a los jovenes y a la upr. |
| 5/12/2017 16:05:42 | Astrid | Pagan | 7047 | |
| 5/12/2017 16:05:50 | Arianna | Centeno | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 16:06:27 | Magha | Garcia | 680 | Hope the pointed Judge can understand that this case have to be analyzed from different perspectives as well to request before making any decisions, the official audit that Government and Fiscal Board are avoiding with reasons that should be investigated. |
| 5/12/2017 16:06:30 | Rosa Haydee | Soto | 610 | Mis hijas quieren estudiar en la UPR |
| 5/12/2017 16:06:34 | Ana-Cecilia | Rosado | 2906 | La UPR tiene un efecto positivo multiplicador dentro de la historia de Puerto Rico. La vida de toda mi familia ha recibido el impacto enriquecedor de la UPR, comenzando con la de mis padres y continuando con la de mis hermanos, la mía, la de mi hija y la de sobrinas y sobrinos. Todos tenemos una deuda enorme con la Universidad de Puerto Rico, y así lo aprendimos mis hermanos y yo de los labios de mi mamá. Desde pequeños nos enseñó a querer la universidad y a reconocer lo importante que había sido en la vida de ella y de nuestro padre. |
| 5/12/2017 16:07:15 | Gabriel | Ortiz | 979 | Quiero que la universidad sea eterna tanto como para mis necesidades como las necesidades de las próximas generaciones es una necesidad para la Humanidad y el universo. |
| 5/12/2017 16:07:45 | Wilberto | González | 976 | |
| 5/12/2017 16:08:06 | miguel | berrios | 983 | Esencial |
| 5/12/2017 16:08:13 | Estrella | Baerga | 927 | La UPR es un servicio educativo esencial para el pueblo de PR |
| 5/12/2017 16:08:46 | Israel | Concepcion | 43015 | |
| 5/12/2017 16:08:58 | René | Martínez | 918 | |
| 5/12/2017 16:10:19 | Carol | Perez Rivera | 960 | La UPR es una univerdad miuy nevesaria, eficiente e importante. Ha preparado muchisimos professionals.  Es patrimonio national. |
| 5/12/2017 16:10:50 | Socorro | Reyes | 917 | |
| 5/12/2017 16:11:22 | Loren | Rodriguez | 961 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 16:14:07 | Jennifer | Santiago Freytes | 85282 | |
| 5/12/2017 16:15:05 | Marilyn | Tirado | 791 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 16:15:06 | Luzonayda | Perez | 971 | |
| 5/12/2017 16:15:11 | Eva | Almodóvar | 901 | |
| 5/12/2017 16:15:20 | Maria | Ortiz | 953 | Que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 16:16:49 | Myrna | Sanchez | 976 | |
| 5/12/2017 16:19:28 | karla | velez | 778 | Que los estudiantes despues de mi tengan las mismas o si no mas oportunidades que yo tuve cuando estudie en la UPRRP. |
| 5/12/2017 16:19:38 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 16:21:15 | Pedro J. | Gómez | 723 | Los servicios educativosociales de la UPR son esenciales para el pueblo. |
| 5/12/2017 16:21:58 | Pedro | Acevedo | 00926 5935 | |
| 5/12/2017 16:23:09 | Yolanda | Casablanca | 966 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 16:24:25 | Monelisa | Báez | 927 | |
| 5/12/2017 16:25:07 | Mercedes | Matos | 727 | |
| 5/12/2017 16:25:18 | José E. | Rodriguez | 926 | Exijo que los servicios de la UPR sean considerados esenciales. |
| 5/12/2017 16:25:19 | Felipe | Gely | 723 | Es un gran error lo recomendado por la Junta de Control Fiscal. |
| 5/12/2017 16:26:22 | Bianchi | Bruno | 987 | |
| 5/12/2017 16:26:25 | Gabriela | Quiñones | 1880 | |
| 5/12/2017 16:26:32 | Consuelo | Laguna | | Por favor la UPR es lo único q tenemos la clase pobre para desarrollar nuestro potencial.No es justo recortarle tanto porque sería cerrarla Salven la UPR |
| 5/12/2017 16:26:51 | Milagros del Carmen | Meléndez Sáez | | |
| 5/12/2017 16:27:28 | Viviana | Juarbe | | |
| 5/12/2017 16:28:25 | Rosa | Ortiz | 736 | |
| 5/12/2017 16:28:44 | Jorge | Reyes | 987 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 16:28:47 | Blamilsa | Corujo Rodríguez | 956 | |
| 5/12/2017 16:29:07 | Minerva | Rodríguez Rodríguez | 603 | La educación es un derecho indispensable. |
| 5/12/2017 16:29:20 | Mayra | Diaz | 976 | La UPR es esencial para el futuro y un país capacitado y educado. |
| 5/12/2017 16:29:27 | Carmen | Pagan | | |
| 5/12/2017 16:29:31 | Luis | Rivera | 976 | Apoyo petición |
| 5/12/2017 16:29:33 | Jorge | Camuñas | 10025 | Support for the University of Puerto Rico to maintain its role in educating the future leaders of the country is essential.  To cut back on its funding would be irresponsible and detrimental. |
| 5/12/2017 16:30:03 | Dasmarie | Belén Peñaloza | 745 | |
| 5/12/2017 16:30:14 | Angel Carlos | Arroyo Delgado | 767 | |
| 5/12/2017 16:30:36 | Celia | Méndez | 926 | A respetar la UPR |
| 5/12/2017 16:31:30 | Angelica | Diaz | 703 | APOYO LA UPR, CERO RECORTES |
| 5/12/2017 16:32:06 | Angelica | Mojica | | |
| 5/12/2017 16:32:29 | | | | |
| 5/12/2017 16:32:40 | Bianca | Vazquez | | UPR❤□❤□ |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 16:33:05 | Ramonita | Lopez | | Exigimos los servicios educativos de UPR |
| 5/12/2017 16:35:07 | Victor | Aviles | 725 | |
| 5/12/2017 16:35:13 | María | Guzmán | 926 | |
| 5/12/2017 16:35:24 | myriam | chavez | 927 | Proteger UPR |
| 5/12/2017 16:36:02 | Alberto | Aguayo | 926 | |
| 5/12/2017 16:36:06 | Mayra | Alvarado | 769 | |
| 5/12/2017 16:36:40 | Aracelis | Valentín | 662 | |
| 5/12/2017 16:36:57 | Carlos | Lopez | 603 | |
| 5/12/2017 16:37:12 | Ambar | Rodriguez Alicea | 680 | Upr es un servicio esencial |
| 5/12/2017 16:37:34 | Priscila | Garau | 646 | |
| 5/12/2017 16:38:23 | Taonex | Perez-Medina | 961 | La Educacion es un derecho no un privilegio. |
| 5/12/2017 16:38:29 | Judith | Díaz | 767 | Es esencial para nuestro país y nuestra economía mantener nuestro sistema educativo público, los recortes en fondos q impone nuestro gobierno desmantela y dejaría inoperante nuestra Universidad. |
| 5/12/2017 16:39:50 | Nancy | SANTOS | 727 | Exijo como servicios esenciales los servicios educativos de la Universidad de Puerto Rico |
| 5/12/2017 16:39:58 | MARGARITA | LÓPEZ CHICLANA | 33414 | Apoyo está prophets pie el bienestae de los estudiantes presentes y futuros de la U.P.R. y nuestro país en general. |
| 5/12/2017 16:41:46 | Lydia | Morales | 646 | Los servicios educativos de la UPR son esenciales |
| 5/12/2017 16:42:39 | Neymarie | Perez | 791 | |
| 5/12/2017 16:43:14 | Legcy | Hernández | 869 | |
| 5/12/2017 16:44:09 | Germarilis | Ruiz | 717 | |
| 5/12/2017 16:44:22 | Ricardo | Alcaraz | 918 | |
| 5/12/2017 16:45:38 | Carmen Sol | Rivera | 719 | Los servicios educativos de la UPR son escenciales. |
| 5/12/2017 16:45:48 | Maribel | De Leon | 969 | Apoyo está peticion |
| 5/12/2017 16:46:16 | Daisy | Martinez | 612 | |
| 5/12/2017 16:49:16 | Luis | Reyes | 767 | Lucha Si, entrega No.. |
| 5/12/2017 16:49:22 | Luis | Reyes | 767 | Lucha Si, entrega No.. |
| 5/12/2017 16:49:34 | Luis | Reyes | 767 | Lucha Si, entrega No.. |
| 5/12/2017 16:49:58 | Angela | Torres | | |
| 5/12/2017 16:50:08 | Melissa | Rivera | | La UPR es esencial para el desarrollo socioeconómico de PR. No a los recortes propuestos. |
| 5/12/2017 16:50:35 | Evelyn | Vargas | 970 | Por ellos y por mis hijas !!! |
| 5/12/2017 16:50:35 | Jose | Gonzslez | 676 | UPR 100% |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 16:52:09 | José | Cordero Cuz | Oo969 | |
| 5/12/2017 16:52:45 | José F. | Maldonado Moll | 970 | La universidad pública de Puerto Rico (UPR) es un recurso esencial para la educación y desarrollo profesional e intelectual, directa e indirectamente, de todos en el País. Su importancia local no puede medirse solo en términos de dólares y centavos. Su importancia va por encima de evaluaciones puramente financieras. |
| 5/12/2017 16:53:17 | Felix | Melendez | 728 | |
| 5/12/2017 16:54:43 | Sonia | Aponte | 918 | |
| 5/12/2017 16:56:14 | Herman | Acosta | 623 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 16:56:17 | Luis | Hernández | 8109 | |
| 5/12/2017 16:56:25 | Rosa | Rivera | 739 | |
| 5/12/2017 16:56:42 | Maria | Perez | 32822 | |
| 5/12/2017 16:56:45 | Juan E. | Marrero | 6704 | |
| 5/12/2017 16:57:45 | Elba | Ortiz | 739 | Necesario escuchar al pueblo |
| 5/12/2017 16:57:56 | Diane | Accaria | 979 | Exijo se reconozca el servicio que la dan todas las ramas de UPR como esencial para Puerto Rico. |
| 5/12/2017 16:58:03 | Enid | Drevon | | |
| 5/12/2017 16:58:45 | Mariella | Colon | 703 | No recorte a sistema UPR. |
| 5/12/2017 16:59:20 | Marta | Masoller | 601 | Sin los servicios de la UPR la mayoría de nuestros jóvenes no podrían tener estudios superiores. Es preocupante. |
| 5/12/2017 16:59:31 | Samarys | Cruz-Báez | 641 | La UPR DEBE ser accesible a TODXS !!!!!!!!!!!!!!!!!! GRATUITA ! |
| 5/12/2017 16:59:44 | Maria | Cordova | 922 | |
| 5/12/2017 17:00:02 | Maria | Nieves | 698 | |
| 5/12/2017 17:00:06 | Elizama | Montalvo | 731 | |
| 5/12/2017 17:00:49 | Dolmarie | Cana | 925 | |
| 5/12/2017 17:00:53 | Hegbert | Figueroa | 698 | La educación es primordial para el crecimiento del país,  no se debe limitar |
| 5/12/2017 17:00:57 | Edna | Aponte | 737 | |
| 5/12/2017 17:01:06 | Emilia | Perez | 610 | Firmado y compartido |
| 5/12/2017 17:01:34 | Dixie | Melendez | 792 | |
| 5/12/2017 17:02:09 | Raul | Jimenez | 669 | |
| 5/12/2017 17:02:10 | Marirosa | Nazario | 923 | sugiero que en donde dice ´Los abajo firmantes ¨creemos¨..., se cambie a ´Los abajo firmante ¨tenemos la covicción¨... |
| 5/12/2017 17:03:52 | Ramonita | Reyes | 777 | La UPR es un servicio esencial y por lo tal la Junta debe tratarla así. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 17:04:28 | Yolianne | Eliza | 926 | La UPR es un servicio escencial! Que empeicen a pagar los culpables! |
| 5/12/2017 17:05:00 | Jeannette | Cáliz | 784 | Exijo que se reconozca como esencial y primordial los servicios educativos que ofrece la Universidad de Puerto Rico ☐☐ |
| 5/12/2017 17:05:21 | Jennipher | Rivera Tristani | 612 | |
| 5/12/2017 17:05:42 | Sheila | Negron | 719 | |
| 5/12/2017 17:06:39 | María | Ribas | | |
| 5/12/2017 17:07:23 | Aixa | Belville | | 926 |
| 5/12/2017 17:08:13 | José | Crespo Vázquez | 680 | |
| 5/12/2017 17:09:33 | Iris | Fernández | 976 | |
| 5/12/2017 17:09:39 | Julio | Acevedo | 727 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 17:10:41 | Lcdo. Juan R. Acevedo Cruz | | 917 | |
| 5/12/2017 17:10:53 | Legcy | Hernández | 869 | |
| 5/12/2017 17:10:56 | magdalena | vazquez | 926 | |
| 5/12/2017 17:11:15 | Legcy | Hernández | 869 | |
| 5/12/2017 17:11:47 | Ileana | Valentin Bon | 986 | |
| 5/12/2017 17:13:08 | Leida | Sierra | 792 | |
| 5/12/2017 17:13:21 | Miranda | López | 917 | |
| 5/12/2017 17:13:56 | Bot | 4Test | | |
| 5/12/2017 17:14:26 | Ada Celeste | Rodríguez | 926 | Se reconozca los servicios educativos esencial de la universidad de PR |
| 5/12/2017 17:14:39 | Carlos J | Aponte Melendez | | Adelante UPR |
| 5/12/2017 17:15:31 | Maricarmen | Colon | 778 | |
| 5/12/2017 17:16:03 | Nathalie | Perez | | OUR people is suffering the austerity measures imposed by the fiscal board. I CITIZEN of PUERTO RICO believe that EDUCATION IS NOT NEGOTIABLE |
| 5/12/2017 17:16:16 | Sully | Barbosa | | Apoyo UPR |
| 5/12/2017 17:16:36 | Alvin | Couto | 909 | En solidaridad y justicia suscribo |
| 5/12/2017 17:17:14 | Sonia I. | Estrada | 00714-2135 | Vamos Arriba |
| 5/12/2017 17:17:18 | Brenda | Mirabal | | |
| 5/12/2017 17:18:03 | Marina | Ramos | 683 | |
| 5/12/2017 17:18:09 | Elizabeth | ROCAFORT | 956 | |
| 5/12/2017 17:18:14 | Carlos Javier | Arzola Torres | 739 | |
| 5/12/2017 17:19:04 | Blanca | Lagares | 927 | Se reconozca la UPR como servicio esencial del pueblo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 17:21:48 | Bolivar | Quiles | 940 | |
| 5/12/2017 17:24:05 | Jose | Santin | 911 | |
| 5/12/2017 17:24:17 | María | Miranda | 953 | La UPR es y representa un símbolo de orgullo, donde miles de profesionales lograron su sueño, muchos de ellos con grandes sacrificios.<br>Hoy le rinden esos frutos a PR y a Estados Unidos sobresaliendo en sus respectivas ramas .<br>Orgullo porque para entrar no todos pueden , tienen que tener un excelente promedio .<br>Por sus costos en los créditos mucho que son de escasos recursos , han podido estudiar y realizar ese sueño.<br>Sin la UPR , Puerto Rico pierde . |
| 5/12/2017 17:24:27 | Ana | Reyes | 727 | |
| 5/12/2017 17:24:29 | Astrid | Acevedo | 603 | Queremos esto ya! |
| 5/12/2017 17:24:46 | Arelis | Roque | 725 | Porque yo soy UPR Humacao(1992) |
| 5/12/2017 17:24:56 | Blanca | Boerges | Oo725 | |
| 5/12/2017 17:25:25 | Dorimar | Torres | 924 | |
| 5/12/2017 17:26:10 | Valerie | Rodriguez | 976 | |
| 5/12/2017 17:26:59 | Arelis | Class | | |
| 5/12/2017 17:27:08 | Josefina | Traverso | 603 | Por favor! Basta ya de hostigar la educación en PR |
| 5/12/2017 17:27:21 | Roberto | Gutierrez | 924 | La UPR es el alma de nuestro pueblo. Sobre todo de los miles y miles que se han estudiado allí. LA UPR ES ESENCIAL Y UN RECORTE DE 450 millones la destruirá. |
| 5/12/2017 17:27:26 | Nelson | Pla | 907 | La UPR es esencial para que Puerto Rico continúe existiendo como País. |
| 5/12/2017 17:28:03 | Blanca | Hernandez | 726 | La Universidad de Puerto Rico no solo ofrece servicios educativos de calidad y prestigio; ofrece también servicios esenciales a la comunidad a través de sus centros de prácticas profesionales, trabajos voluntarios a la comunidad que ofrece su facultad y estudiantes, proyectos de investigación sensibles para los servicios de salud, política pública, servicios tecnológicos y científicos que son esenciales para el desarrollo económico y social del país. |
| 5/12/2017 17:28:06 | | | | |
| 5/12/2017 17:28:39 | Guillermo | Ramirez | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 17:29:14 | Loida | Gonzalez | 926 | Es urgente atender este asunto de la educación hay muchas familias afectadas con el actual problema de la educación en la isla. Actualmente cierre de 180 Escuelas públicas y la Universidad del País a punto de pasar a manos privadas. |
| 5/12/2017 17:29:19 | Vilma | Ignacio | 969 | |
| 5/12/2017 17:29:22 | Lucylle | Castaneda | | |
| 5/12/2017 17:29:51 | Dario | Velez | 692 | Por favor, para que acabe la huelga ya. |
| 5/12/2017 17:30:59 | Lorna | Marrero | | |
| 5/12/2017 17:31:27 | Hilda | Medina | 725 | Reconozcan la UPR es esencial para educación del pueblo |
| 5/12/2017 17:31:27 | Francisco | Matias | 911 | |
| 5/12/2017 17:32:58 | Lorna | Sandoval | 723 | |
| 5/12/2017 17:33:10 | Simón | Irizarry | 6001 | Que se respete la UPR. |
| 5/12/2017 17:33:33 | Cynthia | Lucena | 926 | |
| 5/12/2017 17:33:48 | Maritza | Cruz | 11421 | Apoyemos la universidad de Puerto Rico ya que un pueblo educado es un pueblo en progreso y desarrollo. No permitamos que sea cerrada la universidad por que eso seria una catastrofe para nuestro pais. |
| 5/12/2017 17:33:51 | JaeliZ | Carrero | | |
| 5/12/2017 17:34:43 | Ivan | Torred | 723 | |
| 5/12/2017 17:35:05 | Sylvia | Lugo | | |
| 5/12/2017 17:35:14 | Luis | Rivera | 719 | |
| 5/12/2017 17:35:35 | Néstor | Hernández Guzmán | 926 | |
| 5/12/2017 17:35:45 | Ivette | Pratts | 979 | |
| 5/12/2017 17:36:20 | Claribel | Rodriguez | Oo923 | La UPR  es el Centro educativo del pueblo.Es inaceptable  que se le quiten fondos lo cual nos llevará  al cierre del primer centro docente del pais. |
| 5/12/2017 17:36:31 | Ileana | Pérez-Castillo | 11753 | |
| 5/12/2017 17:36:46 | Jose | Alvarado | 757 | |
| 5/12/2017 17:37:18 | Carmen | Garcia | 927 | La UPR es el motor de PR. En ella se forman los profesionales del mañana a un costo accesible para todos. Es la institución a proteger para que no desaparezca. |
| 5/12/2017 17:37:39 | Carmen | Garcia | 927 | La UPR es el motor de PR. En ella se forman los profesionales del mañana a un costo accesible para todos. Es la institución a proteger para que no desaparezca. |
| 5/12/2017 17:38:20 | Víctor | Rivera | 769 | La educación es esencial para el futuro de Puerto Rico. Así podremos salir adelante. Nos toca proveer a las futuras generaciones las herramientas para construir un Puerto Rico mejor. Gracias por leer. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 17:38:23 | Sheila | Baez | 957 | |
| 5/12/2017 17:39:18 | Juliana | Anglada | | |
| 5/12/2017 17:39:38 | Ena | Huyke | 976 | |
| 5/12/2017 17:39:47 | Frances | Lebron | 919 | |
| 5/12/2017 17:39:51 | Jessie | Delgado | | |
| 5/12/2017 17:41:17 | Diana | Rivera Viera | 976 | |
| 5/12/2017 17:41:37 | Carlos Iván | De León Díaz | 926 | La Universidad ofrece la oportunidad de igualarse con las familias de altos ingresos en términos profesionales, la universidad ofrece oportunidades a grupos minoritarios Y de escasos recursos de destacarse en áreas donde a tenor de sus posibilidades económica no lo hubieran podido hacer. |
| 5/12/2017 17:42:56 | Nydia | Álvarez | 976 | La UPR es indispensable para la educación de nuestro país, espero se respete el desarrollo  intelectual y profesional de nuestro pueblo. |
| 5/12/2017 17:43:19 | Yuitza | Humarán | | |
| 5/12/2017 17:43:23 | Carmen Elena | Esparra | 969 | |
| 5/12/2017 17:43:29 | Beatriz | Betancourt | 921 | |
| 5/12/2017 17:43:51 | Zoila | Villafañe  Cordero | 957 | Apoyo q sea un servicio esencial |
| 5/12/2017 17:44:15 | Waleska | Rodriguez | 778 | Defendiendo mi Alma Mater |
| 5/12/2017 17:44:46 | Blanca | Vega | 780 | UPR Servicio Esencial |
| 5/12/2017 17:44:54 | Yairi | Lebron | 680 | |
| 5/12/2017 17:45:12 | Virgen | Serrano | 690 | |
| 5/12/2017 17:45:14 | Gabriel | Pita | 966 | |
| 5/12/2017 17:45:40 | Reinaldo | Rodriguez | | La Universidad es el activo mas importante de un pais |
| 5/12/2017 17:46:10 | Maria A. | Martinez | 680 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 17:46:58 | Javier Andres | Falcón Villafañe | 947 | |
| 5/12/2017 17:47:29 | Jise | Acosta | 975 | |
| 5/12/2017 17:47:57 | Mariel | Rivera | 979 | Parar con la situación actual por la que está pasando nuestra universidad que un ente autónomo y la junta fiscal y el gobierno determinar acoger en beneficio de los mejores interés de la comunidad universitaria como del país escuchar los determinados reclamos manifestados que ayudaría a evitar que esto no termine |
| 5/12/2017 17:48:22 | Rafael A. | Vaquer Camacho | 926 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 17:48:22 | Mayra | Estrada | 921 | Apoyo total!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 17:48:22 | Moraima | Serra | 33026 | |
| 5/12/2017 17:50:07 | Karla | Bonilla | 777 | No estoy de acuerdo con los recortes y mucho menos al cierre de las instituciones . |
| 5/12/2017 17:50:11 | Hiris | Díaz | 926 | |
| 5/12/2017 17:50:41 | Beatriz | Vazquez | 957 | ▢% solidaria con los universitarios que han dado cátedra con su espíritu de lucha ante un pueblo fanático con ceguera politica #tíaorgullosadelpelú |
| 5/12/2017 17:51:58 | Roberto | Mori | 926 | |
| 5/12/2017 17:52:04 | Rosa | Quiles | | Es el futuro de mis nietas, tiene derecho a una buena educación. |
| 5/12/2017 17:52:26 | Norma | Soto | | |
| 5/12/2017 17:53:04 | Jasmine | Saldivar | 777 | UPR es un servicios esencial |
| 5/12/2017 17:53:35 | Omar | Rodriguez | 952 | UPR es la cuna de los Profs de nuestra isla |
| 5/12/2017 17:53:38 | | | | |
| 5/12/2017 17:54:09 | Luz E | Garcia | 926 | Que se acabe la huelga y q los chicos q deseen estudiar puedan asi hacerlo! |
| 5/12/2017 17:56:11 | Gloria | Vega. | 00901-1385 | Respaldo total a la UPR. REPUDIO TODA ACCIÓN EN CONTRA DE LA INTEGRIDAD DE ESTA NOBLE INSTITUCIÓN QUE TANTO APORTA A LA SOCIEDAD PUERTORRIQUEÑA. |
| 5/12/2017 17:57:20 | Pura | Sotero | | |
| 5/12/2017 17:58:01 | Carmen | Garcia | 927 | La UPR es el motor de PR. En ella se forman los profesionales del mañana a un costo accesible para todos. Es la institución a proteger para que no desaparezca. |
| 5/12/2017 17:58:05 | Gladys | Alejandro | 777 | UPR SERVICIO ENCENCIAL |
| 5/12/2017 17:58:15 | Edwin | Domínguez | 623 | Yo apoyo la UPR y mi familia!! |
| 5/12/2017 17:58:59 | Monica | Rodriguez | 33033 | |
| 5/12/2017 17:59:39 | Larissa | Parrilla | 926 | La UPR es un servicio esencial bajo PROMESA |
| 5/12/2017 18:00:54 | Dinah | Kortright | 927 | Suscribo esta petición para que se de declare la Universidad de Puerto Rico como "servicio esencial" al pueblo de Puerto Rico. |
| 5/12/2017 18:01:46 | Rene | Cruz | 778 | |
| 5/12/2017 18:02:48 | Germán | García | 739 | La educación es un derecho y el estado lo tiene que garantizar. |
| 5/12/2017 18:03:22 | Yasdel | Ortiz | | |
| 5/12/2017 18:04:02 | Mariana | Lopez | 959 | |
| 5/12/2017 18:04:23 | Frances | Candelas | | Servicios médicos, educativos y alimentarios son esenciales. |
| 5/12/2017 18:04:37 | mariangela | vera | 926 | |
| 5/12/2017 18:06:09 | Ada | Haiman | 908 | La edcucación es un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 18:06:44 | Frances | Lebron | 919 | |
| 5/12/2017 18:07:33 | Bernardo | Robles | 926 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 18:09:55 | Elsa | Ramírez | 976 | |
| 5/12/2017 18:10:09 | Alberto | Caraballo | 918 | Eximlgimos que los servicios educativos que ofrece la UPR son escenciales. |
| 5/12/2017 18:10:52 | Lizette | Carrillo | 926 | |
| 5/12/2017 18:11:37 | Carmen | Rivera | 767 | |
| 5/12/2017 18:11:57 | Yolanda | Rivera | 769 | Por favor y gracias. Deseo un mejor futuro para mis hijos y demas jovenes de nuestro pais! |
| 5/12/2017 18:12:16 | Lee | dike | 34668 | If at all possible, the University of Puerto Rico should be funded as essential to the economy of the Island  ! |
| 5/12/2017 18:12:45 | Jose | Menendez | 911 | La educación es un derecho, no un privilegio. |
| 5/12/2017 18:13:51 | Wilmarie | Minguela | 725 | |
| 5/12/2017 18:13:52 | Carmen | Montes | 987 | Los servicios educativos que ofrece la UPR, son servicios esenciales. Es el proyecto educativo, social y cultural más importante de PR con una misión social indiscutible. |
| 5/12/2017 18:14:00 | Rosa | Padilla | 623 | La UPR es la única fuente segura de desarrollo económico, dejen que los mismos estudiantes auditen la deuda y dejenlos trabajar en el gobierno para que adquieran la experiencia que necesitan |
| 5/12/2017 18:14:30 | Eileen | Cruz Pastrana | 926 | Escuchen la voz del pueblo que clama por la educación. |
| 5/12/2017 18:14:39 | Maribel | Vélez | 716 | Pido que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 18:15:44 | Dr Zoilo | Lopez | 987 | Exijo que se reconozcan como esenciales los servicios educativos de la UPR de Puerto Rico |
| 5/12/2017 18:15:48 | Pablo | Ojeda | | |
| 5/12/2017 18:16:10 | Ashly Cristine | Rentas | 766 | |
| 5/12/2017 18:16:14 | Marla | Sierra | | |
| 5/12/2017 18:16:22 | María | Lizardi | 927 | GRACIAS.   -----   THANKS |
| 5/12/2017 18:16:31 | Angelimar | De Jesús | 725 | |
| 5/12/2017 18:16:41 | Valeria | Rivera | 676 | |
| 5/12/2017 18:16:43 | Olga | Morse | | Protejamos la educación. |
| 5/12/2017 18:17:37 | Ginna | Salaman | 983 | Un país sin acesso a la educación es una sentencia de muerte para las generaciones futuras. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 18:17:47 | Teresa | Sepúlveda-Alancastro | 641 | El gobierno le debe a la Universidad el doble de lo que le quieren recortar.  No se le puede hacer ningún recorte a la Universidad de Puerto Rico, al contrario, se le tiene que pagar. |
| 5/12/2017 18:20:22 | Lourdes | Rivera | 729 | La UPR es nuestra! |
| 5/12/2017 18:20:33 | Conny | Diaz | 984 | |
| 5/12/2017 18:20:45 | Vilmary | Batista | | |
| 5/12/2017 18:22:47 | Ivette | Cabrera | | |
| 5/12/2017 18:22:58 | Hernan | Rosado | 738 | Se hace necesario proteger el mejor y más importante proyecto social y educativo del país |
| 5/12/2017 18:23:41 | Wilda | RodríguezPlaza | 968 | Apoyo a la UPR |
| 5/12/2017 18:25:33 | Hector | Velazquez | 20853 | |
| 5/12/2017 18:25:39 | Rogelio | Escudero Valentín | 907 | |
| 5/12/2017 18:26:55 | Francisco | Perez | 736 | Los servicios de la UPR son la formacion mas importante para nuestra nacion ya basta la corrupción es hora que se piensen en nuestro pueblo y sean más humanos todo lo que nos estan haciendo a nuestro pueblo lo van ha pagar con sufrimiento más tarde lo verán pronto todos en su vida lo que aquí se hace aquí se paga. |
| 5/12/2017 18:27:55 | Alfonso | Vazquez | 979 | |
| 5/12/2017 18:28:47 | Kathleen | Crespo | 736 | |
| 5/12/2017 18:28:52 | Maria | Servia | 778 | |
| 5/12/2017 18:28:54 | Maria Isabel | Villamil | 961 | La liposucción es esencial. |
| 5/12/2017 18:28:55 | Paola | Giusti | 27517 | |
| 5/12/2017 18:28:58 | cesar | camscho | 927 | Ayuden a la UPR es el futuro del pais |
| 5/12/2017 18:29:36 | Naiomi | Sanchez Alvarez | 694 | |
| 5/12/2017 18:31:07 | | | | |
| 5/12/2017 18:31:21 | Cirilo | Tirado Delgado | 784 | Exigimos la auditoría de deuda. |
| 5/12/2017 18:31:31 | Miguel | Norbert Ubarri | 907 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 18:32:04 | Dra. Ethel Marie | R'ios Orlandi | 918 | En el 2009, la UNESCO (Organización de las Naciones Unidas para la Educación, la Ciencia y la Cultura) en su Segunda Conferencia Mundial de Educación Superior, calificó a la educación superior como "...fuerza primordial para la construcción de sociedades del conocimiento integradoras y diversas...", afirmando, a la vez que "En su condición de bien público y de imperativo estratégico para todos los niveles de la enseñanza, y por ser fundamento de la investigación, la innovación y la creatividad, la educación superior debe ser responsabilidad de todos los gobiernos y recibir su apoyo económico".

A la luz de esta declaración, y amparándome en la función que desempeña con excelencia la Universidad de Puerto Ricio (UPR) en la capacitación de su población mediante la formación de cuadros intelectuales, científicos y técnicos de primer orden para el desarrollo social y económico del país, resulta evidente que la UPR le rinde servicios esenciales al país.  La UPR es formadora del personal docente de todos los niveles educativos del país; rinde servicios directos a la población; produce conocimiento de primer nivel en todas las áreas del saber, identifica prospectivamente problemas y le propone soluciones innovadoras a la sociedad y, más importante aún, sirve como un vibrante pulmón que oxigena cotidianamente la vida en democracia y asimismo la creación cultural.

 La UPR constituye un bien común de la sociedad puertorriqueña, esencial para su bienestar y supervivencia.  Las consecuencias de los recortes decretados por la " Puerto Rico Financial Oversight and Management Board" (Junta) ,  dejarían inoperante a esta centenaria institución con graves consecuencias para la población de nuestro país. La ley del Congreso de los EEUU que creó la Junta que hoy nos gobierna, contiene disposiciones especiales para proteger los servicios esenciales., tales como los múltiples servicios que provee la Universidad de Puerto Rico.  Es imperativo reconocerle a la UPR su condición de servicio esencial, de manera que quede formalmente protegida de los recortes que para pagar la alegada y aún no-auditada deuda se proponen ejecutar el Congreso de los EEUU, a través de la Junta antes mencionada.

 LA UPR ES UN BIEN COMÚN DE LA SOCIEDAD PUERTORRIQUEÑA, ESENCIAL PARA SU BIENESTAR Y SUPERVIVENCIA. |
| 5/12/2017 18:32:04 | María | Rosario | | La educación es lo más importante en cualquier parte del mundo. |
| 5/12/2017 18:32:38 | Evelyn | Fùster | 926 | Educaciòn pùblica |
| 5/12/2017 18:33:08 | José | Reyes Torres | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 18:35:33 | Janette | Becerra | 926 | |
| 5/12/2017 18:35:50 | Lucy | Castro | 729 | De acuerdo |
| 5/12/2017 18:36:33 | Liliana | Cubano | 959 | |
| 5/12/2017 18:38:01 | Teresa | Perez | 623 | |
| 5/12/2017 18:38:08 | Victor | Fuentes | | |
| 5/12/2017 18:38:21 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 18:38:44 | Julio | Torres | 757 | |
| 5/12/2017 18:38:49 | Juan | Martínez López | 91104 | |
| 5/12/2017 18:42:09 | Isaida | Caraballo | | |
| 5/12/2017 18:42:30 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 18:42:42 | Freddy | Rosa | 924 | |
| 5/12/2017 18:43:38 | Juan Manuel | Cruzado | 692 | Justicia para la UPR |
| 5/12/2017 18:43:40 | Minerva | Marrero | 693 | |
| 5/12/2017 18:43:42 | Jeannette | Ortiz | 969 | En apoyo total con la UPR |
| 5/12/2017 18:43:54 | Vanessa | Gonzalez | 987 | |
| 5/12/2017 18:44:14 | Wanda | Rodriguez | 727 | |
| 5/12/2017 18:44:45 | Sonia | Pérez | 736 | A favor de la petición |
| 5/12/2017 18:45:29 | Sonia | Flores | 736 | A favor de la petición. |
| 5/12/2017 18:45:37 | Tania | Velez | 612 | Tantas glorias que ha dado la UPR no deben ser menospreciadas |
| 5/12/2017 18:46:33 | Joshua | Millan-Serrano | | |
| 5/12/2017 18:46:40 | María del Mar | González González | 84103 | El sistema UPR es un servicio esencial |
| 5/12/2017 18:47:28 | Waldemar | Ramirez | 682 | No dejemos se nos quite la fuente de nuestra formación profesional por consideraciones político-partidista. Reclamemos la UPR como un activo de TODOS. Para cualquier país, sin educación superior no hay futuro. |
| 5/12/2017 18:49:11 | J. Roberto | Ramirez | 936 | The University of Puerto Rico is essential for the development and well-being of Puerto Rico. Therefore the services it renders are essential. |
| 5/12/2017 18:49:30 | Alma | Velez | 971 | |
| 5/12/2017 18:49:34 | Adalía | Morales | | |
| 5/12/2017 18:50:03 | CARMEN | SANTIAGO | 795 | Exigimos que se reconozca los servicios que ofrece la UPR... |
| 5/12/2017 18:51:07 | Rodolfo | Diaz | 923 | |
| 5/12/2017 18:51:25 | Agnes | Hernandez | 612 | |
| 5/12/2017 18:51:42 | Demarys | Crespo | 646 | |
| 5/12/2017 18:51:48 | Carmen | Menéndez | 956 | Exijo se respeten los servicios escenciales que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 18:52:20 | Cristina | Seda | | |
| 5/12/2017 18:53:30 | Iris | Alvarez | | |
| 5/12/2017 18:54:46 | Mari | Mendoza | | |
| 5/12/2017 18:55:44 | Migdalia | Rodríguez | 971 | Estoy deacuerdo con la petición. |
| 5/12/2017 18:56:04 | Vanessa | Jimenez | 85 | We want what is Just and what is Right for OUR education... |
| 5/12/2017 18:56:28 | Lourdes | Ayala | 736 | |
| 5/12/2017 18:56:49 | Luis A. | Montano Bosque | 961 | La UPR ES Esencial y necesaria. |
| 5/12/2017 18:56:51 | Loria | Morales | 719 | |
| 5/12/2017 18:57:36 | Margarita | Roman | 956 | Esto es esencial para el desarrollo del pais..gracias |
| 5/12/2017 18:57:44 | Irma | Casillas | 969 | apoyo total |
| 5/12/2017 18:58:11 | | | | |
| 5/12/2017 18:58:18 | Cirilo | Tirado Delgado | 784 | Educación universitaria de la UPR es un servicio esencial. |
| 5/12/2017 18:59:25 | Jeannette | Mora | 985 | |
| 5/12/2017 18:59:34 | Roxana | Sierra | 970 | Necesitamos la upr mi niña comienza este año y yo estudié en Carolina es algo q nos representa cuando ya casi no hay nada pues lo han vendido todo el gobierno  nuestra universidad  NO |
| 5/12/2017 19:00:34 | Jenny | Rivera | 957 | |
| 5/12/2017 19:02:09 | Diana | Sanchez | | |
| 5/12/2017 19:03:02 | Leticia | Aviles | 693 | La UPR es mi alma mater y mis hijos se merecen ir a la Universidad del pueblo. Que viva la UPR del pueblo y para el pueblo!!!!! |
| 5/12/2017 19:03:56 | Marie A | Borrero Guzman | 953 | |
| 5/12/2017 19:03:57 | Norys | Gonzalez | | |
| 5/12/2017 19:04:21 | Juan | Gonzalez - Feliciano | 976 | De acuerdo y en total apoyo |
| 5/12/2017 19:06:02 | Ramón | Santiago | 736 | Hay que defender nuestra principal  Universidad, UPR. |
| 5/12/2017 19:06:12 | Marta | Velazquez | 926 | Cuidar un centro de estudios es evitar se repita la situación actual. |
| 5/12/2017 19:06:42 | Wand | Beauchamp | 623 | |
| 5/12/2017 19:07:05 | Melany | Martínez | 692 | |
| 5/12/2017 19:07:50 | Elsie | Colon | 716 | Firmó la petición es lo justo educación del estado |
| 5/12/2017 19:09:54 | Jose | Ramos | 646 | De acuerdo |
| 5/12/2017 19:09:56 | Yvette | De Luna | 969 | |
| 5/12/2017 19:10:28 | Jennifer | Caraballo | | |
| 5/12/2017 19:10:50 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 19:11:09 | Jessica | Irizarry | 623 | |
| 5/12/2017 19:11:38 | Carlos | Talabá | | La Universidad de Puerto Rico junto con todos sus recintos es un SERVICIO ESENCIAL para la educación del pueblo de Puerto Rico. Soy #ProductoUPR |
| 5/12/2017 19:11:43 | Miguel | Ongay Siverio | 612 | La universidad es indispensable para el bien de un país. Mantén la UPR pública y accesible para todos. |
| 5/12/2017 19:14:21 | Rosa | Escobar | 983 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 19:16:15 | Luz | González | 729 | Defendamos la educación como prioridad para nuestro pais |
| 5/12/2017 19:16:35 | Ana | Miranda | 771 | |
| 5/12/2017 19:16:37 | Benita | Perez | 956 | La UPR..es vital para el futuro del pais..la necesidad de la educacion no tiene precio.. |
| 5/12/2017 19:16:44 | Gladys | Jimenez | 918 | |
| 5/12/2017 19:16:48 | Plácido | Padilla | 917 | Apoyo la UPR |
| 5/12/2017 19:18:44 | Abelardo | Orlang | 759 | Los estudiante primero |
| 5/12/2017 19:19:21 | Jose | Pabón | 727 | |
| 5/12/2017 19:19:21 | Magno | Segarra | 921 | Apoyamos 100% está petición. La UPR siempre será nuestro futuro. |
| 5/12/2017 19:19:52 | Carmen | Torres | 985 | Sin La UPR no tendremos doctores y la clase media pobre no tendrá dónde poner sus hijos a estudiar. |
| 5/12/2017 19:19:57 | Osvaldo Antonio | Torres Martinez | | Respeten la upi es el futuro de todos! |
| 5/12/2017 19:21:04 | Jose R | Arroyo | 705 | La UPR ha sido motor intelectual y desarrollo de nuestro pais. |
| 5/12/2017 19:21:26 | Javier | Bravo | | |
| 5/12/2017 19:21:47 | Julia | González | 976 | |
| 5/12/2017 19:21:53 | Elizabeth | Morales | | Exigimos q la UPR se reconozca como esencial para el país. |
| 5/12/2017 19:22:49 | Lucinette | Molina Hernandez | 664 | No podemos acceder a la opresión del pueblo como se ha estado haciendo durante décadas. Es tiempo de que los puertorriqueños despierten junto con la confianza de que juntos, podemos vencer. Queremos un gobierno que trabaje y luche por su gente y si eso es mucho pedir, necesitamos un desarrollo económico fortalecido y urgente. No necesitamos otro plan mediocre y nefasto que haga colapsar nuestro país. |
| 5/12/2017 19:24:02 | Linda | Quinones | | La UPR es un servicio esencial para Puerto Rico |
| 5/12/2017 19:24:56 | Damaris | Carrasquillo | 777 | La UPR es una institución importante para el país,  donde los estudiantes con menos recursos económicos pueden completar un grado universitario a un costo accesible. La educación no es un negocio es el futuro de un país. |
| 5/12/2017 19:25:17 | Hector S | Figueroa | | Más claro no canta un gallo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 19:26:03 | Carmen | González | 926 | |
| 5/12/2017 19:27:23 | Ivette | Malpica | 622 | The UPR is essential to our Nation's well being and development! |
| 5/12/2017 19:28:12 | Brenda | Rodriguez | 730 | Anualmente la UPR recibe miles de estudiantes de escasos recursos, que hacen hasta lo imposible para recibir una educación de primera con el beneficio de que es a un bajo costo. Por el hecho que sea económica, no significa que la educación que reciben estos jóvenes sea mediocre. Es una realidad que estos jóvenes no van a tener la oportunidad de ingresar a una universidad privada ya que no pueden costearla. Lamentablemente al cerrar la UPR estamos condenando a estos jóvenes a que no tengan sueños o ambiciones, de hacer la diferencia en su barrio, en su residencial, en su comunidad y de dar ejemplo de superación. La educación no es un lujo, es un baluarte. La universidad y sus estudiantes no tiene la culpa de la pésima administración que ha tenido nuestro país por las pasadas administraciones de gobierno. Mientras el pueblo sigue pagando y nos meten las manos en el bolsillo al punto que no nos queda nada, el gobierno y sus grandes intereses se siguen lucrando y no hacen sacrificio alguno. Cero recortes, más educación, que recorten beneficios a la administración. |
| 5/12/2017 19:28:16 | Betsy | Reyes | 729 | |
| 5/12/2017 19:28:25 | Agnes | Martinez | 729 | Dejen quieto a nuestra universidad |
| 5/12/2017 19:29:08 | Gabriela | Rivera | 925 | LA EDUCACION ES LO PRIMORDIAL DEL PAIS. |
| 5/12/2017 19:30:26 | Osvaldo | Maldonado | 924 | |
| 5/12/2017 19:30:39 | Rosaliz | Morales | 949 | UPR es esencial para el desarrollo economico de PR |
| 5/12/2017 19:31:23 | Angeles | Ttabal | 680 | |
| 5/12/2017 19:32:16 | Diana | Peña | 778 | |
| 5/12/2017 19:33:16 | Francisco | Diaz | 987 | El pueblo necesita una educacion de calidad y economica. |
| 5/12/2017 19:34:30 | Mayra | Nevares | 927 | La UPR es indispensable |
| 5/12/2017 19:35:04 | Leila | Villamil | | |
| 5/12/2017 19:35:22 | Ida | Casiano | 659 | Reanudar clases en la Universidad ya! |
| 5/12/2017 19:35:23 | Carlos | Quiles | 736 | NO SE PUEDE CORTAR El FUTURO DE P.R. NEGANDOLE EL DERECHO A ESTUDIAR A LOS JOVENES. |
| 5/12/2017 19:36:08 | Nitza | Melendez | 923 | Reconocer ala UPR como excelencia y un activo educativo del pais |
| 5/12/2017 19:36:21 | Maria | De Leon | 735 | |
| 5/12/2017 19:36:28 | Acá victoria | Martinez | 923 | Si |
| 5/12/2017 19:37:46 | Jose | Muñoz | 926 | |
| 5/12/2017 19:38:12 | Laura | Lopez | 924 | Una institución de excelencia |
| 5/12/2017 19:38:17 | Ada | | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 19:38:55 | | | | |
| 5/12/2017 19:39:10 | Dra. Loyda M | Melendez | 969 | Entiendo que hay que re-estructurar la UPR y que van a haber economías y generación de fondos en ese proceso pero deducir una cifra fija sin tener un plan de acción es estrangular la institución. La UPR históricamente ha sido y sigue siendo un servicio esencial para el pueblo de PR. |
| 5/12/2017 19:39:37 | Ariel | Cruz | 784 | Los servicios que ofrece mi universidad son esenciales para el desarrollo de Puerto Rico por lo que exijo que sean reconocidos como una de las prioridades del presupuesto del país. |
| 5/12/2017 19:41:26 | Raul | Figueroa | 918 | |
| 5/12/2017 19:41:45 | Angel G | BARRIOS FELICIANO | 927 | La UPR es la prioridad.no puede morir |
| 5/12/2017 19:42:37 | Eduardo | Rivera | 918 | |
| 5/12/2017 19:43:36 | Rebecca | Rodriguez | 664 | |
| 5/12/2017 19:43:47 | Norma | Padilla | 32839 | La UPR es esencial para la educación del pueblo de PR y sus servicios |
| 5/12/2017 19:43:53 | Carmen | Eliza Ortiz | 767 | |
| 5/12/2017 19:45:02 | Carmen | Eliza | 33830 | |
| 5/12/2017 19:45:04 | Norma Iris | Aponte Rodríguez | 976 | UPR es un servicio esencial para el pueblo de Puerto Rico por favor no acaben con la universidad del pueblo de Puerto Rico!!!! |
| 5/12/2017 19:46:07 | Teres | Fonseca | 959 | |
| 5/12/2017 19:46:26 | Mario | López | 614 | No a la reducción de presupuesto de la UPR. |
| 5/12/2017 19:46:48 | | Torres | 969 | |
| 5/12/2017 19:47:14 | Pedro L. | Perez-Delgado | 977 | Exigimos respeto para la educación y la U.P.R |
| 5/12/2017 19:48:29 | Carmen | Kortright-Soler | 966 | |
| 5/12/2017 19:48:36 | Ninochka | Navedo | 962 | |
| 5/12/2017 19:48:59 | Raúl Abdiel | Olivo Arroyo | 646 | |
| 5/12/2017 19:49:04 | Karem | Rodriguez | | |
| 5/12/2017 19:49:18 | Orlando | Hernandez | 662 | Con la educacion de un pueblo no se juega |
| 5/12/2017 19:50:19 | Wilfredo | González | 649 | La educación de un país es inegociable. Los mejore La países del mundo tienen excelentes y gratuito sistemas de educación. |
| 5/12/2017 19:50:35 | | | | |
| 5/12/2017 19:50:40 | Zair | Gallisa | 725 | |
| 5/12/2017 19:51:08 | Juan | Del valle | 923 | No mas recortes |
| 5/12/2017 19:51:24 | Rafael | Vegs | 717 | Yo apoyo esta propuesta. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 19:54:03 | Rosalina | Leon | 00927Sal | Salvemos nuestra Universidad, por el futuro de nuestra Patria |
| 5/12/2017 19:54:56 | Sonia | Madera Atiles | | La educación es una inversión....no un gasto para el pueblo. |
| 5/12/2017 19:54:59 | Madelyn | Nieves | 952 | |
| 5/12/2017 19:55:17 | | | | |
| 5/12/2017 19:55:30 | xavier | ortiz | 685 | Exigo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 19:55:37 | Juani | Acevedo | 731 | La UPR es la institución donde los pobres puedes ir a continuar estudios y es el mejor centro docente. |
| 5/12/2017 19:56:26 | Nylda | Díaz | 925 | La UPR es un patrimonio que es esencial para nuestra juventud de hoy y del mañana y no se debe hacer ningún recorte presupuestario que pongan en riesgo la calidad de los servicios educativos que nuestra juventud merece y necesita. Por el contrario, deben asignarle más recursos que fortalezca la egrejia institución, orgullo de nuestra patria. |
| 5/12/2017 19:56:26 | César | Brenes | 926 | UPR |
| 5/12/2017 19:56:53 | Rosalina | Leon | 927 | |
| 5/12/2017 19:57:04 | Liliana | Laboy | 923 | Puerto Rico necesita  la Universidad de Puerto Rico pública, de calidad y autónoma. |
| 5/12/2017 19:57:26 | Alejandro | Marengo | | Considero esencial el servicio que brinda la UPR. Recortes a la institución son inaceptables. |
| 5/12/2017 19:59:52 | Nelly | Díaz Adorno | 976 | Sin educación, no puede haber progreso. Nuestra UPR es la universidad del Estado, donde van a estudiar los que tienen y los que no tienen dinero. LA UNIVERSIDAD ES UN SERVICIO ESENCIAL. |
| 5/12/2017 19:59:55 | Jariela | Cruz | 784 | |
| 5/12/2017 20:00:50 | Ginaida | Jiménez | 725 | |
| 5/12/2017 20:01:03 | Ginette | Cruzado | 681 | La UPR es esencial para el progreso de Puerto Rico |
| 5/12/2017 20:01:44 | María | Quintero | | |
| 5/12/2017 20:02:50 | Carmen | Casillas | 982 | Sr. Gobernador no toque la universidad se de estudiantes que vienen de la isla para estudiar y a veces hacen una sola comida al dia por que el dinero no les da. |
| 5/12/2017 20:03:41 | Belms | Quinones | 757 | |
| 5/12/2017 20:04:57 | Rafael | Lorente | 681 | |
| 5/12/2017 20:05:49 | Helen | Yip | 794 | |
| 5/12/2017 20:06:19 | Rafael | Lorente | 681 | |
| 5/12/2017 20:06:24 | Rafael | Lorente | 681 | |
| 5/12/2017 20:07:39 | Lourdes | Ríos | 949 | |
| 5/12/2017 20:07:53 | Samari | Bisbal | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 20:07:57 | Rafael | Mediavilla | 791 | La educación universitaria debe ser gratis para todos. Eso creará un pueblo que no permita que los lideresregresen a robarno nuevamente. |
| 5/12/2017 20:08:53 | Karen | Chapman | 985 | Exigimos Igualdad de educación para nuestros jóvenes! La reducción determinada acabará con los sueños de los menos afortunadas. Mantendrá en la ignorancia intelectual a los que no tienen medios. Aparte de que es la mejor institución del caribe. |
| 5/12/2017 20:09:13 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 20:09:32 | Maritza | Tirado | 622 | |
| 5/12/2017 20:10:36 | Héctor | Sotomayor | 956 | Estoy de acuerdo |
| 5/12/2017 20:10:36 | Aracelis | Rivera | 731 | Pedimos que nuestras propuestas sean escuchada. Solo así La Junta de Control Fiscal podrá entender la necesidad de no recortarle a la UPR |
| 5/12/2017 20:10:45 | Julio | Rivera | 736 | Upr beneficio ecencial |
| 5/12/2017 20:11:22 | Selma | Lopez | 90802 | La Universidad de Puerto Rico ha sido la cuna del conocimiento de muchos(as) buenos ciudadanos de Puerto Rico y del mundo. Ha sido el pilar de la "Educacion" integra y accesible para nuestro pueblo y para otros de diversas etnias que estudiaron en sus aulas. Profesores de las categorias  de Luis Rafael Sanchez, Jose Emilio Gonzalez, Jalil Sued Badillo, Gazir Sued, Jose Luis Gonzalez, Lilita Vientos Gaston, Arturo y Antonio Melendez, Mercedes Lopez- Baralt, Rene Marquez,  Alba Nydia Vega, Zoraida Santiago, Sylvie Bajeaux, Sylvia del Villar y tantos otros... Los servicios educativos de nuestra universidad son imprescindibles para nuestra sociedad. |
| 5/12/2017 20:12:25 | Imac | Morales | 976 | Soy una estudiante de 46 años porque decidí, después de más de 20 años, retomar mi bachillerato para mejorar mis opciones de empleo. Necesito estudiar en la UPR porque es la única que puedo pagar. Aspiro a completar mi educación en la universidad pública de mi país, que además es la mejor que tenemos. |
| 5/12/2017 20:12:27 | Jennie | Perez | 623 | I support this petition, and that the Debt owed by PR be audited ASAP |
| 5/12/2017 20:12:42 | Marya | Santiago Cancel | 647 | Es un centro de enseñanza donde el estudiante utiliza su pensamiento crítico, es una alternativa para todos los estudiantes. Lo evidencian los logros por recinto que tenemos todos los días. |
| 5/12/2017 20:12:44 | Osvaldo | Rivera | | |
| 5/12/2017 20:13:14 | Sonia | Rodriguez | 976 | |
| 5/12/2017 20:13:31 | Marisol | Villafañe | 617 | |
| 5/12/2017 20:13:42 | Carmen | Gonzalez | 778 | Defendamos UPR |
| 5/12/2017 20:13:49 | Dimarie | Alicea Lozada | 969 | |
| 5/12/2017 20:13:57 | Carlos | Cardona | 685 | UPR es la esencia de nuestro país |
| 5/12/2017 20:15:05 | Idalisa | Velasco | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 20:18:14 | Glorimar | Aldarondo | 662 | |
| 5/12/2017 20:18:21 | Pedro J | Garcia | | |
| 5/12/2017 20:18:57 | José | Romero | 669 | Solicito que se reconozca como  esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 5/12/2017 20:19:02 | syldia | rodriguez | 00680L | Los servicios de la UPR son servicios esenciales |
| 5/12/2017 20:19:06 | Caritza | Miranda | 987 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 20:19:49 | Evelyn | Rodríguez | 927 | La UPR por 114 años ha contribuido  al desarrollo social, cultural y científico del país. |
| 5/12/2017 20:20:04 | Lourdes | Morales | 926 | |
| 5/12/2017 20:20:29 | Margarita | Ostolaza | 11 | |
| 5/12/2017 20:21:47 | Osvaldo | Romero Pizarro | | |
| 5/12/2017 20:21:49 | Maria | Alers | 923 | |
| 5/12/2017 20:22:40 | Jose | Cruzado | 00680L | LaEducacion de  la UPR es un servicio esencial para muestro pueblo. |
| 5/12/2017 20:22:43 | isamaria | romero | | |
| 5/12/2017 20:24:00 | JUAN | VELEZ RIVERA | 00778-9776 | LOS SERVICIOS DE LA UPR SON PRIMORDIALES PARA EL BIENESTAR Y DESARROLLO DE PR. |
| 5/12/2017 20:24:27 | Emmanuel | Ramirez Nieves | 725 | Todo el apoyo. |
| 5/12/2017 20:25:35 | Delia | Torres | 720 | Servicios de primera y de calidad |
| 5/12/2017 20:26:04 | Daniel | Munoz | 928 | Hoy es mi hijo mañana puede ser el tuyo |
| 5/12/2017 20:26:17 | Katherine | Rivera | 927 | |
| 5/12/2017 20:26:32 | Julio | González | | |
| 5/12/2017 20:26:35 | Aglamer | Molina | | Firmo está petición para que por medio de ésta se haga sentir mi clamor. Junto con los muchos que se sienten atropellados y acallados por los que tienen el poder gubernamental. Exijo claridad, transparencia y que no sea un proceso ambiguo y acomodaticio a los que quieren salir airosos y sin mancha. Para esto exijo que además auditen la deuda y realmente se HAGA JUSTICIA. |
| 5/12/2017 20:29:14 | Samaris | Vega | 987 | |
| 5/12/2017 20:29:35 | Miraida | Bonilla | 727 | |
| 5/12/2017 20:30:05 | Julio | Espinal de Jesus | | |
| 5/12/2017 20:30:29 | Nathalie | López | 959 | |
| 5/12/2017 20:31:00 | Mildred | Vázquez | 745 | |
| 5/12/2017 20:31:11 | Minerva | Laureano | 725 | La UPR es nuestro patrimonio esencial para la educación. |
| 5/12/2017 20:31:25 | Myrna | Guzman | 959 | Ayuden nuestra islita |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 20:31:49 | Jose L. | Burgos | 785 | La UPR es un servicio esencial . |
| 5/12/2017 20:32:10 | Lionel | Ortiz | 736 | La educación es el poder más grande de un pueblo, sin ella, ningún país progresaría. La Universidad es fundamental para salir de esta lamentable situación. |
| 5/12/2017 20:33:02 | Annette | Vecchini | 911 | |
| 5/12/2017 20:33:03 | Jose A | Rodriguez Atiles | 925 | |
| 5/12/2017 20:33:09 | Manuel | Gil | 680 | La UPR es esencial |
| 5/12/2017 20:33:24 | Awilda | Lopez | | |
| 5/12/2017 20:33:47 | william | Delgado | 921 | |
| 5/12/2017 20:35:14 | Yaddira | Molano | | La UPR  me ayudó a combinar HUMANIDAD y PENSAMIENTO CRÍTICO. Deseo que mis hijos y generaciones futuras de puertorriqueños tengan esa misma oportunidad. LA UPR ES ESENCIAL. |
| 5/12/2017 20:35:49 | Marisol | Ramos | | |
| 5/12/2017 20:36:08 | Luicia | Moreno | 725 | No quiten la aportación económica gubernamental a la Universisd de PR , estos fondos son necesario para que los jóvenes puertorriqueños puedas seguir sus estudios universitarios y para su futuro tengan unas carreras que contribuirán al desarrollo socio económico del país. |
| 5/12/2017 20:36:12 | Jose | Morales | 714 | |
| 5/12/2017 20:36:13 | maximiliano | dueñas guzmán | 726 | |
| 5/12/2017 20:36:16 | Valeriann | Burgos rodriguez | 714 | |
| 5/12/2017 20:36:54 | Sandra | Rios | 978 | La UPR es esencial para la educacion de nuestro país. |
| 5/12/2017 20:36:56 | jessica | Rivera | | |
| 5/12/2017 20:38:10 | axel | negron | 34744 | la educacion es  algo esencial para un pais |
| 5/12/2017 20:38:17 | Iraidaliz | Ramírez | | |
| 5/12/2017 20:38:28 | saul | Ramos Betancourt | 614 | |
| 5/12/2017 20:39:46 | Marién | Caraballo Cales | 911 | |
| 5/12/2017 20:39:47 | Joaquin | Quero | | |
| 5/12/2017 20:40:45 | Hilda | Marrero | 926 | |
| 5/12/2017 20:41:32 | Brenda | Reyes | | |
| 5/12/2017 20:42:14 | Demy | De Jesús | 646 | Apoyo la propuesta |
| 5/12/2017 20:43:05 | Wilberto | Vicente | 778 | UPR es de todos |
| 5/12/2017 20:43:45 | Maribel | Rivera | 725 | Pido que se reconozca como servicio escencial la educación en la UPR |
| 5/12/2017 20:44:14 | Iris | Tous Fernos | 913 | |
| 5/12/2017 20:44:32 | Grisell | Hernández | 949 | Quiero que la UPR siga siendo pública |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 20:44:56 | Luis | Carbonell | 33615 | De acuerdo en principio. Pero once recintos en una isla de 100x35 son mucjos; hay que cortar grasa. |
| 5/12/2017 20:45:02 | Maria | Matos | 623 | Sin educación no hay futuro |
| 5/12/2017 20:46:53 | Jeannett | Ortiz | 769 | |
| 5/12/2017 20:47:07 | | | | |
| 5/12/2017 20:47:54 | Aracelis | Díaz Adorno | 778 | La educación la UPR es un servicio esencial. |
| 5/12/2017 20:48:57 | Jose Aurelio | Valle | | |
| 5/12/2017 20:49:04 | Maritza | Rodriguez | 969 | Los servicios de la UPR son escenciales |
| 5/12/2017 20:50:03 | Ivonne | Alvarez | 908 | Nuestra universidad de PR es nuestra alma Mater. Donde los más pobres pueden estudiar con mucho orgullo. Necesidad de PR |
| 5/12/2017 20:50:26 | William | Vega | 969 | |
| 5/12/2017 20:50:34 | Gabriel | Aponte | | |
| 5/12/2017 20:50:44 | Wanda | Rodriguez | 918 | |
| 5/12/2017 20:52:01 | Ena | Diaz | 623 | Apoyo al 100% lo aqui expuesto. Solicitamos se tome en consideracion la decision destructiva del Gobierno y la Junta Fiscal.  Ante esa situacion, se puede predecir el abandono del estudiantado a otros estados de la Union Americana buscando obtener una educacion que ya la UPR no puede garantizarles. |
| 5/12/2017 20:52:12 | Veliangely | Lopez | 961 | Patrimonio nacional |
| 5/12/2017 20:52:53 | Alexis | Nieves | 969 | Educación primero |
| 5/12/2017 20:53:05 | Ismael | Lind Hernández | | |
| 5/12/2017 20:53:45 | Maria E. | Boyer-Suarez | 785 | |
| 5/12/2017 20:53:50 | Eva Lourdes | Ayala Reyes | 782 | La UPR es nuestra, la defenderemos,no importa las consecuencias. Si tenemos que convertirnos en escudos humanos lo haremos. La lucha y resistencia será la alternativa. |
| 5/12/2017 20:54:10 | Jose | Irizarry | 00927-6431 | La UPR es el espíritu del Pueblo estudiantil del Puertorriqueño.Es su Alma Mater.Debe ser una entidad intocable,inviolable,debe de ser respetada y representa a Puerto Rico y al Universo.Debe seguir siendo una entidad pública del Pueblo y para el Pueblo como siempre lo ha sido y de lo que nos sentimos orgullosos tras haber estudiado en ella. |
| 5/12/2017 20:54:40 | Luis | Rivera | 971 | La educación en la UPR  debe mantener los fondos de manera que nuestro pueblo se diga educando en la mejor universidad |
| 5/12/2017 20:54:50 | Gricelly | Oyola | | |
| 5/12/2017 20:54:52 | Bianca | Alvarez | | |
| 5/12/2017 20:54:52 | Raquel | Vargas | 612 | La UPR es nuestro patrimonio ecuativo más importante. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 20:54:55 | Angel R. | Delgado | 778 | |
| 5/12/2017 20:54:57 | Jose | Suarez | 961 | |
| 5/12/2017 20:55:19 | maria | garcia vera | 683 | |
| 5/12/2017 20:56:30 | Gladys | Ruiz | 622 | |
| 5/12/2017 20:56:37 | Gladys | Capella Noya | 927 | Me uno a la petición de que se reconozcan como esenciales los servicios educativos de la Universidad de Puerto Rico. |
| 5/12/2017 20:57:00 | Karisa | Orlandi | 923 | |
| 5/12/2017 20:57:21 | Zeleida | Vázquez | | |
| 5/12/2017 20:57:46 | Karisa | Orlandi | 923 | |
| 5/12/2017 20:58:06 | Iraida | Morales | 983 | |
| 5/12/2017 20:58:12 | Jose | Agrait | 680 | |
| 5/12/2017 20:58:19 | Magali | Alvarez | 923 | |
| 5/12/2017 20:58:38 | Dharma | Lopez | 971 | |
| 5/12/2017 20:59:57 | Julio R | Alvarez | 969 | |
| 5/12/2017 21:00:00 | Rafael | Vazquez | | |
| 5/12/2017 21:00:07 | David | Vargas | 10463 | Necesaria para el pueblo de Puerto Rico |
| 5/12/2017 21:00:41 | Nivia | Rodríguez | 901 | La universidad de PR es para nuestras generaciones.   Es del pueblo. |
| 5/12/2017 21:00:49 | Enid | Alonso | 924 | |
| 5/12/2017 21:00:51 | Denisse | García | 924 | Se necesita una universidad accesible para aquellos que económicamente no podemos pagar en otros centros educativos. La UPR es la universidad del estos, centro de talentos en múltiples ares de la educacion, ciencias y otras disciplinas |
| 5/12/2017 21:00:53 | Mayra | Cruz | | La UPR es el presente y futuro del pais |
| 5/12/2017 21:01:30 | Nilda | Colón | 757 | |
| 5/12/2017 21:02:08 | Lelis | Suarez | 682 | Son esnciales para el país |
| 5/12/2017 21:03:19 | Jorge | Miranda | 22044 | Es un patrimonio educativo que no se puede perder |
| 5/12/2017 21:03:24 | Nilsa M | Rivers | 674 | |
| 5/12/2017 21:03:30 | NELSON | JIMENEZ | 956 | It's important for the future of the island. |
| 5/12/2017 21:03:31 | Katia | Garcia | | |
| 5/12/2017 21:04:03 | Johnny | SYEVENS | 717 | La UPR es un baluarte para la EDUCACION de nuestra Patria? |
| 5/12/2017 21:05:07 | Zahira | Rodriguez | 782 | |
| 5/12/2017 21:05:52 | Carmen-Delia | Alequin-Gonzalez | | |
| 5/12/2017 21:06:08 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 21:06:13 | Laura | Rodriguez | 693 | Auditar la deuda |
| 5/12/2017 21:06:36 | Elisa | Storer | 926 | |
| 5/12/2017 21:06:48 | Carlos | Hernández | 606 | |
| 5/12/2017 21:06:49 | Jose | Irizarry | 927 | |
| 5/12/2017 21:06:55 | Margarita | Martinez | 917 | No es posible imaginarse Puerto Rico sin su Universidad. |
| 5/12/2017 21:06:56 | Dennis | Rivera Bello | 953 | No destruyan nuestra Universidad |
| 5/12/2017 21:07:02 | Ada | Bobonis | | |
| 5/12/2017 21:07:05 | Magaly | Villafañe | 687 | La UPR, es del pueblo y para el pueblo. |
| 5/12/2017 21:07:48 | Ruth | Figueroa | 953 | UPR debe seguir funcionando! Apoyenla |
| 5/12/2017 21:07:57 | Maria | Rodriguez | 902 | Que se reconozca la UPR, como servicio esencial. Y no abusen de mis hijos. |
| 5/12/2017 21:08:06 | Madelyn | Santiago Colón | 705 | |
| 5/12/2017 21:08:12 | Laura | Rodriguez | 693 | No quitar dinero a la UPI |
| 5/12/2017 21:08:37 | Zayda | Mendin | 902 | |
| 5/12/2017 21:08:45 | Cristina | Corrada-Emmanuel | 924 | |
| 5/12/2017 21:09:53 | Lili A. | Ortiz | 960 | El sistema educativo de la UPR, la EAP y el Conservatorio son patrimonio del pueblo de Puerto Rico. Garantizan la movilidad social y la evolución del pensamiento de nuestros jóvenes, que son nuestro futuro y de todos los que deseen el progreso personal y colectivo. Con la buena voluntad de la mayoría del pueblo, la UPI sobreivirá a todo ataque que cualquier gobierno de turno trate de propinarle. Repetuosamente le pedimos a la Juez Laura Taylor Swain que nos ayude a escudar nuestro sistema público de educación su.perior de estos ataques de intención inexplicable porque LA UPR ES ESENCIAL |
| 5/12/2017 21:10:14 | Roberto | Fernandez | 739 | The Puerto Rico Oversight Management and Economic Stability Act (PROMESA) unfairly imposes an undemocratic regime on the people of Puerto Rico and its government.<br><br>- It is also trying to implement policies that will cripple the economy and the people of Puerto Rico, most notably cutting the $450 million from the UPR system. This would kill the university system as it is known here and prevent many people from studying. It must be stopped. The university needs that funding and the island needs the university. |
| 5/12/2017 21:10:15 | Ana | Córdova | 725 | |
| 5/12/2017 21:11:14 | Lillian | Martinez | 959 | |
| 5/12/2017 21:11:31 | Raymond | Knight | 683 | La UPR se debe designer como un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 21:11:42 | Marisel | Varela | | Los servicios educativos que provee la Universidad de Puerto Rico son servicios esenciales para la vida y el futuro profesional de la gran mayoría de los puertorriqueños.  Por favor, hagan todo lo legalmente posible por lograr lo que parece imposible y evitar el cierre y la privatización de nuestra universidad.  Mis padres, mi esposo, mi hija mayor y yo somos egresados de la Universidad de Puerto Rico y recibimos en ella la educación formal necesaria para ser unos profesionales de primer orden en nuestras respectivas carreras.  Mis hijas están estudiando Bachillerato y Maestría, respectivamente, en la Universidad de Puerto Rico con excelentes calificaciones.  Por favor, escuchen y consideren al pueblo que les pide, les ruega, les suplica encarecidamente que no le quiten fondos a la Universidad de Puerto Rico para que pueda continuar brindando sus servicios de excelencia a nuestro país y al mundo entero.  De nuestro sistema se han graduado excelentes ingenieros, arquitectos, abogados, doctores, empresarios, farmacéuticos, artistas y tantos otros profesionales que hoy día están brindando sus servicios en muchísimos países del mundo.  La educación que recibieron en la Universidad de Puerto Rico los preparó debidamente para competir  de tú a tú con profesionales egresados de otras prestigiosas universidades.  Estas y muchas otras razones justifican presentar esta petición.  Por favor, consignan los fondos que sean necesarios para el funcionamiento de la Universidad de Puerto Rico por el bien de esta generación y de futuras generaciones de estudiantes puertorriqueños. |
| 5/12/2017 21:14:42 | Mildred Ann | Rios | 983 | |
| 5/12/2017 21:14:51 | Maria | Melendez | | |
| 5/12/2017 21:15:57 | Miguel | Hernandez | 959 | |
| 5/12/2017 21:16:53 | Jose Rafael | Roubert-Colon | 926 | A favor. |
| 5/12/2017 21:17:04 | Samuel | Pagan | 926 | |
| 5/12/2017 21:17:22 | Yadira | Adorno | 646 | UPR servicio esencial |
| 5/12/2017 21:18:13 | Carmen | Ortiz | 693 | |
| 5/12/2017 21:19:15 | Rocio | Burgos | | |
| 5/12/2017 21:20:14 | Maria | López | 969 | Soy egresada de Mayagüez y creo que como la Universidad de PR no hah dos |
| 5/12/2017 21:21:06 | Marieli | Garcia | 926 | La educación es esencial para cualquier país |
| 5/12/2017 21:21:40 | Jorge L. | Canabal Mercado | 662 | |
| 5/12/2017 21:21:46 | Carmen | Diaz | 909 | Auditar la deuda y exigimos se reconozca la esucacion de la U.PR como servicios esenciales. |
| 5/12/2017 21:21:47 | Diana | Irizarry | 68046 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 21:24:22 | Eva | Diaz Acevedo | 901 | |
| 5/12/2017 21:24:48 | Lizzie | Brugueras | 911 | |
| 5/12/2017 21:25:23 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 21:26:37 | Angeles | Aubert | 927 | Educacion accesible es prioridad!!!! |
| 5/12/2017 21:26:42 | Evelyn | Vázquez Soto | 728 | Defender la UPR es defender la educación |
| 5/12/2017 21:27:07 | Jean | Martínez | 969 | |
| 5/12/2017 21:28:02 | Hector Luis | Viera Martinez | 693 | |
| 5/12/2017 21:27:52 | Gloria | Bernabe Ramos | 1002 | |
| 5/12/2017 21:28:19 | Luisa | Collazo | 907 | |
| 5/12/2017 21:28:23 | NELLY | JIMENEZ | 347r4 | Necesitamos nuestra universidad por el bien de todos y  de Puerto Rico |
| 5/12/2017 21:29:06 | Jose | Ornelas | 1002 | |
| 5/12/2017 21:29:10 | Judith | Roman | 949 | |
| 5/12/2017 21:29:18 | Sonia | Rolón | 739 | Nuestra Universidad es un servicio escencial |
| 5/12/2017 21:29:19 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 21:29:56 | Adelaida | Pietri | 921 | La Universidad  de Puerto Rico siempre ha sido el  futuro  nuestro pueblo. De ahí han salido grandes profesionales, doctores, ingenieros y científicos. |
| 5/12/2017 21:29:57 | Eva | Diaz Acevedo | 901 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 21:30:10 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 21:30:26 | Dama | River | 985 | |
| 5/12/2017 21:30:32 | Katiria | Cortes | 926 | |
| 5/12/2017 21:30:36 | Marideli | Rivera | 783 | La educación de futuras generaciones de jóvenes puertorriqueños esta en juego. Como un gobierno puede privar a su pueblo de la educación, si es la que nos hace crecer y abrir nuestras mentes. Porque pueden aumentar los contratos, sueldos etc. y beneficiar a otros como grandes empresas en vez de velar por el bienestar y la educación de su pueblo. Vergüenza dan los que dicen que nos representan en el capitolio y hacen todo lo contrario. Ahora hasta quieren crear leyes a favor de sus intereses violando el derecho de libre expresión. La UPR ES UN ORGULLO PARA NUESTRO PAIS. Muchos profesionales son producto de la UPR, y se sienten orgullosos de ella. Una pena que los políticos no les importa. |
| 5/12/2017 21:30:37 | Sara | Melendez | O0979 | La universidad de Puerto Rico es un servicio esencia, sagrado e imprescindible  para este pais |
| 5/12/2017 21:31:15 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 21:32:05 | Sheila | Garrastegui | 728 | |
| 5/12/2017 21:32:13 | Elizabeth | Martínez | 606 | Basta ya mis nietos tiene derecho a estudiar  y la universidad de PUERTO RICO ES DEI PUEBLO MIS NIETOS TIENEN DERECHOS COMO LOS DEL SR. GOBERNADOR O AUN MÁS  PORQUE SON POBRES ESTAMOS EN EL ESTADO LIBRE ASOCIADO |
| 5/12/2017 21:32:42 | Vanessa | Soto | 612 | Apoyo total a los estudiantes de la UPR |
| 5/12/2017 21:33:23 | Idys | Vazquez | 957 | |
| 5/12/2017 21:33:43 | | | | |
| 5/12/2017 21:33:54 | Claudio | Medina | 926 | Exigimos que la UPR se proclame un servicio esencial para Puerto Rico |
| 5/12/2017 21:33:53 | Rosaura | Cruz | 921 | Apoyo la petición |
| 5/12/2017 21:34:11 | | | | |
| 5/12/2017 21:34:26 | Melinda | Arcaya | 784 | |
| 5/12/2017 21:34:39 | Carmen Eneida | Alsina López | 725 | La Universidad ha sido faro de luz de Puerto Rico. El espacio donde hemos recibido la posibilidad de tener un futuro distinto y una conciencia de compromiso y responsabilidad para con uno mismo y los demás. |
| 5/12/2017 21:35:03 | roberto | rodriguez | 925 | |
| 5/12/2017 21:35:36 | Carmen | Ortiz | 745 | De acuerdo, es esencisl el servicio de la UPR. |
| 5/12/2017 21:35:54 | Margarita | Diaz | 921 | Debemos de luchar por el futuro de nuestros hijos que quieren estudiar y sus padres no tienen dinero para una universidad privada. La UPR es para el pueblo y del pueblo de  bajos recursos. La UPR es de las mejores universidades de donde han salido grandes profesionales y que han puesto el nombre de PR muy en alto. |
| 5/12/2017 21:35:59 | Odette | Baez | | |
| 5/12/2017 21:36:47 | Zaida | Martínez | 794 | |
| 5/12/2017 21:36:33 | Diana | Rivera | 693 | Hay que auditar la deuda. |
| 5/12/2017 21:37:01 | Muriel | Acevedo | 907 | Graduada de Recinto Río Piedras 1960. Gracias a esta institución académica logré un B. A. siendo huérfana de padre en los 50s.  Sin duda, es esencial una educación pública de calidad. |
| 5/12/2017 21:37:14 | Patricia | Arroyo | | |
| 5/12/2017 21:37:38 | Carlos H | del Rio | 737 | La UPR es el proyecto de justicia social más importante de Puerto Rico. Crucial para salir de la crisis social |
| 5/12/2017 21:38:38 | Angela | Irizarry | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 21:39:08 | Nancy | Meléndez | 969 | |
| 5/12/2017 21:39:40 | Maria | Rosado | 739 | es nuestro derecho |
| 5/12/2017 21:39:43 | Karla | T | 926 | |
| 5/12/2017 21:41:32 | Angeles | Rivera | 751 | Exijo no se afecten los bienes y servicios educativos de la Universidad |
| 5/12/2017 21:42:21 | María M. | Rodríguez | 773 | Ánimo a los estudiantes! 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 |
| 5/12/2017 21:43:33 | Rosalía | Mora | 987 | La UPR es el centro educativo más importante para el desarrollo económico de nuestro país. |
| 5/12/2017 21:43:59 | Tomás | Acevedo | 907 | Graduado de Río Piedras, Facultad de Naturales, en 1957.  Gracias a la buena base académica logré estudiar medicina y especialidad en los Estados Unidos.  Solo hay que tratar de calcular cuántas puertorriqueños de todas las ideologías políticas se han graduado de dicha institución desde 1903…. |
| 5/12/2017 21:44:14 | Johnny | Munoz | 725 | La UPR es necesaria |
| 5/12/2017 21:46:16 | Odette | Quinones | 739 | La educacion y salud son primordiales para un pais. |
| 5/12/2017 21:46:57 | Alberto | Arroyo | 784 | La Universidad no se puede ver como un negocio, es muy esencial para el desarrollo del país puerto Rico. |
| 5/12/2017 21:48:08 | Edgardo | Velez | 969 | La Universidad de PR es de todos. Ex alumno y orgulloso. RUM 1984 |
| 5/12/2017 21:48:30 | Miguel | Nieves | 921 | Adelante! |
| 5/12/2017 21:48:33 | Wilfredo | Carrasquillo | 778 | Cien por ciento apoyando. |
| 5/12/2017 21:49:33 | Mayra | Figueroa | 949 | |
| 5/12/2017 21:50:15 | Annanit | Aguayo | 739 | La Universidad es necesaria para el futuro de PuertoRico |
| 5/12/2017 21:50:20 | Estrella | Rivera | 780 | La UPR es imprescindible para el pueblo Puerto Rico, para los estudiantes presentes y del futuro, patrimonio nuestro. Que vivan los estudiantes que han dado la cara por el Puerto puertorriqueño por la lucha de nuestros derechos. |
| 5/12/2017 21:50:32 | Zoila | Espinoza | 926 | |
| 5/12/2017 21:50:43 | Judith | Crespo Kebler | 736 | La UPR me permitió obtener una educación de excelencia. Me dio las herramientas para enseñar a los niños y niñas en las escuelas públicas de Puerto Rico lo que allí aprendí. |
| 5/12/2017 21:51:07 | Maria | Ramos | 784 | |
| 5/12/2017 21:51:37 | Estela | Estape | 961 | Los servicios de educacion e investigacion que ofrece la UPR son esenciales para el futuro de  PR |
| 5/12/2017 21:52:00 | | | | |
| 5/12/2017 21:53:32 | Carlos | Acevedo | 969 | |
| 5/12/2017 21:54:08 | Sandra | Mercado | 676 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 21:54:29 | Angeles | Ramirez | 976 | |
| 5/12/2017 21:54:44 | Marilyn | Guadalupe | 725 | |
| 5/12/2017 21:55:14 | Angel | Vázquez | 716 | Tenemos que apoyar esos jóvenes y sus causa |
| 5/12/2017 21:55:17 | Karla | Rosado | 727 | |
| 5/12/2017 21:55:20 | Rubén | Robles | 725 | |
| 5/12/2017 21:56:48 | Waleska | Rodriguez | 778 | Defendiendo mi Alma Mater |
| 5/12/2017 21:56:20 | Fatima | Ortiz | 680 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 21:56:51 | Monica | del Rio | 10033 | Totalmente de acuerdo |
| 5/12/2017 21:57:00 | Rubén | Robles | 725 | Estoy de acuerdo. |
| 5/12/2017 21:58:05 | Cynthia | Torres | 735 | Entiendo que los servicios de la UPR son  parte esencial para la educación del futuro de nuestra Patria |
| 5/12/2017 21:58:54 | Elsie | Colón | 716 | No unimos a su causa es justa tener una universidad si que ellos sean los más masacrados económicamente |
| 5/12/2017 21:59:44 | Juan | Del Rio | 2141 | Servicio esencial |
| 5/12/2017 21:59:48 | Waleska | Rodriguez | 778 | Defendiendo mi Alma Mater |
| 5/12/2017 21:59:48 | María | O'Neill | 979 | Auditoría YA! |
| 5/12/2017 22:00:15 | Efrain | Ruiz | 7879002212 | Apoyo la Universidad de Puerto Rico |
| 5/12/2017 22:00:33 | Ana | Roque | 739 | |
| 5/12/2017 22:00:49 | Elizabeth | Colon | 901 | La UPR es determinante para Puerto Rico.  No es un gasto es una inversión. |
| 5/12/2017 22:01:07 | Ceciliana | Biaggi | | |
| 5/12/2017 22:01:59 | Jaime | Robles | 949 | Que se audite la feuda ya. |
| 5/12/2017 22:02:14 | Jose F | Nieves | 933 | La UPR es una institucion esencial |
| 5/12/2017 22:02:34 | Vicky | Rodriguez | 926 | Queremos que se respete la UPR y que no destruyan la mejor universidad de PUERTO RICO. Dejen a los estudiantes en paz. Por el contrario ayuden a mejorarla. Brinden a los estudiantes, personal administración en fin, a todos los que trabajan allí a sentirse seguros de que jamás se les quitará su lugar de estudios, recortando su presupuesto. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 22:02:52 | Maria del Carmen | Negron | 940 | Soy producto de la UPR y hoy dia soy toda una profesional. Si no hubiese entrado a la UPR no hubiese podido estudiar una carrera universitaria pues mis padres eran personas de bajos ingresos economicos y viviamos en una peq barriada en hato rey.  Los sobrantes de beca los utilizaba para pagar libros, materiales escolares , poder comer y pagar la transportacion publica. Es importante q aseguremos q nuestras futuras generaciones puedan tener estos beneficios. Un pais sin educacion esta destinado al fracaso. |
| 5/12/2017 22:03:20 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:03:47 | René I | Salvá García | 969 | |
| 5/12/2017 22:04:19 | Nelson | Figueroa | 656 | Puerto Rico need its University |
| 5/12/2017 22:04:35 | Ana Lisa | Santini | 934 | |
| 5/12/2017 22:04:53 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:04:53 | Sonia | Vallés | 966 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/12/2017 22:06:35 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:08:16 | Jose | Hetnandez | 907 | La UPR es un servicio esencial y necesario para el desarrollo de PR. Es parte de nuestra historia como pueblo y un baluarte en el desarrollo de profesionales que serán los que dirigirán al futuro PR. |
| 5/12/2017 22:08:21 | Eduardo | Paris | 979 | |
| 5/12/2017 22:08:56 | Jay | Diaz | 10033 |  Por el bien de los estudiantes. |
| 5/12/2017 22:09:58 | HECTOR LUIS | Rivera figueroa | 956 | Por una upr autonoma |
| 5/12/2017 22:10:41 | Jessika | Soto | | |
| 5/12/2017 22:12:55 | Glorimar | Jimenez | 627 | |
| 5/12/2017 22:13:03 | Carmen M. | Irizarry | 969 | Apoyo que la IUPI (UPR) se mantenga como la primera institución universitaria del país. |
| 5/12/2017 22:13:40 | Edgar | Gutarra | 959 | Yo soy producto UPR. La educación de los jóvenes es el primer paso a ser productivos para su familia, Puerto Rico y el mundo. Apoyo la educación de excelencia que me ha dado tantas oportunidades en la vida. |
| 5/12/2017 22:13:46 | | | | |
| 5/12/2017 22:13:47 | Jose J | Iguina Goitia | 926 | Recomozcan que la UPR es esencial para PR |
| 5/12/2017 22:13:52 | Diana | Ramirez | 927 | Estudié Educación en el 1950 en Río Piedras y me siento orgullosa de ser producto del Sistema Público de Educación.Es imprescindible que la UPR siga su trayecto de eficiencia y que sea digna representación del futuro de Puerto Rico. |
| 5/12/2017 22:14:47 | Mayra | Nieves | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 22:14:52 | Edgardo | Morales | 927 | |
| 5/12/2017 22:15:00 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:16:07 | Arelis | Vega | 927 | |
| 5/12/2017 22:17:02 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:17:19 | Luis | Sanchez Ramirez | 983 | |
| 5/12/2017 22:17:19 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:17:27 | Wanda Lissette | Torres Melendez | 725 | |
| 5/12/2017 22:18:44 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:18:44 | María | Centeno | 926 | Petición para que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/12/2017 22:18:52 | Sonia | Pereira-Cartagena | 926 | No podemos permitir la desparición de nuestro primer centro docente. La educación es un derecho. El estado tiene un deber con la ciudadanía. |
| 5/12/2017 22:18:52 | Williliam | Sanjurjo | 923 | |
| 5/12/2017 22:20:11 | Deborah | Arus | 921 | |
| 5/12/2017 22:20:24 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:20:37 | Janice | Quijano | | |
| 5/12/2017 22:20:50 | Gloria | Negrón | 957 | Respeten el derecho a la educación. |
| 5/12/2017 22:21:14 | LAURA | RIVERA DIAZ | 924 | |
| 5/12/2017 22:21:39 | Luisa | Jimenez | 907 | |
| 5/12/2017 22:23:40 | Gilberto | Roldan | 777 | UPR es un servicio esencial |
| 5/12/2017 22:23:52 | Nilsa | Rodríguez | 987 | |
| 5/12/2017 22:24:03 | Carmen | López | 726 | |
| 5/12/2017 22:24:16 | virginia | peña | 983 | Son muy importante los servicioa en esta area la universidad |
| 5/12/2017 22:24:28 | Mari Rosi | Valderas | 926 | La UPR es un servicio esencial para nuestro pueblo. |
| 5/12/2017 22:24:28 | EVELYN | RODRIGUEZ | 924 | |
| 5/12/2017 22:27:26 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:27:51 | Francisco | Gonzalez | | La UPR da servicios esenciales a todo PR, no la vendan |
| 5/12/2017 22:28:01 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:28:33 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:28:38 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:28:48 | Norma | Santiago | 927 | Super Esencial los servicios de las UPR!! |
| 5/12/2017 22:28:49 | Leilani | Mendez Isern | 646 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 22:29:06 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:29:20 | Ashley | Ayuso | 985 | La UPR se defiende, pero debemos reanudar clases ya |
| 5/12/2017 22:29:26 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:29:49 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:30:04 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:30:22 | Anel | Cruz | 729 | Quieren destrozar lo que queda en el país haciéndolo un país sin educación. Porque no se recortan en el Capitolio? |
| 5/12/2017 22:31:02 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:31:09 | William | Rosario | 33025 | |
| 5/12/2017 22:31:36 | Segundo | Diaz | 636 | Upr es el mejor proyecto social de nuesto pais.  Si la eliminan la economia de nuestro pais se afectara negativamente. La Upr es una excelente  inversión no un gasto. |
| 5/12/2017 22:31:48 | Salvador | Soto | 646 | |
| 5/12/2017 22:31:49 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:32:06 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:32:13 | Allan | Santiago | 907 | |
| 5/12/2017 22:32:18 | Evelyn | Pratts | 987 | Apoyo la peticiones de los est |
| 5/12/2017 22:32:26 | Vilma | López | O0791 | |
| 5/12/2017 22:32:38 | Rosita | Rivera | | |
| 5/12/2017 22:33:06 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:33:34 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:33:47 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:33:52 | Natascha | Del Valle | 936 | Que se reconozcan  como esenciales los  servicios  educativos que ofrece la UPR ! |
| 5/12/2017 22:34:29 | yeseira | luna | 738 | Son esenciales los servicios educativos que ofrece la UPR bridan estabilidad y seguridad a personas de bajos recursos garantiza una carerra y mas clase trabajadora a este pais que es el mejor y mayor aporte |
| 5/12/2017 22:34:49 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:35:14 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:35:24 | James | González Rivera | 784 | La universidad de Puerto Rico es de todos los puertorriqueños y tenemos que defenderla. |
| 5/12/2017 22:35:34 | Irma | Vargas Román | 771 | Exigimos una Auditoría a la deuda de PR y la UPR es un servicio excencial para el futuro de nuestros hijos y de todos los Puertorriqueños con la educación no se juega |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 22:35:39 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:35:53 | María | Ortiz | 949 | |
| 5/12/2017 22:35:56 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:36:43 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:36:51 | Jared | Carrillo Cruz | 729 | Porque he luchado para ser admitido, porque quiero estudiar, porque quiero servir a mi país y mejorar el futuro. No me tronches mis anhelos |
| 5/12/2017 22:37:18 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:38:20 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:39:06 | Evelyn | Pratts | 987 | Apoyo a los estudiantes en su petición para salvar la UPR. |
| 5/12/2017 22:39:16 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:40:05 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:40:25 | José Luis | Vazquez | | |
| 5/12/2017 22:40:37 | Ruben | LugoZambrana | 784 | UPR Servicio esencial para PR |
| 5/12/2017 22:40:45 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:41:17 | Carmen Iris | Rios | 646 | La Universidad de PR es la vértebra de la economia del Pais |
| 5/12/2017 22:42:21 | José | García | 985 | Creo que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con mi firma y adhesión le pido y reclamo al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicito a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/12/2017 22:44:52 | Celia | Pasco | 918 | UPR es esencial para el desarrollo del país y para los puertorriqueños. |
| 5/12/2017 22:45:33 | Maribel | Castillo | 949 | Apoyo upr |
| 5/12/2017 22:46:34 | Maria Margarita | Centeno | 705 | Los Servicios de nuestra Universidad son indispensables para nosotros como pueblo, que no puede volver al pasado.  Exigimos Auditar la deuda. |
| 5/12/2017 22:46:54 | Rita | Pesquera | 976 | CUTB |
| 5/12/2017 22:47:25 | Katherine | Quinones | 612 | Educacion UPR es un servicio esencial |
| 5/12/2017 22:48:17 | Benilis | Morales | | |
| 5/12/2017 22:48:19 | Josie | Cruz | | |
| 5/12/2017 22:48:54 | Nilda | Méndez | 685 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 22:49:03 | Angela | Serra | 926 | La UPR es la oportunidad que tiene la juventud de superarse, no la dejen inoperante con los recortes que proponen |
| 5/12/2017 22:49:42 | Miguel | Maldonado | Oo901 | UPR ofrece servicios educativos de calidad esenciales a PR ...Exijo un trato respetuoso a dicha institución ... |
| 5/12/2017 22:49:48 | Loyda | Del Valle | 745 | |
| 5/12/2017 22:50:05 | marlen | oliver | | |
| 5/12/2017 22:50:39 | Aracelin | Torres | 795 | |
| 5/12/2017 22:51:02 | Marcia | Rosa Huertas | 714 | Completamente de acuerdo |
| 5/12/2017 22:52:18 | jose | colon | 739 | |
| 5/12/2017 22:52:20 | Ana | Santos | 984 | |
| 5/12/2017 22:53:25 | Josefina | Rodriguez | 960 | |
| 5/12/2017 22:54:00 | rose | tower | 968 | |
| 5/12/2017 22:54:14 | Sandra | Borres | 907 | Los servicios educativos y comunitarios q provee la UPR son escenciales para el futuro de Puerto Rico |
| 5/12/2017 22:55:18 | Rocío | Santiago | | |
| 5/12/2017 22:55:22 | Magda | Cruz | 969 | |
| 5/12/2017 22:57:17 | | | | |
| 5/12/2017 22:57:23 | Benny | García | | |
| 5/12/2017 22:58:49 | Roxana | De Jesus | 912 | Educación accesible |
| 5/12/2017 22:58:58 | Noedith | Cruz | 976 | Totalmente de acuerdo con la petición. La Universidad de Puerto Rico no debe sufrir los recortes propuestos. |
| 5/12/2017 22:59:05 | Minerva | Arroyo | 957 | La UPR es patrimonio. |
| 5/12/2017 23:01:01 | María | Martínez | 983 | |
| 5/12/2017 23:01:04 | Michelle | Camacho | 959 | Esenciales los servicios de la UPR |
| 5/12/2017 23:01:41 | Sonia | Otero-Otero | 969 | |
| 5/12/2017 23:01:51 | Rafael | Ortiz | 949 | |
| 5/12/2017 23:02:59 | Rosa | Rivera Alamo | 961 | |
| 5/12/2017 23:03:39 | Ricardo | Pares | 969 | |
| 5/12/2017 23:03:50 | Frances M. | Segarra Roman | 646 | Declare the UPR an esential services |
| 5/12/2017 23:04:08 | Roberto | Carattini | 918 | Apoyo la petición |
| 5/12/2017 23:05:09 | María E | Echevarría | 966 | |
| 5/12/2017 23:06:54 | Ivan | Baiges | 682 | UPR is essential for the economic future of PR |
| 5/12/2017 23:07:52 | Ada | Báez | 924 | Tienen q incluirla |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 23:07:59 | Carmen | Nieves | 617 | La UPR se respeta y se ayuda. |
| 5/12/2017 23:08:29 | Grace | Lozada | O00969 | Los servicios educativos de la UPR son esencial |
| 5/12/2017 23:08:29 | | | | Apoyo 100% esta petición |
| 5/12/2017 23:09:03 | Pinghui | Li | 976 | |
| 5/12/2017 23:11:49 | Ely | Reyes | 926 | |
| 5/12/2017 23:12:30 | Mariela | Díaz | | |
| 5/12/2017 23:13:17 | Nayda | Ortiz-Mandes | 969 | |
| 5/12/2017 23:14:19 | Gloria | Resto | 985 | |
| 5/12/2017 23:14:51 | Brenda | Quintero | 739 | No a los recortes de la educación del pueblo, no seas un ignorante. |
| 5/12/2017 23:15:53 | John | Sánchez Pérez | 987 | |
| 5/12/2017 23:17:41 | IVONNE | Santana | 729 | |
| 5/12/2017 23:18:26 | Carlos | Muñiz | 912 | Auditoria de la deuda YA! NO recortes a la educación pública! |
| 5/12/2017 23:18:31 | Eduardo | Santos Viera | 959 | |
| 5/12/2017 23:20:00 | Yasmin | Gomez | 773 | Exigimos que lo reconozcan |
| 5/12/2017 23:21:25 | Mayra | Díaz | 927 | |
| 5/12/2017 23:22:15 | Johanna | Pastrana | | La educación  es un derecho! La Universidad de Puerto Rico es el principal centro docente del país y ofrece una educación de excelencia. Los servicios q ofrece son esenciales para el desarrollo de nuestro pueblo. Un país sin educación no tiene futuro. Salven la Universidad de Puerto Rico! |
| 5/12/2017 23:22:52 | America | Facundo | 917 | El corte presupuestario de $450 millones es inaceptable. No pueden arrebatarle a Puerto Rico su Universidad. Aquí estamos para protegerla. |
| 5/12/2017 23:24:26 | Annie | Malave | 725 | |
| 5/12/2017 23:24:50 | José | García | 985 | Creo que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con mi firma y adhesión le pido y reclamo al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicito a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/12/2017 23:25:06 | Ana | Lorenzo | 610 | |
| 5/12/2017 23:28:30 | Adriana | Torres | 987 | |
| 5/12/2017 23:29:17 | Mara | Quiara | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 23:29:39 | Génesis | Santiago Rodríguez | 985 | |
| 5/12/2017 23:30:57 | Rosa | Mejias | 917 | La UPR es la institución universitaria docente más importante de nuestro país. Puerto Rico se ha nutrido de profesionales de alto calibre producto de ella desde que se fundó. La calidad de la enseñanza supera las expectativas de sus fundadores. Me enorgullece ser producto de ese proceso y exijo que se respete su autonomía y se recorten otras áreas que están totalmente desproporcionadas como los sueldos de los legisladores y del gobernador.....para empezar. Si no hay para educación y salud, no puede haber para sueldos honerosos que no corresponden al "trabajo" que realizan paravel pueblo ni para contratos sin sentido para políticos derrotados en las urnas. Respeto a la UPR ahora!!!! |
| 5/12/2017 23:30:57 | David | Giovannetti | | |
| 5/12/2017 23:31:45 | Amaris | Sanchez | 911 | |
| 5/12/2017 23:31:59 | Marisol | Flores | 969 | No se debe tocar la UPR es nuestra institución, es una ofensa a la educación de un país. |
| 5/12/2017 23:32:18 | jose | andino | 983 | |
| 5/12/2017 23:32:39 | David | Rodriguez | 680 | |
| 5/12/2017 23:32:45 | Amarilis | Garcia | 725 | Derechos para upr |
| 5/12/2017 23:32:46 | | | | |
| 5/12/2017 23:33:14 | Luis | Avilés | O0794 | ¡Que viva la educación! |
| 5/12/2017 23:33:18 | Norma | Rodriguez | 729 | |
| 5/12/2017 23:35:45 | Darializ | Torres | 928 | La Universidad de Puerto Rico es uno de los pilares más importantes para el desarrollo económico del país; por ello y por sus muchas aportaciones a la sociedad puertorriqueña y global, es un servicio esencial que debe continuar recibiendo apoyo y financiamiento del gobierno. |
| 5/12/2017 23:38:30 | Wilmarie | Marfisi | 795 | |
| 5/12/2017 23:38:55 | Jose Anibal | CARRION | 6110 | |
| 5/12/2017 23:39:58 | Enid | Rios | 725 | |
| 5/12/2017 23:41:04 | Milagros | González | 926 | Que se audite la deuda y que los responsables de haber prestado y haber utilizado el dinero ilegalmente sean enjuiciados criminalmente como estan haciendo con los estudiantes que defienden la UPR, patrimonio de este puenlo y luchan por una sociedad justa y educación al alcance de todos. |
| 5/12/2017 23:41:48 | Nancy | Merced | 959 | Un pueblo cuyos servicios educativos no se consideran esenciales, es un pueblo sentenciado a muerta. |
| 5/12/2017 23:41:48 | Raquel | Silva | 983 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/12/2017 23:42:08 | Gildemar | Pares | 913 | UPR brinda servicios esenciales |
| 5/12/2017 23:42:43 | Ana | Garcia | 674 | Apoyo esta petición |
| 5/12/2017 23:43:48 | Mariangela | Tirado | | |
| 5/12/2017 23:44:15 | Ángel | Burgos | 987 | Exigimos reconocimiento de servicio esencial la UPR. |
| 5/12/2017 23:45:46 | Harry | | | |
| 5/12/2017 23:46:28 | Myrna | Hernandez | 926 | Que se reconozca como esencial la UPR |
| 5/12/2017 23:47:28 | Noraima | Betancourt | 976 | No le hagas daño a la UPR. Respeta la educación. Defiende al pueblo que te eligió. |
| 5/12/2017 23:49:19 | Doris | Velez | 623 | We need our university. |
| 5/12/2017 23:53:11 | Sandra | Sánchez | 725 | Exijo que se reconozca como esencial los servicios educativos de la UPR. |
| 5/12/2017 23:53:45 | Maria | Algarin-Ramos | | |
| 5/12/2017 23:54:13 | Myriam | Fuentes | 953 | |
| 5/12/2017 23:54:28 | Manuel | Seijo | 622 | |
| 5/12/2017 23:54:28 | José | García | 985 | Creo que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con mi firma y adhesión le pido y reclamo al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicito a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/12/2017 23:58:24 | José | García | 985 | Creo que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con mi firma y adhesión le pido y reclamo al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicito a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/13/2017 0:04:43 | Midalys | Soto | 612 | |
| 5/13/2017 0:08:23 | Limarys | Rivera | 909 | UPR ES ESENCIAL PARA P.R. |
| 5/13/2017 0:09:24 | Valerie | Castro Flores | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 0:09:44 | Abner | García | 612 | |
| 5/13/2017 0:09:45 | Carmem | Lanoy | 716 | Los servicios de la UPR son esenciales. Los recortes le afectarían. |
| 5/13/2017 0:09:46 | Liz | Howell | 726 | A favor |
| 5/13/2017 0:09:48 | Eva | Perez | 956 | |
| 5/13/2017 0:10:26 | Giancarlo | Rodriguez | 30101 | Apoyando desde GA. |
| 5/13/2017 0:11:53 | Laura | Cartagena | 774 | La educación en prioridad |
| 5/13/2017 0:12:40 | Rebekah | Montes | | La gente antes que la deuda. Antes de pagar la deuda hay que auditarla. El pueblo no tiene porqué pagar el despilfarre y robo de fondos públicos de los ineptos y corruptos políticos de la isla. La deuda es de ellos, no del pueblo. |
| 5/13/2017 0:14:00 | Myrna | Ortiz | 723 | Apoyemos nuestros estudiantes, salvemos la UPR. |
| 5/13/2017 0:14:51 | Awilda | Rivera | 687 | UPR esencial!!!! |
| 5/13/2017 0:15:52 | Hilda | Guzman | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que se ofrecen en la UPR. |
| 5/13/2017 0:16:07 | Jessica | Pérez | 602 | UPR debe reconocerse como servicio  esencial. |
| 5/13/2017 0:16:56 | Karen | Moreno | 738 | 11 Recintos 1 UPR |
| 5/13/2017 0:17:01 | Gradissa | Fernández | 927 | La tarea de la UPR trasciende en todos los aspectos de la sociedad. De ella procede  la esencia del servicio social a nuestro pueblo. Ejemplo son los cientos de investigaciones, censos, talleres, programas especislesexperimentales, orientaciones, conferencias, simposios, actividades culturales que Además del conocimiento proporcionan servicios esenciales s nuestra sociedad. |
| 5/13/2017 0:17:36 | Luis | Valentín | | |
| 5/13/2017 0:20:35 | Rudiann | Rodriguez | 731 | Los servicios sin esenciales |
| 5/13/2017 0:22:31 | Sandra | Santiago | 957 | Igual de oportunidad de estudio para los pobres y clase media. |
| 5/13/2017 0:22:43 | Bethzaly | Ortiz Torres | 670 | Educación |
| 5/13/2017 0:23:43 | Elizabeth | Bourbon | 33068 | Adquirí mi bachillerato del CAAM en 1971 y estoy agradecida y orgullosa de la educación que allí recibí. Eso quiero para todos los compatriotas que deseen educarse y echar pa'lante sus vidas y su patria: PUERTO RICO |
| 5/13/2017 0:24:06 | Ronald | Pérez | 714 | |
| 5/13/2017 0:24:22 | Efrain | Ortiz | 957 | Respeto para los estudiantes |
| 5/13/2017 0:26:24 | Aida | Morales | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 0:28:00 | Ivonne | Martìnez Morales | 918 | Universidad De Puerto Rico es patrimonio y es de todos.Como pais tenemos un deber ciudadano de luchar porque la educación pública sea accesible a todos y que los baluartes educativos Sean preservados en su totalidad.No podemos permitir Que enemigos De la democracia interpongan los deleites personales vs la dignidad De defender lo que historicamente sea considerato la institución fundamental del pais. Que viva la UPR y todos los que llevamos años en el sistema levantandos desde nuestra plataforma para forjar un mejor Puerto Rico.. #todossomosUPR #yosoypanteraRCM |
| 5/13/2017 0:28:37 | Nyhra | Cruz | 909 | UPR servicio esencial. |
| 5/13/2017 0:29:48 | Francisco | Pagan | | |
| 5/13/2017 0:35:43 | Elsa | Azpeitia | | Los servicios educativos que ofrece la UPR deben ser considerados servicios esenciales para el país dentro de la legislación conocida como PROMESA. |
| 5/13/2017 0:36:22 | Luz | Perez | 679 | La educacion asi como la salud , vivienda , alimento entre otros es un servicio esencial para todos y para eso y por eso pagamos contribuciones y muchas. Lamentablemente los que administraron nuestros dineros se los robaron |
| 5/13/2017 0:37:26 | Ana | Cruz | 926 | UPR escencial para el futuro de nuestra sociedad |
| 5/13/2017 0:40:51 | Edgardo | Matos | 970 | Cerrar seria desastrozo para nuestro futuro que es representado por nuestra juventud |
| 5/13/2017 0:41:08 | | | | |
| 5/13/2017 0:45:50 | Roberto | Capella | 778 | Solicito que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 0:50:20 | vivian | vega | 926 | Nos estan dejando sin nada |
| 5/13/2017 0:54:18 | Manuel | Mazo | 969 | |
| 5/13/2017 0:56:28 | Cristina | Mesorana Colon | 677 | |
| 5/13/2017 0:57:44 | Cristian Ivan | Jimenez Bonet | 00924-3715 | |
| 5/13/2017 0:59:44 | José | García | 985 | Creo que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con mi firma y adhesión le pido y reclamo al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicito a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/13/2017 0:59:52 | Arturo | Diaz santiago | 919 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 1:00:22 | Ivelisse | Perez | 678 | Exijo que se reconozca como esencial los servicios educativos que ofrece UPR. |
| 5/13/2017 1:00:54 | Juan Miguel | Concepción | 603 | Larga vida UPR!!!! |
| 5/13/2017 1:01:16 | José | García | 985 | Creo que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con mi firma y adhesión le pido y reclamo al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicito a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/13/2017 1:01:40 | Leticia | Ortega Torres | 936 | Apoyo la Universidad de Puerto Rico |
| 5/13/2017 1:01:59 | David | Guadalupe | 725 | Estoy de acuerdo con que esta petición sea aprovada inmediatamente. |
| 5/13/2017 1:03:12 | | Otero | 983 | Apoyo la accion |
| 5/13/2017 1:06:42 | Patricia | Vicens | 31322 | Desde la diaspora con la UPR  con Puerto Rico, siempre. |
| 5/13/2017 1:06:57 | Antonio | Quintero | 623 | Exijimos se declaren esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 5/13/2017 1:07:25 | Antonio | Colón Montes | 920 | Puerto Rico no puede progresar hacia el futuro sin personas preparadas de manera integral, como profesionales.  Esa aspiración debe ser posible para todos.  La Universidad de Puerto Rico, la del Estado, por su viabilidad económica, es la que mejor ofrece ese servicio indudablemente esencial. |
| 5/13/2017 1:07:43 | Luz Esther | Soto | 739 | La UPR es esencial para el desarrollo de Puerto Rico, Defendámosla.. |
| 5/13/2017 1:09:53 | José | Vélez | 926 | Es la única esperanza de progreso |
| 5/13/2017 1:14:51 | Graciela | Roig | 791 | |
| 5/13/2017 1:16:28 | Iris | Psncorbo | 683 | Queremos que auditen la deuda Ya.No es justo que el pueblo y nuestra Universidad pague por mala administracion y avaricia de otros. |
| 5/13/2017 1:18:04 | Zoraida | Rivera | 725 | UPR servicio esencial |
| 5/13/2017 1:18:50 | Ricardo | Rivera | | |
| 5/13/2017 1:19:01 | | | | |
| 5/13/2017 1:19:31 | Nilda | Mandes | 784 | Educación primero |
| 5/13/2017 1:31:39 | Tomás | Pérez | 65760 | Prete atencion a las cosas realmente importante...prioridad donde esta es necesaria. |
| 5/13/2017 1:32:18 | Angelibeth | Villegas | 791 | |
| 5/13/2017 1:36:56 | Carmen | Liciaga | 662 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 1:40:41 | Marisol | Acosta | 682 | |
| 5/13/2017 1:41:42 | Christian | Gonzalez | 676 | |
| 5/13/2017 1:44:12 | Vanessa | García | 953 | |
| 5/13/2017 1:46:03 | Agnes | Malaret | 966 | La UPR es esencial para la educación y la economía de Puerto Rico |
| 5/13/2017 1:46:58 | Armando | Julian | 971 | |
| 5/13/2017 1:48:16 | Raquel | Fernández | 969 | El derecho a la educación NO es negociable. |
| 5/13/2017 1:49:53 | Oscar | Morales | 969 | LA EDUCACIÓN NO ES NEGOCIABLE. |
| 5/13/2017 1:51:51 | Esther | Zacour | 926 | |
| 5/13/2017 1:55:58 | Victor | Rodriguez | 716 | La Educacación debe ser la prioridad del gobierno |
| 5/13/2017 2:00:13 | Mayra | Martinez | 617 | Los servicios educativos que ofrece UPR son esenciales para el pueblo de PR |
| 5/13/2017 2:04:34 | Juan | Martínez | | |
| 5/13/2017 2:09:16 | Vilma | Pereira | | Necesitamos profesionales cOacitadoa pr mover la economia. La uPR es un servicio escencial |
| 5/13/2017 2:14:11 | Michael | Carrasquillo | 959 | |
| 5/13/2017 2:18:11 | Carmen C | Otero | 745 | El futuro de nuestra Isla depende de la educación que tenga nuestra juventud. Recorten dinero a nuestros políticos y a todos sus ayudantes, las escoltas a pasados gobernadores. La salud es primordial, no le den la espalda a los que se han sacrificado toda una vida y hoy están postrados, enfermos y sin esperanza. |
| 5/13/2017 2:18:59 | Edlín | Ortiz | 731 | |
| 5/13/2017 2:21:47 | Maria | Serra | 923 | Save the UPR! |
| 5/13/2017 2:21:54 | Oscar | Lugo | 1850 | |
| 5/13/2017 2:29:19 | Karolyne | Llanos | | |
| 5/13/2017 2:29:26 | Vanesa | Cruz | 949 | |
| 5/13/2017 2:29:56 | Marlyn | Hernandez | 623 | Justicia |
| 5/13/2017 2:31:12 | Luis E. | Vázquez | 683 | La Universidad de Puerto Rico es nuestro primer centro docente. Es necesario que veamos la universidad como una prioridad. |
| 5/13/2017 2:31:29 | Carmen | Burtell | 727 | |
| 5/13/2017 2:38:06 | Francisco | Borges | 918 | Apoyo el reconocimiento de la educación en la UPR como servicio esencial e indispensable y por tanto debe tener prioridad fiscal. |
| 5/13/2017 2:46:11 | Hector | Morales | | Apoyo total a la Universidad U.P.R. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 2:46:34 | Migdalia | Arce | 985 | No quiero que mi nieta aceptada en el recinto de Mayaguez pierda clases. Es una excelente estudiante llena de compromiso social y estudiantil. Como ella hay cientos de estudiante que quieren echar hacía adelante. No es justo que por una minoría que lo que quieren que se haga lo que ellos dicen. Los que quieren estudiar no van por temor. Así no se hace patria. |
| 5/13/2017 2:48:14 | Derick | Rosario | 705 | |
| 5/13/2017 2:59:51 | Alfonso | Fontanez | 959 | El gobierno se nutre de impuestos,los impuestos se recaudan según el ingreso y consumo a mayor ingreso mayor recaudos y participación económica (más consumo) que sentido hace cerrar la inversión que más deja? Es mal negocio para PR cortar presunto de la UPR. |
| 5/13/2017 3:00:38 | Americo | Boschetti | | |
| 5/13/2017 3:01:41 | Iconne | Torres | 751 | |
| 5/13/2017 3:03:14 | Danny | Torres | 983 | |
| 5/13/2017 3:04:21 | Ebonie | Roldan | | |
| 5/13/2017 3:07:16 | Jeronimo | Peruyerak | 911 | |
| 5/13/2017 3:09:17 | Jeronimo | Peruyerak | 911 | |
| 5/13/2017 3:10:36 | | | | |
| 5/13/2017 3:13:56 | Angeles | Acosta | 911 | |
| 5/13/2017 3:27:48 | nephtàli | alices | 949 | La universidad es vital para el país |
| 5/13/2017 3:31:53 | Carlod | Perez | | |
| 5/13/2017 3:36:17 | Carmen | Ruiz | 77375 | Apoyo totalmente |
| 5/13/2017 3:40:07 | Juan | Ramos | 622 | |
| 5/13/2017 3:40:07 | Susan | Lopez | 949 | |
| 5/13/2017 3:41:33 | EISA | TI´O | 009ii | |
| 5/13/2017 3:58:37 | Maria | Acevedo | | Que se reconozca la UPR como servicio esencial dentro de lo establecido por PROMESA. |
| 5/13/2017 4:00:59 | Julian | Vallés | 659 | Sr. Gobernador, reconozca la universidad de Puerto Rico como un servicio esencial. |
| 5/13/2017 4:03:59 | José L | Velazquez | 777 | |
| 5/13/2017 4:14:58 | Herminia | Hernandez | 921 | |
| 5/13/2017 4:24:33 | Belisa | Molina | 936 | Es hora de reconocer el valor de la educación.  Sin ella, solo queda la barbarie. Respeten la voluntad del pueblo, por favor. No nos quiten lo que nos humaniza. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 4:34:24 | Judith | Lopez | | La UPR ha formado miles de profesionales, sin ella el pais quedaría estancado.  Es un servicio esencial. Permitan que siga operando, y siendo patrimonio de PR. |
| 5/13/2017 4:36:19 | Jose | Reyes | 957 | |
| 5/13/2017 4:42:50 | Ángel Luis | Pérez García | 921 | |
| 5/13/2017 4:49:24 | Elizabeth | Hernandez | 33990 | Yo soy UPR!!! |
| 5/13/2017 5:00:28 | Wilfredo | Santiago | 737 | UPR es la Cuna de la gente pensante del pais..Produce los cerebros para dirigir al pais y sacar nos de la crisis..Es parte de la solucion al problema..No se puede recortar.. |
| 5/13/2017 5:05:48 | Marie | Walker | | |
| 5/13/2017 5:12:38 | Cardary | Quintana | | |
| 5/13/2017 5:20:20 | Elba | Villanueva | 685 | La educación primero |
| 5/13/2017 5:21:44 | Rolando | Saavedra | 627 | La formación de nuestro pueblo es en la UPR. Es escencial para nuestro país. |
| 5/13/2017 5:24:42 | Vilmarie | Vargas | 32960 | Apoyo esta peticion. Soy graduada Clase1997 UPR Mayaguez |
| 5/13/2017 5:27:43 | Angel | Viera | 985 | |
| 5/13/2017 5:37:38 | Ileana | Carrion Caceres | 983 | |
| 5/13/2017 5:43:21 | Hector | Rivera | 925 | La educación es esencial. |
| 5/13/2017 5:49:09 | Sonali | Slowey | 738 | |
| 5/13/2017 5:49:46 | Gabriel | Cruz | 693 | Hay que proteger la educación de los más necesitados. |
| 5/13/2017 5:49:49 | Dhara | Rivera | | |
| 5/13/2017 5:53:30 | Irma | Rodriguez | 979 | Estudie en la UPR y reconozco su aportacion y necesidad en nuestro pais |
| 5/13/2017 5:54:31 | Lourdes | Muriente Pérez | 918 | |
| 5/13/2017 6:00:32 | Vilma | Martinez | 915 | Escuchen |
| 5/13/2017 6:03:48 | Josefina | Pantoja-Oquendo | 918 | Como egresada de la UPR apoyo la petición y todos los esfurzos que se hagan para proteger la universidad pública de Puerto Rico de ser desmantelada. |
| 5/13/2017 6:11:24 | Wanda | Irizarry | 918 | La UPR es esencial |
| 5/13/2017 6:24:50 | Angel | Ortiz | 698 | |
| 5/13/2017 6:26:17 | Betzaida | | 953 | |
| 5/13/2017 6:30:48 | Roberto | Mejias | | |
| 5/13/2017 6:32:14 | Leticia | Espada Roldán | 603 | Que le quiten los 450 millones a las ganancias de las compañías de seguro que son las que han hecho que nos estemos quedando sin médicos. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 6:34:06 | Eric | Quiñones | 926 | HELP OUR PEOPLE!! |
| 5/13/2017 6:34:44 | Antonio | Ramirez | 924 | Pedimos justicia para el presupuesto de la UPR y sus once recintos. |
| 5/13/2017 6:37:41 | Carlos | Oliveras | 926 | Que se escuche la voz del pueblo. |
| 5/13/2017 6:37:56 | Sol M | Sanchez | | |
| 5/13/2017 6:42:05 | Ana | Rivera | 719 | Y separen la universidad de la política |
| 5/13/2017 6:46:17 | Alejandro | Leon | 926 | Mantengan la UPR viva |
| 5/13/2017 6:46:46 | Ervin | Salva | 603 | Por Puerto Rico y para Puerto Rico y los más necesitados. |
| 5/13/2017 6:47:54 | Debra | Ruiz | 739 | UN PUEBLO SIN EDUCACION ES UN PUEBLO SIN FUTURO POR BIENESTAR DE NUESTRAS FUTURAS GENERACIONES APOYO LA EDUCACION |
| 5/13/2017 6:49:29 | Jose Raul | Rodriguez | 969 | Mantener la universidad de PR es esencial para el presente y futuro de nuestra isla.  Donde tenemos que hacer recortes es: 1) en la legislatura eliminando todos los contratos de asesoria 2) reduciendo el número de municipios por lo menos a la mitad. |
| 5/13/2017 6:50:09 | | | | |
| 5/13/2017 6:50:31 | Teresa | Alvarez | 685 | Nuestra prioridad deben ser lxs estudiantes, tanto lxs universitarixs como lxs de escuelas públicas. Apoyo total a la UPR y que se audite la deuda. Que paguen las grandes empresas y dejen de oprimir al pueblo trabajador. Los puestos políticos son para servir a un pueblo, no para enriquecerse y enriquecer a los amiguitxs. |
| 5/13/2017 6:51:00 | Ricardo | Martí | 913 | Por favor, usen su conciencia. |
| 5/13/2017 6:51:02 | Ana | Fuster | | La Universidad de Puerto Rico es el futuro de nuestro país,  una educación de calidad para todos |
| 5/13/2017 6:51:09 | Nancy | Acevedo | 953 | |
| 5/13/2017 6:51:52 | Cristal | Vazquez Davila | 785 | Educación primero, realicen auditoría ya. |
| 5/13/2017 6:52:47 | Ramon | Gonzalez | 963 | hay que hacer ajustes pero corten la grasa por donde lo tienen que hacer ,cotratos, auditores, escoltas |
| 5/13/2017 6:54:24 | José E. | Colón Nunci | 912 | Favor, evaluar los méritos de la petición adjunta. |
| 5/13/2017 6:59:16 | Pedro | Morales | 961 | |
| 5/13/2017 6:59:35 | Nixa | Gotay | 959 | No destruya el futuro de Puerto Rico, ya el pueblo no es ignorante como se piensa. Por favor considerar esta petición. Gracias. |
| 5/13/2017 6:59:56 | Hector | Rosario | 612 | Viva la UPR |
| 5/13/2017 7:01:53 | Rafael | Pillot | 918 | |
| 5/13/2017 7:03:08 | | | | |
| 5/13/2017 7:03:24 | José L | Ramírez de León | 919 | Sin nuestra Universidad, no somos nada. |
| 5/13/2017 7:04:34 | Mayra | Olavarria | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 7:05:32 | Haydee | Figueroa | 966 | Esta es la mejor Universidad  y es de aqui como el coqui. |
| 5/13/2017 7:07:58 | Elga | Del Valle | 949 | Support higher education. Like other states protect their universities, PR should not be the exemption. I support statehood but I do not agree with the cuts of funds of UPR. |
| 5/13/2017 7:08:26 | Edzie | Rivera | 783 | De la UPR nos beneficiamos todos los puertorriqueños ! Sus servicios son esenciales ! |
| 5/13/2017 7:11:14 | Jam | Acosta | | |
| 5/13/2017 7:11:55 | Carlos | Alicea | 614 | |
| 5/13/2017 7:12:49 | Maria Teresa | Torrado | O0959 | Hay que salvar la Universidad de Puerto Rico. La educación es la base de todo. |
| 5/13/2017 7:13:33 | Angel | Berrios | 783 | Exigimos se reconozca como esenciales los servicios y ka educación de la UPR |
| 5/13/2017 7:13:48 | Angel David | Rodríguez | 674 | La Universidad es Puerto Rico ⬜⬜ |
| 5/13/2017 7:14:47 | Julio A. | Laguna Udemburgh | 927 | Servicio esencial. |
| 5/13/2017 7:15:04 | Ileana | Rodriguez | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 7:17:22 | Ivonne | Ramírez | 703 | |
| 5/13/2017 7:18:58 | cynthia | morales | 732 | |
| 5/13/2017 7:19:21 | EDGAR | ECHEVARRIA | 959 | La educación universitaria es uno de los pocos mecanismos con los que cuenta Puerto Rico para mejorar su situación económica. |
| 5/13/2017 7:20:48 | Aida | Reyes Vargas | 857 | Esta petición la apoyo en su totalidad. La Universidad de Puerto Rico es esencial. |
| 5/13/2017 7:22:17 | JULIETTE | Morales | 623 | Que se abran los portones ya! |
| 5/13/2017 7:22:31 | Fryda | Reyes | 782 | UPR es nuestro patrimonio . Es la universidad del pueblo . Mi hija es egresada de ahí . Maestra de ingles de escuela pública hace 4 años . Orgullosa de nuestra educación pública . Fortalezcamosla por el bien de nuestros hijos y nietos |
| 5/13/2017 7:23:18 | Mariluz | Jimenez | 917 | |
| 5/13/2017 7:23:43 | Giovanna | Pagan | 918 | |
| 5/13/2017 7:24:10 | María H | Colón | 603 | |
| 5/13/2017 7:24:49 | Lidia M. | Guerrero | 926 | |
| 5/13/2017 7:25:07 | Adlin | Quiles | 726 | |
| 5/13/2017 7:25:23 | Rafael | Lozada | 957 | Nuestra universidad es la más prestigiosa y nuestro jóvenes y niños necesitan tener la oportunidad de poder tener una universidad pública de primera, mi hija es del sistema publica de enseñanza y con mucho esfuerzo curza estudios en Ingeniería Química deben tener la oportunidad de prepararse para levantar a este país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 7:26:43 | José Alberto | Morales Rodríguez | 732 | Audítese la deuda ilegal y páguese el resto con los cientos de millones de contratos innecesarios y los desviados a la corrupción |
| 5/13/2017 7:28:33 | Noemí | Laureano | 968 | Los servicios que ofrece la UPR son escenciales |
| 5/13/2017 7:28:59 | Felipe | Lozada-Montañez | 646 | Respaldo que se indique que la UPR es un servicio esencial para Puerto Rico |
| 5/13/2017 7:29:40 | Wanda | Rios | 751 | Se reconozca como esenciales los servicios educativos |
| 5/13/2017 7:30:51 | Iris | Rentas | 795 | Que se reconozca a la UPR como un servicio esencial para el pueblo de PR |
| 5/13/2017 7:32:41 | Luz | Cáceres | 777 | |
| 5/13/2017 7:32:59 | Idarmis | Rodriguez | 754 | Que se reconozcan como esenciales UPR |
| 5/13/2017 7:33:38 | Zulma | Ramos | 612 | |
| 5/13/2017 7:34:01 | Rafael | Marrero Pagan | 738 | Tenemos que apoyar nuestra UPR! |
| 5/13/2017 7:38:23 | Eric | Pacheco | 725 | |
| 5/13/2017 7:38:50 | Manuel A | Gonzalez | 926 | Que la UPR se reconozca como servicio esencial. |
| 5/13/2017 7:39:56 | Valerie | Reyes | 959 | |
| 5/13/2017 7:40:42 | Amarylis | Martinez | 680 | |
| 5/13/2017 7:44:27 | Tania | Diaz | 956 | |
| 5/13/2017 7:45:03 | Gladys | Rodríguez | | |
| 5/13/2017 7:45:10 | Victor | Pla | 612 | Necesitamos Educación para los Nietos |
| 5/13/2017 7:46:16 | Myrna | Berrios | 927 | |
| 5/13/2017 7:47:00 | Marian | Barbosa | 951 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 7:48:03 | Nellys | Gómez | 623 | |
| 5/13/2017 7:50:58 | Haydee | Ridriguez | 959 | que los servicios que ofrece la UPR sean considerados esenciales. |
| 5/13/2017 7:54:59 | Christian | Rodriguezz | 901 | |
| 5/13/2017 7:56:39 | Lourdes | Montesino Chéverez | 783 | Por mis hijos salvemos la UPR |
| 5/13/2017 7:58:01 | Lisette | Perez | 969 | |
| 5/13/2017 7:58:26 | Carmen | Bartolomei | 682 | |
| 5/13/2017 7:59:01 | Israel | Roque | 739 | Saludos, no es justo, que los grandes intereses, no nos dejen crecer como pais, es triste, pero sé  que podemos salir, lo vamos a lograr, Dios los bendiga!Nos vemos pronto... |
| 5/13/2017 8:01:20 | Sylvia | Cosme | 902 | La UPR brinda los servicios más esenciales para el pueblo de PR, Cumpliendo con uno de los derechos fundamentales para posibilitar el desarrollo sostenible de nuestro país, el derecho a la educación de excelencia. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 8:02:02 | Frances | Muñoz | O0926 | Mi esposo y yo, mis hermano y cuñados, mus hijos y sobrinos, todos somos producto de la UPR. No la dejemos caer, nuestros jovenes merecen y exigen una educación. |
| 5/13/2017 8:02:27 | Jose A | Rosado | 720 | UPR |
| 5/13/2017 8:02:28 | Rubén | Pagán | 924 | De acuerdo con esta petición importante. |
| 5/13/2017 8:03:05 | Jossie | Morales | O0956 | Un pueblo que no tiene acceso a una educacion gratuita tiene una gran posibilidad de caer en manos peligrosas y dañinas |
| 5/13/2017 8:04:42 | David | Alemañy | 924 | Upr para el pueblo |
| 5/13/2017 8:05:14 | Wilfredo | Nieves | 685 | Tengan en sus mentes y en su corazón que si se toman medidas en contra de nuestra universidad la misma habrá que cerarla. Y toda consecuencia posterior recaerá en ustedes. Gracias. Que Dios le ayude a tomar decisiones correctas. |
| 5/13/2017 8:08:01 | Gracilda | Tirado | 736 | Soy una de las muchas personas pobres de este país que gracias a la oportunidad de poder estudiar en un Recinto de la UPR pude y aún estoy contribuyendo a levantar a P.R. Levanté una familia que se educó sin ser una carga para el país y hoy día son personas de bien y productivas. |
| 5/13/2017 8:08:33 | | | | |
| 5/13/2017 8:09:02 | Jose f | Rodriguez | 783 | Si |
| 5/13/2017 8:09:04 | Marlene | Hernández | | |
| 5/13/2017 8:10:00 | Edna | Aponte | 737 | |
| 5/13/2017 8:10:55 | Marielys | Morales | 719 | Si |
| 5/13/2017 8:11:15 | Amarilys | Crespo | 791 | |
| 5/13/2017 8:11:18 | Jorge | Azize | 983 | Apoyo total |
| 5/13/2017 8:12:07 | Marie | Boscio | | |
| 5/13/2017 8:12:51 | Mary Ann | Diaz | 778 | La UPR es una fuente de ayuda a diferentes entidades y asociaciones. Además es nuestra fuente de crecimiento intelectual. |
| 5/13/2017 8:13:49 | Maristella | Resto | 924 | Debemos proteger nuestra educacion d excelencia y patrimonio. Son mas d 100 years q llevamos preparando a nuestros estudiantes como esperanza del futuro. |
| 5/13/2017 8:17:49 | Marie | Boscio | | |
| 5/13/2017 8:18:07 | Gisaira | Reyes | 782 | La UPR es parte de la identidad cultural de nuestra isla. Por favor, no la presionen más. |
| 5/13/2017 8:19:42 | Damaris | Juarbe Rivera | 953 | |
| 5/13/2017 8:19:42 | Jose | Colon | 949 | |
| 5/13/2017 8:21:18 | Dayanne | Fernández | 736 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 8:24:55 | Rafael | Rivera | 961 | Que se reconozcan los servicios de la UPR como esenciales |
| 5/13/2017 8:25:11 | Reinaldo | Pacheco | 678 | Sr. Gobernador, Legisladores y Miembros de la JCF, escuchen la voz del pueblo que los eligio. La UPR hay que salvarla. |
| 5/13/2017 8:27:57 | Damaris | Casillas | 953 | |
| 5/13/2017 8:28:06 | Kevin | Carroll | 907 | UPR offers a post-secondary education unequal to that of any other institution on the island. |
| 5/13/2017 8:29:57 | Marirosa | Rosado | 969 | La UPR produce los educadores y profesionales que sostienen la cultura y economía de Puerto Rico. Es por esto que tiene un efecto multiplicador para el desarrollo y sustentabilidad del país, y por lo que se le debe considerar como esencial. Así pues, que no se le recorten recursos, sino al contrario, se le asegure una administración de excelencia, independiente de intereses políticos. Todos nosotros 4 hermanos somos egresados de la UPR y seguimos contribuyendo a Puerto Rico. Todos tenemos una deuda enorme con la Universidad de Puerto Rico, la que nos ha formado en ciudadanos de bien, productivos, éticos y morales, y de compromiso con echar para alante nuestro país. |
| 5/13/2017 8:30:01 | Aida | Abdino pratts | 926 | |
| 5/13/2017 8:32:08 | José Luis | Collazo Rosado | 719 | |
| 5/13/2017 8:33:32 | Mildred | Garcia | 727 | Queremos nuestra universidad como un servicio esencial! |
| 5/13/2017 8:34:14 | Carmen | Aquino | 959 | |
| 5/13/2017 8:35:24 | Damaris | Torres | 726 | Definir la UPR y los servicios que ofreces como escenciales |
| 5/13/2017 8:36:12 | Marta | Burgos | 767 | Respetuosamente pido que se incluya a la UPR como servicio esencial para el desarrollo político social de nuestro País |
| 5/13/2017 8:36:53 | Luz | La Fontaine | 966 | |
| 5/13/2017 8:37:41 | Conrado | Ruiz Morales | 924 | |
| 5/13/2017 8:37:43 | María del Carmen | Colón | 727 | Que se reconozca como esencial los servicios educativos que ofrece la UPR. |
| 5/13/2017 8:39:23 | Aileen | Ocasio | 909 | Necesitamos dar la misma educación de excelencia que obtuvimos de UPR  a próximas generaciones |
| 5/13/2017 8:39:33 | Alejandra | Roque | 739 | Arriba la UPR! Donde sueño estudiar! |
| 5/13/2017 8:39:44 | Ana L. | Colón | 727 | Que se reconozca como esencial los servicios educativos que ofrece la UPR. |
| 5/13/2017 8:39:53 | Brenda | Rivera | 646 | |
| 5/13/2017 8:40:44 | Rafael | Stella | 969 | La educación del pueblo es un servicio esencial y un derecho que todos tenemos. Soy producto de la UPR Mayagüez y así como yo tuve ese derecho, lo debe tener todo aquel que así desee. |
| 5/13/2017 8:40:56 | Rosamar | Trujillo | 791 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 8:41:45 | Efrain | Flores Rivera | 923 | |
| 5/13/2017 8:42:46 | Eduardo | Campos | 754 | Eh duro |
| 5/13/2017 8:45:15 | Hecmarie | Colon | 720 | |
| 5/13/2017 8:45:36 | LuzE | Soto | 987 | |
| 5/13/2017 8:46:23 | Maria | Ramos | 961 | Por el futuro de un pueblo en crisis. |
| 5/13/2017 8:46:36 | Rosa E. | Ohárriz | 969 | |
| 5/13/2017 8:46:42 | Alexandra | Campos Martin | 22042 | La educación es un derecho que tienen todos los puertorriqueños y puertorriqueñas. |
| 5/13/2017 8:47:20 | Ileana | Morales | 769 | Exijo que se reconozca como escenciales los servicios educativos que ofrece la UPR |
| 5/13/2017 8:47:32 | Maria de Lourdes | Rivera Rosado | 727 | Las aportaciones de la UPR incluyendo todos sus recintos tiene una aportación importante al desarrollo del país.  La más significativa es en sector económico.   Por tanto al desarrollo del país. |
| 5/13/2017 8:47:49 | Yolanda | Soto | 976 | Estoy de acuerdo con lo antes expuesto!! |
| 5/13/2017 8:47:54 | Carlos | Roman | | |
| 5/13/2017 8:47:55 | jose | calimano | 961 | |
| 5/13/2017 8:48:24 | Miguel | Rios | 34639 | Por favor, no permitan que los que no tienen nada que ver con nuestra crisis económica paguen el precio por los demás. Abran si corazón, abran su mente. Sus decisiones se marcarán en la historia, por lo cual deben - o por lo menos esperamos que quisieran - caer en el lado correcto de dicha historia. |
| 5/13/2017 8:48:33 | Anabel | De Juan-Gomez | | |
| 5/13/2017 8:49:18 | Dessie | Martinez | 917 | Salvemos a la Universidad de Puerto Rico, donde muchos como yo aprendimos a ser gente. |
| 5/13/2017 8:49:55 | Ginamarie | Rivera | 924 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 8:50:28 | Jazer | Avila | 959 | ¡Educación para TODOS Y TODAS! |
| 5/13/2017 8:50:40 | José Luis | Vazquez | | |
| 5/13/2017 8:52:29 | Elizabeth | Rodriguez | | |
| 5/13/2017 8:54:38 | Orlando | Vazquez | 956 | |
| 5/13/2017 8:55:20 | SONIA | COLÓN | 612 | |
| 5/13/2017 8:56:14 | chayra | diaz | | |
| 5/13/2017 9:00:38 | Jose | Matos | 622 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 9:01:19 | Sonia | Martinez | 926 | Es imperativo para PR, al igual que en cualquier otro país del mundo, que se reconozca la importancia de la educación y que no se lleve a cabo ese recorte tan excesivo.  Hay que examinar todas las alternativas para poder solucionar ésto de la mejor forma posible sin que se afecte la Educación.  Ahora, todas las partes tienen que cooperar pacíficamente. |
| 5/13/2017 9:03:08 | Carmen | Rivera | 909 | Es inminente |
| 5/13/2017 9:04:17 | DIMAS | MUNOZ | 976 | |
| 5/13/2017 9:04:20 | Rivera | García | 909 | Es importante |
| 5/13/2017 9:04:48 | Grisel | Santos | 739 | No al recorte.. |
| 5/13/2017 9:04:50 | Jorge | Gonzalez | 924 | Defensa de la UPR |
| 5/13/2017 9:06:09 | Jaime | Morales | 795 | |
| 5/13/2017 9:08:04 | Ruth | Robleto | | |
| 5/13/2017 9:08:19 | Lorraine | Hernandez | 907 | Solicito a la Junta se clasifique como un Servicio Esencial. |
| 5/13/2017 9:08:20 | Jamiralyz | Náter Torres | 693 | La educación es una de los pilares más importantes de un país, pero más aún de un cuidadano. No nos quiten lo que por derecho y con deseo y esfuerzo nos pertenece. Solamente queremos educarnos para hacer de este país uno mejor. No nos quiten la educación que ha garantizado la evolucion de personas de bajos recursos. Es increíble que estemos peleando por la educación cuando hay otras cosas peores en el país a las cuales se le pueden hacer recortes. Como por ejemplo los alcades y los municipios, sus dietas, escoltas, tantas cosas innecesarios para recortar y quieren venir a dañar nuestra educación.¡ No se vale! |
| 5/13/2017 9:08:28 | Ada | Rodriguez | | Exijo que se reconozca esencial los servicios educativos de la UPR |
| 5/13/2017 9:09:26 | Miriam | Melendez | 795 | No es solo el hoy es nuestro Man Ana el que esta en juego, un sin educacion es un pais oprimido , |
| 5/13/2017 9:09:46 | Marta | Rodríguez | 693 | Servicios educativos es lo primero |
| 5/13/2017 9:10:10 | Angel | Garcia | 960 | |
| 5/13/2017 9:10:43 | Ketty | Medina | O0926 | La UPR es un servicio indispensable y debe protegerce |
| 5/13/2017 9:11:58 | | | | |
| 5/13/2017 9:12:05 | Yasmin | Irizarry | | La educación desde pre-escolar hasta unversitaria es esencial. |
| 5/13/2017 9:13:00 | Ydelises | Lluberes | 983 | Los pobres necesitamos una universidad accesible para nuestros hijos. Necesitamos la UPR, para que los jovenes de Puerto Rico puedan estudiar. |
| 5/13/2017 9:13:03 | Prof. Eunice | Esquilín López | 729 | Si, por favor reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 9:13:39 | Elizabeth | Torres | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 9:14:13 | Lorna | otero | 737 | |
| 5/13/2017 9:14:27 | Ydelises | Lluberes | 983 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 9:18:55 | Hector | Pomales | 769 | |
| 5/13/2017 9:21:08 | Mildred | Mage | | |
| 5/13/2017 9:21:21 | Ana | Rodriguez | 927 | UPR parte esencial de PR |
| 5/13/2017 9:22:53 | Edna M | Martinez Alamo | 979 | Escuchen al pueblo de Puerto Rico. La educación y la salud son esenciales para el progreso y bienestar del país. La educación es un detecho. No despilfarren más el dinero y usenlo para las verdaderas necesidades de este país. |
| 5/13/2017 9:24:22 | Milagros | Acevedo | 927 | |
| 5/13/2017 9:25:44 | Sandro | Guzman | 983 | Es la unica opcion que tiene el pobre. |
| 5/13/2017 9:27:14 | Samuel | Burgos | 915 | Como ex alumno y padre de un estudiante de la UPR apoyo esta petición, por el bien del país y de futuras generaciones. |
| 5/13/2017 9:27:41 | Javier | Córdova | 725 | |
| 5/13/2017 9:28:16 | Myrna | Guzman | 976 | Sin la UPR muchos jóvenes no tendrían la oportunidad real de una preparación académica y mucho menos de un trabajo digno. |
| 5/13/2017 9:30:29 | Karla | Rosario | 782 | Total acuerdo con lo estipulado ! |
| 5/13/2017 9:30:34 | Zahira | Velez | | La UPR es nuestro primer centro educativo y como tal debe ser reconocido. |
| 5/13/2017 9:30:41 | Raquel | Fiol | 34711 | Por generaciones la UPR ha sido el pilar de la educación de miles de profecionales por todo el mundo. Como estudiante del recinto de Carolina de la UPR doy fe de lo esencial que ha sido en mi vida dicha institución. ¡[Porfavor,...no priven las futuras generaciones de dicho privilegio al cerrar tan importante sistema educativo! Gracias Raquel M. Fiol |
| 5/13/2017 9:31:06 | Ángel | González | 612 | |
| 5/13/2017 9:32:02 | Eva | Bigio | 926 | Solicito se reconozcan los servicios de educación que ofrece la UPR como servicios esenciales. |
| 5/13/2017 9:32:12 | Thynia Aylene | Rivera | 729 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 9:32:13 | Jannette | Rodríguez | | La UPR es esencial. |
| 5/13/2017 9:33:46 | Natalie | Rivera | 680 | La UPR es de las instituciones mas importantes, es la base del pueblo porque sin profesionales, Puerto Rico no seria Puerto Rico. |
| 5/13/2017 9:34:16 | LOREEN | TORRES | 918 | La educación es un derecho de todos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 9:34:41 | Ricardo L | Ramos Soto | 927 | La UPR es una inversión en el futuro. Más que esencial, es imprescindible. |
| 5/13/2017 9:35:21 | Mayra | Estrada | 778 | Necesitamos garantizar la educacion gratuita o a bajo costo para nuestras futuras generaciones. Necesitamos la UPR para los menos afortunados economicamente. |
| 5/13/2017 9:35:56 | Yecenia | Parrilla | 725 | La educacion publica es un servicio escencial. El proyecto cultural mas importante de Puerto Rico, el sistema UPR, es crucial para el desarrollo socio-economico de la isla. |
| 5/13/2017 9:35:57 | Paola | Marrero | 716 | |
| 5/13/2017 9:36:19 | Maria | Bustillo | 924 | La UPR  ES ESENCIAL. |
| 5/13/2017 9:36:23 | Kianny | Ceballos | 736 | Los servicios educativos que brinda la UPR son publicos y esenciales !!! |
| 5/13/2017 9:37:23 | Miguel | Cruz | 623 | |
| 5/13/2017 9:38:08 | Lyana | Nieves | | |
| 5/13/2017 9:39:10 | Guadalupe | Perez | 936 | TOTALMENTE de acuerdo. |
| 5/13/2017 9:39:19 | Barry | Elbert Babilonia | 603 | |
| 5/13/2017 9:40:28 | Jose | Rivera | 637 | |
| 5/13/2017 9:41:40 | EDDA | DIAZ | 917 | La UPR es del pueblo, la educación pública no es un negocio lucrativo, es una inversión para el país. |
| 5/13/2017 9:42:09 | Cynthia | Boscio | 732 | En apoyo de la U.P.R. |
| 5/13/2017 9:42:21 | Glorimar | Mojica | 976 | La UPR es el centro educativo más importante de nuestro país. Le ha dado la oportunidad a muchos de convertirse en profesionales y trabajar por el futuro de este pedazo de tierra que llamamos "patria". Exigimos que la UPR sea incluida en la definición de "servicios esenciales". ¿Qué sería de un país que no le provee educación "gratuita" a su pueblo? |
| 5/13/2017 9:43:49 | Kaysha | Rodriguez-Avila | 37212 | |
| 5/13/2017 9:44:47 | Ana | Acevedo | 685 | Apoyo la educación,es el futuro |
| 5/13/2017 9:47:26 | Héctor | Bravo | 918 | Don't cut on Education, cut on politics |
| 5/13/2017 9:48:12 | Maria del Carmen | Arce | 923 | |
| 5/13/2017 9:48:29 | Johanna Li | Rivera | 969 | Queremos estudiar |
| 5/13/2017 9:48:34 | Isabel | Hernandez | 976 | que no jueguen con la educación de nuestros jóvenes. Repudio total a recortes en la UPR!!! |
| 5/13/2017 9:49:17 | Marilia | Santiago | 641 | |
| 5/13/2017 9:51:06 | jose | encarnacion | 773 | De acuerdo. |
| 5/13/2017 9:51:30 | Manuel | Maldonado | | |
| 5/13/2017 9:52:23 | Wanda | Rivera | 765 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 9:53:42 | Maribel | Velazquez | 795 | |
| 5/13/2017 9:53:45 | Wanda | Arce | 976 | Exigimos que se reconozca como esenciales los servicios de la UPR |
| 5/13/2017 9:54:11 | Vilma | Maldonado | 961 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 9:55:01 | Maria I Tamargo | Tamargo | 918 | Respaldo los reclamos de la Universidad de Puerto Rico.  Nuestro país depende de la institución para lograr una vida justa y digna para toda la sociedad. |
| 5/13/2017 9:55:14 | José | Solis-Millan | 969 | Salvemos la Universidad de Puerto Rico |
| 5/13/2017 9:55:39 | Nicole | Martinez | 794 | |
| 5/13/2017 9:56:39 | Eloisa | PAGAN SANCHEZ | 622 | La deuda la creamos en las urnas,y solo en las urnas debe ser resuelta. Hacerlo diversamente es la negación de la democracia.No nos negamos a asumir nuestra responsabilidad,pero exijimos que la distibución de la carga se haga equitativamente. |
| 5/13/2017 9:56:44 | Maria | Rossi | 912 | Creo firmemente que la UPR ofrece servicios esenciales para los puertorriqueños. |
| 5/13/2017 9:57:24 | Natalia | Valentin | | Firma |
| 5/13/2017 9:58:07 | María de losA. | Martinez | 00956-- | Ya es tiempo que se respeten ,que se reconozca y valore a nuestra Universidad. |
| 5/13/2017 9:59:30 | Fernando | Santiago | 953 | Queremos que nuestros jovenes tengan una educacion de calidad a un costo justo |
| 5/13/2017 10:01:59 | Nancy | Zayas | 969 | We want to keep our Public Education System. You have no right to eliminate our University of Puerto Rico, in order to pay Hedge Funds 800% interest. |
| 5/13/2017 10:04:24 | Yvette | Vega | 969 | |
| 5/13/2017 10:05:11 | Antonio | Bustillo | | Reconozcan a la UPR como servicio esencial |
| 5/13/2017 10:07:13 | Felix | Lopez | 725 | |
| 5/13/2017 10:07:27 | Javier | Colón | 009l0 | |
| 5/13/2017 10:07:28 | Javier | Colón | 009l0 | |
| 5/13/2017 10:07:28 | Javier | Colón | 009l0 | |
| 5/13/2017 10:07:42 | Ester | Gonzalez | 93012 | Lo exigimos |
| 5/13/2017 10:07:47 | Vicente | Cruz Mariani | 979 | |
| 5/13/2017 10:08:16 | Aleida | Baez | 960 | Única e insustituible por ninguna otra universidad... Ciencia, Tecnología, Medicina, Artes, Historia, Economía, Leyes, Arquitectura, Turismo, Comunicaciones, NASA, etc... |
| 5/13/2017 10:08:30 | Charles | Vecchini | 00966-3508 | |
| 5/13/2017 10:09:13 | Stephanie | Ortiz | 957 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 10:10:08 | Ramon luis santiago marrero | | 953 | |
| 5/13/2017 10:10:12 | Tishia | Brocco | 007÷5 | |
| 5/13/2017 10:11:38 | Raquel | Rivera | 681 | Salvemos la UPR |
| 5/13/2017 10:11:46 | Ana Heyda | Medina Cruz | 976 | La UPR es muy importante para el desarrollo del País   Es un servicio esencial para el País. |
| 5/13/2017 10:12:22 | Sebastian | Lopez | | |
| 5/13/2017 10:12:48 | Raquel | Franco | 33165 | Save UPR |
| 5/13/2017 10:13:15 | Brunellys | Torres Nieves | 612 | |
| 5/13/2017 10:13:47 | Minellys | Báez | 782 | Queremos transparencia, auditoría ya para que paguen los culpables, no recortes a la educación. Los recortes deben empezar por la administración (escoltas, asesores, dietas, salarios exagerados, etc.) NO a los 450 o 512 millones en recortes al presupuesto de la UPR. |
| 5/13/2017 10:14:05 | luz marilia | cancel qui;ones | 953 | The university of Puerto Rico is very important to us and the United States are using our quilfied people to work in Nasa and othe important companies. |
| 5/13/2017 10:14:18 | Maria | Ortiz | 778 | Que el gobernador empiece a recortar la grasa de su gobierno administaciones de municipios, escoltas, salarios excesivos, contratos de asesores y no los servicios esenciales de educación y salud |
| 5/13/2017 10:16:31 | Angel L | Gonzalez | 680 | La UPR es un servicio esencial para el pueblo de Puerto Rico |
| 5/13/2017 10:16:49 | Diego | Negrón Casillas | | |
| 5/13/2017 10:20:18 | Maria Eugenia | Rodriguez Campa | 923 | Exigimos |
| 5/13/2017 10:21:50 | Pedro | Sandín | 28713 | |
| 5/13/2017 10:22:28 | Joselito | Otero | 729 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 10:23:15 | Yanire | Sosa Sambolín | | |
| 5/13/2017 10:24:08 | Sonia N | Santiago Rodriguez | 719 | UPR es esencial en nuestro país. |
| 5/13/2017 10:24:08 | Sonia N | Santiago Rodriguez | 719 | UPR es esencial en nuestro país. |
| 5/13/2017 10:24:16 | Mariana | Guzzardo | 918 | |
| 5/13/2017 10:24:54 | María Isabel | Chaparro | 716 | Exijo que se respete el presupuesto de la UPR.  Esta institución es indispensable para el progreso del país. |
| 5/13/2017 10:26:46 | Yvette | Rosa | 32837 | |
| 5/13/2017 10:27:44 | Iris | Navarro | | |
| 5/13/2017 10:28:31 | Iris | Millan | | |
| 5/13/2017 10:29:27 | Tina | Rosaro | 33172 | Servicios educativos para los estudiantes de la UPR |
| 5/13/2017 10:29:42 | Evelyn | Rodríguez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 10:30:56 | Nora | | | |
| 5/13/2017 10:32:13 | Josephine | Quiñonez | 918 | |
| 5/13/2017 10:33:55 | José Ramón | Elías Rodríguez | 646 | |
| 5/13/2017 10:36:48 | Licely | Falcon | 959 | La UPR es fundamental para el desarrollo académico y social de Puerto Rico. |
| 5/13/2017 10:37:43 | Manuel | Carlo Seda | 969 | La UPR es la piedra angular de la educación del pueblo  puertorriqueño que no tiene los recursos economicos . |
| 5/13/2017 10:39:48 | Antonio | Gil de Rubio | 918 | |
| 5/13/2017 10:39:59 | | | | |
| 5/13/2017 10:40:44 | Karelma | Frontera-Acevedo | | La UPR es un servicio esencial que no puede ser destruido o amenazado bajo PROMESA |
| 5/13/2017 10:43:16 | Rubén | Ramos | 921 | |
| 5/13/2017 10:44:38 | José | Pérez | | |
| 5/13/2017 10:44:56 | Anya T. | Parrilla | 778 | Apoyo toda gestión que vaya dirigida a fortalecer nuestra Universidad pública y a preservar su misión y visión en estos tiempos difíciles para nuestro país. Confío en la integridad y buena voluntad de las personas que han de tomar decisiones que marcarán el destino de nuestra Institución. En sus manos está la responsabilidad de ser justos. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| | | | | To the Fiscal Board: a recommended visit to the UPR-Rio Piedras

A State University can be reviewed by you, the members of the Board of Fiscal Control in terms of numbers, statements and accounts. As a retired professor of the UPR Río Piedras (the only campus to which I will refer in this article), I invite you to visit our campus before making any important decisions regarding this institution. You will find qualities and values that can NOT be measured in numbers alone and cannot be compared to any private university.

It is very possible that none of you has ever been there, and I suggest this short visit as a kind of field study required by your professor.

1. Enter the campus at the gate of the Museum of History, Anthropology and Art and start with a visit to the museum. Examine some of the paintings of José Campeche a sanjuanero painter who lived in the 1700s (the votive offering on the English Invasion of 1797 is highly relevant to you). Then study El Velorio, a masterpiece by Francisco Oller. It is a wise allegory of Puerto Rican society of the late 19th century, sobering and still valid in 2016. It may help you understand a little more of the country in which you have been granted the power to intervene.

There are many other pieces of both pre-Columbian and contemporary works of art. The temporary exhibition that is currently on display is extraordinary. Ask the curators what was the budget used to mount the exhibition. You will surely be amazed at how much was done with so little. Any curator of an American university would have required three to four times the amount.

2. Next move on to the José M. Lázaro Library. Study the mural Prometheus, by Mexican artist Rufino Tamayo (also very relevant to your assignment). On the second floor, go directly to the Puerto Rican Collection. It is like our national library of newspapers, images, pictures, books, financial reports, plans etc. all related to Puerto Rico. It is an invaluable source of much academic research on Puerto Rican society. This collection is paramount to better understand your responsibilities.

Ask about the operational budget of the hall, the services it provides, and the number of staff employed there. You will be astounded. Try to meet the young man who scans and publishes documents online with nothing more than his personal iphone and a lot of pride; a gift from the library to the academic world. Ask about the salaries: I assure you nobody in an American university would work for those amounts.

3. Leave the library and wander through the elegant landscaping to the recently restored Student Center. Like the previous buildings, it was designed by the architect Henry Klumb. He was invited by Governor Rexford G. Tugwell in the 1940s to make high quality, affordable architecture.

4. From here go to the library of the Law Faculty, which trains students |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 10:45:18 | Loarina | DeJesus | 79209 | Devuelvan el dinero de la UPR!  Necesitamos esta universidad |
| 5/13/2017 10:45:21 | Rocio | Rivera Rosado | 32403 | La UPR carga sobre su espalda el futuro educacional de nuestra isla. Es mi Alma Mater, la de mi esposa, la de mis hermanos, la de mis padres, y la de sus padres antes que ellos. La importancia de esta institución sobrepasa lo que nosotros intentamos ilustrar con palabras que parecen vacías al lado de su grandeza. ¡Ayúdenos a defenderla y alzarla, no a destruirla! |
| 5/13/2017 10:45:49 | Milagros | Bravo | 927 | Apoyo este planteamiento. La UPR es vital para el bienestar del pueblo puertorriqueño. |
| 5/13/2017 10:46:03 | Gustavo | Marin | 765 | |
| 5/13/2017 10:46:11 | Marta | Maldonado | 728 | La educación no es un gasto, es una inversión. |
| 5/13/2017 10:46:54 | Isabella | Rivera | 716 | |
| 5/13/2017 10:48:04 | Jose R. | Gonzalez | 936 | |
| 5/13/2017 10:49:29 | Rosa | Soto | 678 | La UPR es de nuestro pueblo, La UPR se respeta. |
| 5/13/2017 10:51:35 | Antonio | Martinez | 926 | Apoyo la designación de la Universidad de Puerto Rico como servicio esencial al pueblo de Puerto Rico y su su consecuemte exclusión de medidas de austeridad  asociadas con las actividades de la Junta de Supervisión Fiscal constituida bajo la ley federal PROMESA. |
| 5/13/2017 10:54:27 | Héctor M. | Bengochea | 00949-4838 | Nuestros estudiantes y profesores del Sistema Publico de PR no son los responsables del descuadre económico-fiscal de la administración gubernamental de turno. Pero sí aportan al desarrollo del intelecto, sabiduría y conocimiento para un pueblo educado y culto. Auditen la deuda, responsable de todas Administraciones . Hoy es la Educación, mañana pagarán los de la Salud y la Policía de Puerto Rico. |
| 5/13/2017 10:54:29 | Maria I. | Resto | 727 | La UPR es una herramienta demasiado importante para crear la materia prima de recursos humanos para impulsar el Desarrollo Económico del Pais. La historia ha demostrado que los paises con un índice de analfabettismo alto se estancan. |
| 5/13/2017 10:56:10 | Lady | Vargas | 681 | Apoyamos la UPR |
| 5/13/2017 10:57:31 | milimar | landron | | |
| 5/13/2017 10:58:03 | Ross | Guzman | | No recortar el presupuesto de la UPR. Brindar explicaciones del plan fiscal. Auditar la deuda. |
| 5/13/2017 10:59:27 | Haiyan | Ramirez Batlle | 969 | La UPR es el mecanismo de movilidad social mas valioso y efectivo que tiene PR. |
| 5/13/2017 11:00:28 | | | | |
| 5/13/2017 11:02:03 | Keisharelly | Cruz | 616 | |
| 5/13/2017 11:03:07 | Víctor D. | Pérez Roque | | La UPR es un servicio esencial. |
| 5/13/2017 11:04:30 | Yvette | Clark | 913 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 11:05:08 | | | | |
| 5/13/2017 11:05:56 | Jorge | Roque Perez | 739 | UPR. Servicio excencial de Puerto Rico |
| 5/13/2017 11:06:29 | Yvette | Clark | 913 | |
| 5/13/2017 11:06:46 | Marta | Vazquez | 920 | |
| 5/13/2017 11:08:09 | | | | |
| 5/13/2017 11:08:55 | Ileana | Barbosa Oyola | 956 | El gobierno de turno debe de protener al pueblo ya que para eso el pueblo los dio su confianza.  Pero yo se que Dios esta a cargo y todo esta bien. |
| 5/13/2017 11:08:56 | Sonia M. | Rivera Rodriguez | | La UPR es un servicio esencial. |
| 5/13/2017 11:08:58 | Suheill | Figueroa | 638 | |
| 5/13/2017 11:09:41 | Vidalina | Reyes | 950 | |
| 5/13/2017 11:10:34 | Cielomar | Puccio | | |
| 5/13/2017 11:12:10 | Nydia | Santiago | 719 | La UPR debe continuar prestando sus servicios exenciales |
| 5/13/2017 11:12:42 | Anabel | Quinones | | |
| 5/13/2017 11:14:18 | Genoveva | Cruz | 976 | Estoy de acuerdo con peticion |
| 5/13/2017 11:17:43 | Mayra | González | 660 | ¡Basta ya! |
| 5/13/2017 11:17:53 | Marian | Diaz | 953 | La UPR ofrece un servicio esencial para el desarrollo social y economico de nuestro pais. |
| 5/13/2017 11:18:46 | Carmen Lourdes | Cosme | 736 | La educación es el mejor legado que podemos dejar a las generaciones futuras. Atentar contra la Universidad es el mayor crimen que se puede cometer en contra de nuestro pueblo. |
| 5/13/2017 11:19:46 | Maida | Ocasio | 727 | No se debe atentar contra la educación del pais. |
| 5/13/2017 11:20:22 | Margarita | Morales | | |
| 5/13/2017 11:22:56 | Cristina | Rivera | | |
| 5/13/2017 11:23:39 | Yimaris | Menendez | | |
| 5/13/2017 11:28:14 | Vanessa | Gomez | | |
| 5/13/2017 11:29:30 | Rosaline | Gotay | | |
| 5/13/2017 11:29:30 | Migadalia | Rodriguez | 957 | Reconecer los servicios que reclaman |
| 5/13/2017 11:30:06 | Rita | Martinez | 693 | La U.P.R. es insustituible en la educacion de los puertorriqueños. |
| 5/13/2017 11:30:13 | Manuel | Delgado Vélez | 917 | Es imperativo aminorar los recortes fiscales en la UPR. |
| 5/13/2017 11:30:17 | | | | |
| 5/13/2017 11:30:34 | Angel | Matos | 907 | Necesitamos la UPR |
| 5/13/2017 11:32:18 | Waleska | Lopez | 917 | Por favor, no trunquen el futuro de PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 11:32:33 | Maria Socorro | Vergara | 725 | |
| 5/13/2017 11:33:09 | | | | |
| 5/13/2017 11:33:34 | Isabel | Santos | 725 | La UPR se respeta. |
| 5/13/2017 11:33:38 | Elmer | Sánchez Ortiz | 920 | Apoyamos iniciativas hacia la solución de conflictos en nuestro pueblo. |
| 5/13/2017 11:34:01 | Liliana | Cruz | 926 | |
| 5/13/2017 11:35:12 | Roberto | Soto | 924 | No al ataque contra nuestro patrimonio educacional! |
| 5/13/2017 11:35:45 | José | Rivera | | |
| 5/13/2017 11:35:54 | Carmen | Canabal | 603 | La UPR da una educación de excelencia. Mis hijos son producto de la UPR y sin está Universidad no le hubiese podido costear sus estudios. No permitan que desaparezca. |
| 5/13/2017 11:36:44 | Jacob | Delgado Lopez | 917 | Deseo estudiar en la UPR cuando me gradúe de la escuela superior. Por favor, no le quiten el dinero que la mantiene funcionando |
| 5/13/2017 11:38:49 | Kamylle | Lamboy | | |
| 5/13/2017 11:39:55 | Leyla | Arroyo | 727 | Apoyo educación en UPR |
| 5/13/2017 11:40:36 | Ronald | Pérez | 714 | |
| 5/13/2017 11:43:52 | Ada | Roman | 926 | |
| 5/13/2017 11:44:56 | Quiomarie | Oquendo | 953 | |
| 5/13/2017 11:45:08 | aida | encarnacion | 778 | De acuerdo |
| 5/13/2017 11:45:20 | Grace | Lozada | O00969 | Los servicios educativos de la UPR son esencial |
| 5/13/2017 11:47:21 | Myra | Rivera-Torres | 725 | La UPR es la inversión más necesaria para el futuro de nuestro pueblo. |
| 5/13/2017 11:49:49 | Walter | Torres | 959 | No a la austeridad. |
| 5/13/2017 11:49:51 | Luz | Vazquez | 977 | |
| 5/13/2017 11:51:00 | Nilda | Aulet | | |
| 5/13/2017 11:51:27 | Yaniris | Ruiz Pacheco | 936 | |
| 5/13/2017 11:52:00 | Annette | Miró | 987 | Exigió que se reconozcan los servicios esenciales educativos de la UPR |
| 5/13/2017 11:52:13 | Ketsia | Camacho | | |
| 5/13/2017 11:52:14 | Normalina | Rivera | | |
| 5/13/2017 11:55:46 | Ricky | Ruiz | 926 | |
| 5/13/2017 11:56:24 | Manuel | Fuentes | | |
| 5/13/2017 11:56:59 | Ottman | Cruz | 780 | |
| 5/13/2017 11:57:41 | Jose | Zayas | 757 | |
| 5/13/2017 11:58:23 | Angela | Irizarry | 682 | UPR educación! Servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 11:59:58 | Claribel | Calderón | 727 | Ofrecer educación pública gratuita o a bajo costo es deber ministerial de los gobiernos. Esto es la mejor inversión que se hace en favor del crecimiento positivo de pueblo. |
| 5/13/2017 12:00:01 | José N. | Melendez | 687 | Creo firmemente que todos los reclamos de los estudiantes deben ser escuchados y puesto en acción , la deuda de la universidad debe ser auditar a  y si hay que cortar fondos que se les quite a los políticos , jefes de agencias , asesores, legisladores , senadores que nos hayan llevado a este punto. Como pueblo nos debemos de sentir insinuado pues con toda la pobreza que sufre nuestro hermano país Cuba la educación ahí es gratis , un país que ha sido clasificado tercer mundista. Así que con no es posible que en este país que décimos ser demoscratico , de avanzado , educado , culto como es posible que le robemos la educlon a nuestras futuras generaciones . |
| 5/13/2017 12:00:26 | | | | |
| 5/13/2017 12:02:59 | Edgard | Cordero Rodríguez | 926 | UPR para el Pueblo y por el Pueblo. |
| 5/13/2017 12:03:57 | Miguel | Barrios | 612 | |
| 5/13/2017 12:04:27 | Alvaro | Aranda | 926 | La UPR es esencial para nuestra isla, debe abrir ya!! Con la educacion no se negocia |
| 5/13/2017 12:05:09 | Luis Angel | Torres-Seda | 659 | Debe tener la definición de lo que es servicio esencial y la Universidad de PR ejerce una función educativa definitivamente esencial para el desarrollo y evolución de PR  como también de otros que vienen de diferentes países a enriquecer sus conocimientos. |
| 5/13/2017 12:06:06 | Carlos | Jiménez Torres | 729 | Reconozca la   Universidad de Puerto Rico como un servicio esencial aro de la ley PROMESA. |
| 5/13/2017 12:08:35 | Maritza | Morales | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 12:08:41 | Astrid | Perez | | Our UPR is and essential service to our culture, economy and the well-being of our nation. It is the vehicle to fulfilling our right to human development and education and needs to be protected. |
| 5/13/2017 12:10:25 | Juan | Frontera | 918 | |
| 5/13/2017 12:10:38 | Carmen D | Algarín | 901 | Deberíamos reconocer como pueblo, que el futuro de nosotros depende de las actuaciones de hoy en día. |
| 5/13/2017 12:10:57 | Caroll | Castro Passalacqua | 659 | La deuda puede ser cobrada de diferentes áreas públicas no de una sola y sea administrada correctamente.  Porque las dietas y salarios de los senadores y lejísladores no son questionados? |
| 5/13/2017 12:12:59 | Gloria | Vega | 00901-1385 | Salven estas instituciones del descalabro al que las quieren someter. Son fundamentales para nuestra sociedad y nuestro futuro. |
| 5/13/2017 12:14:21 | Madelene | Sanchez | 778 | Reconozco como esencial los servicios educativos de la UPR y que así se respete los grados académicos que allí se alcanzan, dandole la importancia y el crédito que merece |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 12:17:08 | Marie | Mercado | 956 | Hay q respetar los derechos que tenemos como ciudadanos a tener accesible tanto la educacion como la salud. Hay q luchar por nuestros derechos ahora!! |
| 5/13/2017 12:19:12 | Leticia | Valcarcel | 977 | |
| 5/13/2017 12:19:52 | Glorimar | Diaz | 730 | La UPR es esencial para PR |
| 5/13/2017 12:21:22 | Julio | Vazquez | 959 | Yo apoyo la educacion de PR. |
| 5/13/2017 12:24:03 | Delerick | Lozada | 926 | |
| 5/13/2017 12:24:03 | marimar | barreto | 926 | |
| 5/13/2017 12:24:29 | Liliana | Cruz | 926 | |
| 5/13/2017 12:24:43 | Brenda | Rivera | 646 | |
| 5/13/2017 12:25:18 | Jose A. | Robles Robles | 924 | Sea considerado esencial |
| 5/13/2017 12:26:24 | Ginger | Rivera | | |
| 5/13/2017 12:26:40 | Fernando L | Renaud | 976 | Debemos estar orgullosos de nuestra universidad y ayudarla, no atacarla |
| 5/13/2017 12:26:53 | Paula | Galan | 926 | |
| 5/13/2017 12:28:01 | Waleska | Hernandez | 926 | |
| 5/13/2017 12:28:09 | Ramón | Correa | 925 | |
| 5/13/2017 12:28:11 | Gabriela | Aponte | | |
| 5/13/2017 12:28:23 | Luz | Rosa | 728 | |
| 5/13/2017 12:28:24 | Carmen | Figueroa | 987 | |
| 5/13/2017 12:30:00 | Jose | Hernández | O0924 | |
| 5/13/2017 12:30:10 | Roberto | Ortiz | 769 | |
| 5/13/2017 12:30:47 | Adriel | Delgado | 736 | Quiero estudiar en la UPR |
| 5/13/2017 12:31:29 | Bethsaida | Seijo | 936 | Defendamos a la UPR, no se dejen provocar. |
| 5/13/2017 12:31:40 | Ivelisse | Rubio | | |
| 5/13/2017 12:31:59 | Jose | Gonzalez | 669 | La universidad es el unico instrumento que nos queda para poder salir de esta crisis. Esta crea la masa critica que necesitamos en estos monentos tan cruciales. |
| 5/13/2017 12:32:36 | Lester | Rosario | | |
| 5/13/2017 12:33:16 | Marisol | Diaz | 795 | |
| 5/13/2017 12:33:23 | Víctor | Irizarry Nazario | | |
| 5/13/2017 12:33:46 | Aleinad | Monroig | 662 | |
| 5/13/2017 12:33:49 | Sandra | Feliciano | 956 | Apoyo esta petición a favor de la Universidad de Puerto Rico |
| 5/13/2017 12:33:49 | Sandra | Feliciano | 956 | Apoyo esta petición a favor de la Universidad de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 12:34:59 | Onelys | Carrasquillo | 969 | |
| 5/13/2017 12:35:08 | Victor | Colon | 927 | La UPR brinda servicios de calidad a la comunidad, merece el respeto de todos. Reconozcan esos servicios como esenciales |
| 5/13/2017 12:35:48 | Mario | Soto | 957 | |
| 5/13/2017 12:36:01 | Lucila | | | Auditar la deuda es esencial |
| 5/13/2017 12:36:44 | Virginia | Torres | 754 | |
| 5/13/2017 12:37:10 | Ana j | Groennou | 920 | Exijo se vea los servicios educativo como servicio esencial |
| 5/13/2017 12:37:40 | Angie | Vazquez | | Que la huelga siga para poder salvar nuestra universidad y seguir con nuestra educación para un buen futuro. |
| 5/13/2017 12:39:11 | Marcia | Rivera | 918 | La Universidad pública es el pilar de una sociedad. ¡No permitimos que se desmantele!. |
| 5/13/2017 12:40:38 | Rose | Morales-Díaz | 680 | |
| 5/13/2017 12:40:45 | Ricardo | Estrella | 727 | |
| 5/13/2017 12:40:54 | Rebecca | Vilches | 778 | No destruyan nuestra ISLA |
| 5/13/2017 12:40:57 | Eneida | Encarnacion | 976 | |
| 5/13/2017 12:41:54 | Luz | Rodriguez | 957 | |
| 5/13/2017 12:42:23 | Michael | Batista | 617 | |
| 5/13/2017 12:42:24 | Lyssa | Gerena | 627 | La UPR es mi vida. |
| 5/13/2017 12:42:25 | Cathy | Rodriguez | 795 | |
| 5/13/2017 12:43:47 | Diana I. | Martinez | 00698-2836 | Nuestra geografía es un factor importante en la educación universitaria. Ciudadanos que viven apartados en la montaña tendrían díficil acceso a centros universitarios que fueran cerrados en esas áreas. Por otra parte, la condición económica sólo permite a unos cuantos cruzar el mar para obtener educación universitaria en otros confines Estas son sólo algunas de las razones por las cuales los servicios educativos universitarios tienen calidad de esencial en nuestro país. |
| 5/13/2017 12:43:51 | Neichaly | Ortiz | 726 | |
| 5/13/2017 12:44:40 | Pablo | Lugo | 926 | Éxito |
| 5/13/2017 12:44:48 | Miguel | Concepción | 603 | Quieren acabar con la clase pensante de P.R. |
| 5/13/2017 12:45:04 | Olga | Cruz | 716 | La UPR es la única alternativa educativa con la que cuenta la inmensa mayoría de nuestros jóvenes universitarios.  Sin educación no hay progreso.  No le roben a estos jóvenes el sueño de convertirse en profesionales y de este modo contribuir a salir de la profunda crisis en que se encuentra nuestra isla, y que de paso no fue creada por ellos. Que respondan por ello los que nos  hundieron en esta situación. |
| 5/13/2017 12:45:30 | Yvette | Martinez | 959 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 12:45:37 | Gladys | Ramos | | |
| 5/13/2017 12:47:19 | Ivonne | Marcial | 956 | |
| 5/13/2017 12:48:32 | Camille | Cruz | | |
| 5/13/2017 12:50:19 | Mazziel | Perez | | |
| 5/13/2017 12:50:40 | Alida | Millan | 927 | |
| 5/13/2017 12:51:15 | Rafael | Infante | 969 | La educacion es no debe estar en debate sino que de ser otorgada al pueblo que tanto la necesita. Muchos padres que no tuvieron la oportunidad de estudiar dan y dieron lo que no tenian para que sus hijos tuviesen una educacion. |
| 5/13/2017 12:51:24 | Adolfo | Plazaola Franco | 927 | La Universidad de Puerto Rico: Recurso esencial para permitir que Puerto Rico se ponga de pies nuevamente. Nuestra base industrial requiere de una universidad fuerte pata producir los profesionales para su sustento. |
| 5/13/2017 12:51:50 | | | | |
| 5/13/2017 12:55:02 | Apolinar | Cruz | 985 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/13/2017 12:56:37 | Rogelio | Diaz | 777 | Si |
| 5/13/2017 12:56:48 | Ariel | Ortiz | 92582 | |
| 5/13/2017 12:57:12 | Freddie | Acevedo | 603 | |
| 5/13/2017 12:57:26 | Marisol | Alvarado | 949 | |
| 5/13/2017 12:59:04 | Yamaris | Lopez | | Firma! |
| 5/13/2017 12:59:38 | Rosiris | Leon Rivera | 10461 | |
| 5/13/2017 12:59:40 | Keysha | Lopez | 791 | |
| 5/13/2017 13:02:56 | Evelyn | Casillas | 987 | Creo que los servicios de la UPR son esenciales. Del en el dinero que necesita la universidad. Recomiendo que sí hay que economizar quiten las escoltas de los gobernadores a y otros políticos que la usan. |
| 5/13/2017 13:04:10 | Ivelisse | González | 736 | |
| 5/13/2017 13:04:37 | Alexis | Crespo | 771 | |
| 5/13/2017 13:07:41 | Liliana | Cruz | 926 | |
| 5/13/2017 13:09:31 | Carmen | Rosa | 603 | |
| 5/13/2017 13:10:12 | Jose | Perez | 926 | |
| 5/13/2017 13:10:38 | Gineida | Morales | 927 | Dejar la UPR FUERA |
| 5/13/2017 13:10:42 | Jorge | Rodriguez Lebron | 921 | |
| 5/13/2017 13:11:34 | Evelyn | Alfonso | | |
| 5/13/2017 13:11:58 | Mirta | Ortiz | 961 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 13:13:04 | Luz Aida | Correa | 791 | Es indispensable hacer la definición. |
| 5/13/2017 13:13:44 | Sonia | Falcon | 985 | Que se rconozca |
| 5/13/2017 13:13:49 | Gloribel | Perez | 969 | La Universidad es una necesidad esencial!  Mis padres y hermanas somos producto de UPR, nuestros hijos tienen derecho de gozar de la misma institución. |
| 5/13/2017 13:14:13 | Coral | Capo | 725 | |
| 5/13/2017 13:14:13 | Sara | Pulliza | 926 | Hay que defender los patrimonios como la UPR |
| 5/13/2017 13:14:25 | Mylanne | Garayalde | 777 | La deuda se TIENE que auditar, la UPR NO debe tener que sacrificarse por culpa del derroche desmedido de todas las malas administraciones de los gobernantes corruptos que no les importa el futuro de nuestra patria. |
| 5/13/2017 13:15:54 | Marinilda | Sufuentes | 725 | Si |
| 5/13/2017 13:15:59 | Carmen | Henriquez | 979 | Es la entidad que forma nuestra gente. No podemos perderla |
| 5/13/2017 13:16:04 | Delmarie | Diaz | 949 | |
| 5/13/2017 13:18:39 | Nelky | Nieves | 678 | |
| 5/13/2017 13:19:54 | Edgar | Muñoz | 676 | |
| 5/13/2017 13:21:12 | Edgar | Muñoz | 676 | |
| 5/13/2017 13:22:31 | | | | |
| 5/13/2017 13:23:38 | Maritere | Román | 669 | |
| 5/13/2017 13:23:42 | Jessamyn | Bascó | 612 | Exigimos que se declaren escenciales los servicios  públicos de la UPR |
| 5/13/2017 13:25:07 | Luz | Gonzalez | 976 | |
| 5/13/2017 13:25:56 | Maria | Rosa | 767 | Que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/13/2017 13:26:46 | Keiliany | Rivera Santiago | 728 | |
| 5/13/2017 13:26:51 | Julio | Ortiz | 902 | |
| 5/13/2017 13:29:01 | Idalia | Rodríguez | 976 | No recortes la UPR |
| 5/13/2017 13:34:00 | Maria | Quiñones | 927 | |
| 5/13/2017 13:34:03 | Yleana | Martínez | 920 | |
| 5/13/2017 13:35:30 | Carmen J | Miranda | 966 | Los servicios educativos que ofrece la Universidad de Puerto Rico son servicios esenciales y se deben proteger y reconocer como tal con carácter de urgencia. Gracias |
| 5/13/2017 13:35:47 | Daniel J. | Ortiz | 720 | La UPR primero que la deuda! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 13:36:35 | Sandra M. | Borres Rojas | 693 | Tengo dos hijos estudiando en  la universidad de Mayaguez. Mi salario no sobrepasa los 15,000 al año. Deseo que mis hijos tengan la oportunidad que ellos se merecen y puedan terminar sus estudios. Me preocupa mucho toda esta situación de becas y eligibilidad para PR. Es por esto que apoyo que se haga justicia a la UPR.Entiendo que de afectarse una universidad, el resto del sistema irá decayendo poco a poco. Y esto es lo que NO queremos! |
| 5/13/2017 13:38:04 | Mariela | Vazquez | 918 | |
| 5/13/2017 13:39:24 | Milagros | Carmona | 716 | La UPR es la institución educativa por excelencia de nuestro país. La considero un setvicio esencial. De allí salen los mejores profesionales y es accesible para quienes no tienen poder adquisitivo. |
| 5/13/2017 13:39:27 | Franklin | Amador | 662 | UPR desde 1903 sirviendo a PR |
| 5/13/2017 13:45:00 | Rafael | Ortiz | 949 | |
| 5/13/2017 13:45:51 | Idalia | Rodriguez | 976 | Exigir a los administrativos responsables es honestidad y justicia. No hacerlo es apoyo a la tiranía y endosó a la continuidad del fraude y la corrupcion.
La alternativa para no propiciar la pobreza siempre será que los que tengan poder y dinero hagan la mayor contribución y los que sean redponsabkes según las investigaciones que paguen lo obtenido abusivo y desatinadamente . |
| 5/13/2017 13:47:19 | MAria | Lugo | 778 | |
| 5/13/2017 13:49:41 | Angel D | Santiago Román | 987 | Que paguen los responsables |
| 5/13/2017 13:50:28 | Doris | Quiñones | 979 | Que se reconozca la UPR |
| 5/13/2017 13:51:11 | Raymond | Flores | 926 | |
| 5/13/2017 13:51:25 | Rvda Dra Elba T | Irizarry Ramírez | 666 | De acuerdo con que la UPR es un servicio esencial. |
| 5/13/2017 13:52:12 | Jesus | Santiago | | |
| 5/13/2017 13:52:13 | Daniela | Benitez | | |
| 5/13/2017 13:52:19 | | | | |
| 5/13/2017 13:52:29 | Lilia | De Gracia | 926 | |
| 5/13/2017 13:52:36 | Sandra | Sepulveda | O0919 | |
| 5/13/2017 13:53:30 | Karen | Rodriguez | 727 | Un pueblo sin educación muere.  Para poder salir de esta crisis hay que fortalecer la educacion |
| 5/13/2017 13:54:27 | Pedro | Gomez | | |
| 5/13/2017 13:54:41 | Ysabel | Valdés | PO BOX | |
| 5/13/2017 13:54:41 | Maribel | Crespo | 970 | UPR ofrece servicios esenciales para el presente y furuto de Puerto Rico. No recorten fondos. |
| 5/13/2017 13:55:47 | Ebelyn | Barral | 923 | La UPR es la unica universidad publica. Protejémosla. Por favor!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 13:58:04 | Marycelis | Almodóvar Torres | 653 | La juventud tiene derecho a la educación pública y de calidad que cumpla con las expectativas y los estantaderes de alta calidad, que este al alcance de todos los jóvenes de nuestro país. |
| 5/13/2017 13:58:31 | Luis | Suárez | 717 | |
| 5/13/2017 13:59:29 | Maria | Vázquez Fontán | 966 | |
| 5/13/2017 14:01:05 | Milagros | Ortiz | 949 | |
| 5/13/2017 14:01:44 | Solimar | Collazo | 962 | |
| 5/13/2017 14:02:14 | Javier | Ramos | 962 | Lo exigimos ya |
| 5/13/2017 14:03:13 | David | Ramos | 949 | |
| 5/13/2017 14:03:24 | Iris | De La Rosa | 921 | Son esenciales los servicios de la UPR |
| 5/13/2017 14:05:52 | Nilsa | Rosario | 959 | |
| 5/13/2017 14:06:06 | Jaime | Roura | 925 | La educación es un privilegio que debemos mantener accesible para el pueblo. |
| 5/13/2017 14:06:09 | Mayra | Busquets | 918 | Yo amo la UPR..... creo el recorte no sea tan drastico. Corte a los BM de los Empleados. Un ejemplo las exenciones de pago a los hijos de los empleados,  plan medico de empleados como cualquier servidos publico,  y otros.  Pero en terminos academicos y matriculas y becas de deportes, y arte continuen.  no se debe tocar nada que sea en beneficio de los estudiantes. |
| 5/13/2017 14:07:34 | Mariangela | Tirado | 00919-4786 | |
| 5/13/2017 14:08:04 | Marisel | Aquino | 76017 | |
| 5/13/2017 14:09:38 | Dania | Rodriguez | 976 | |
| 5/13/2017 14:10:17 | Jose | Padilla | 921 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/13/2017 14:10:47 | Luis | Melendez Lorenzana | 646 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 14:12:38 | Evelyn | Ramos | 683 | Mi hijo espera en casa mientras ustedes viven de los recortes a la UPR. El tiene derecho a si Educación |
| 5/13/2017 14:16:12 | Irma | Morales | 738 | Es responsabilidad de todos defender la educación |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
|           |        |          |          | gobierno de Puerto Rico y la Junta de Supervisión fiscal establecida por la Ley Pública 114-187 de 30 de junio de 2016 aprobaron el Plan Fiscal requerido por la sección 201 de dicha ley y han invocado las protecciones y mecanismos dispuestos por el Título III de PROMESA, que permite a la isla acceder a unos mecanismos de reestructuración de su deuda pública, para lo cual el juez presidente del Tribunal Supremo de Estados Unidos ha designado a la jueza Laura Taylor Swain.  Ambas acciones se han realizado sin que el gobierno de Puerto Rico y la junta hayan definido lo que son "servicios públicos esenciales".  La Sección 201, inciso (B) dispone que el Plan Fiscal tiene que "asegurar las asignaciones de los servicios públicos esenciales" ("ensure the funding of essential public services"). |

En la presentación original de su Plan Fiscal el 28 de febrero de 2016, el gobierno de Puerto Rico, reconoció en la página 120 que no tiene una definición de "servicios públicos esenciales":

'Neither PROMESA nor local laws or executive orders to date define the term "essential services."  Section 201 of the Fiscal Responsibility Act provides that the Governor shall designate which services provided by the Government of Puerto Rico and its instrumentalities are deemed to be essential services.  No designation has yet been made, although it is under development. …'

Hasta el día de hoy no se ha provisto dicha definición.

La Universidad de Puerto Rico juega un rol único en el desarrollo económico y social de Puerto Rico.  Su importancia para el presente y futuro de la isla no tiene ningún paralelo con otras universidades públicas en Estados Unidos.  Se estima que más del 55% de sus estudiantes proviene de escuelas públicas y la mayoría de los que son admitidos provienen de familias con ingresos anuales de $30,000 o menos.  Cerca del 60% de los estudiantes recibe la beca federal Pell para sus estudios.

La economía de Puerto Rico es una economía en desarrollo, que en estos momentos atraviesa su más profunda crisis.  El ingreso familiar es menos de la mitad que el promedio en Estados Unidos.  Eso significa que el ingreso familiar disponible para educación universitaria en Puerto Rico es mucho menor que el de las familias en Estados Unidos.

El principal recurso económico que tiene Puerto Rico es su gente.  Solamente, a través de la educación podemos aspirar a desarrollar la economía.  A diferencia de otras jurisdicciones en Estados Unidos, en Puerto Rico, la inmensa mayoría de los profesionales, estudió en la isla, y la mayoría de estos se graduó de la Universidad de Puerto Rico.

Es por este rol social y económico, que el sistema de financiamiento de la universidad pública de Puerto Rico se ha diseñado de forma tal que toda la sociedad puertorriqueña aporte para su sostén.  Reconociendo los momentos de crisis, la UPR ha operado con el mismo nivel de apoyo

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 14:17:43 | Maria | Arce | | |
| 5/13/2017 14:21:32 | Naomi | Lopez | 646 | |
| 5/13/2017 14:21:48 | Edwin | Velez | 698 | Quiero la upi |
| 5/13/2017 14:22:05 | Mary | Sanchez | 953 | Estoy de acuerdo que la UPR permanezca dando los servicios a nuestro pueblo |
| 5/13/2017 14:22:46 | Helena | Méndez | 792 | Por la educación |
| 5/13/2017 14:24:12 | Moraima | Rosado | 926 | |
| 5/13/2017 14:24:24 | Jose | Cruz | 659 | Protejer lo nuestro |
| 5/13/2017 14:24:58 | Derek | Garcia | 705 | |
| 5/13/2017 14:25:24 | noel | mattei | 914 | |
| 5/13/2017 14:25:55 | Madeline | González | 603 | Somos uno. . |
| 5/13/2017 14:26:35 | Idalia | Centeno | 727 | |
| 5/13/2017 14:27:59 | Leila | Malave | 966 | |
| 5/13/2017 14:28:24 | Iván | Pérez | 926 | UPR Esencial |
| 5/13/2017 14:29:34 | Linda | Rosa | | |
| 5/13/2017 14:33:03 | Doris | Torres | 697 | La UPR es un instrumento de transformación y movilidad social. Además, a través de sus servicios tiene un gran impacto en la comunidad. |
| 5/13/2017 14:35:36 | Lizette | Carrasquillo | 987 | Los servicios que brinda UPR son esenciales para la educacion de PR y para estudiantes de bajos ingresos |
| 5/13/2017 14:37:32 | Shirley | Lopez | 784 | Auditoría ya no a los recortes de la upr .. |
| 5/13/2017 14:38:47 | Paola | Maldonado | 98513 | |
| 5/13/2017 14:39:27 | Ana | Morales | 739 | |
| 5/13/2017 14:39:27 | Marinelu | Vargas | 610 | |
| 5/13/2017 14:39:49 | Leila | Flores garcia | 969 | Conservemos nuestra universidad |
| 5/13/2017 14:39:49 | Leila | Flores garcia | 969 | Conservemos nuestra universidad |
| 5/13/2017 14:40:46 | Vilma | Forteza | 918 | |
| 5/13/2017 14:42:39 | Lorenzo | Saliceti | 610 | La UPR es esencial para el desarrollo economico de PR. Sin una UPR operante, ni la estadidad, ni la independencia, ni la colonia seran sustentables. |
| 5/13/2017 14:43:35 | Pedro | Guevara-López | 725 | |
| 5/13/2017 14:45:11 | Martin | Montoya | 926 | La UPR va a educar los profesionales que van a mover la economía de PR |
| 5/13/2017 14:46:13 | LUIS R. | MORALES-RAMOS | 917 | ANY COUNTRY WITHOUT LOW-COST OR FREE SUPERIOR EDUCATION FOR ITS PEOPLE IS DOOMED. PLEASE HELP US. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 14:47:09 | Ana E | R odríguez | 719 | Urge acción. |
| 5/13/2017 14:49:52 | Hector L | Ramos | 32712 | |
| 5/13/2017 14:52:48 | sylvia | vélez | 969 | UPR esencial for Puerto Rico. |
| 5/13/2017 14:53:28 | Iris | Morales | 926 | |
| 5/13/2017 14:56:10 | Arlene | Sauri | 622 | Exigimos que se reconozcan como esenciales Los services educativos que ofrece la UPR |
| 5/13/2017 14:59:22 | Nydia Chacon | | 70065 | |
| 5/13/2017 15:00:28 | margarita | ferrer | 97006 | |
| 5/13/2017 15:01:25 | Víctor | Vélez | 921 | |
| 5/13/2017 15:01:27 | Pedro G | Cabrera | 678 | ¡Qué vivan los estudiantes! |
| 5/13/2017 15:04:00 | Mauricio | Pagan | 680 | |
| 5/13/2017 15:04:51 | Sarahi | Santiago | 612 | |
| 5/13/2017 15:05:15 | Mirelsa | Modestti | 926 | La educación es, sin duda, un servicio esencial. Donde no hay educación accesible hay una gran pobreza, material y espiritual. |
| 5/13/2017 15:06:45 | Desiré | Sánchez | 909 | |
| 5/13/2017 15:06:46 | Liliana | Cruz | 926 | |
| 5/13/2017 15:07:34 | Liliana | Cruz | 926 | |
| 5/13/2017 15:07:51 | Alexis | Santiago | 911 | |
| 5/13/2017 15:08:07 | Carlos | Fernandez | 680 | La clave del desarrollo económico, esta en la educación, si la gente se supera, el país se levanta, y mas rápido saldremos de la crisis. |
| 5/13/2017 15:10:44 | Rafael | Lorente | 681 | |
| 5/13/2017 15:13:02 | eddie | noa | 918 | |
| 5/13/2017 15:13:03 | Lillian | Gonzalez | 718 | |
| 5/13/2017 15:13:17 | Zulma | Rivera | 705 | Hay qué defender la Universidad  de Puerto Rico y nuestros derechos como puertorriqueños y puertorriqueñas. No podemos dejar que el gobierno dictador   de Ricardo Rosselló y  sus secuaces acaben con lo que nos pertenece y los derechos adquiridos,  Defendamos a Puerto Rico . Unamosnos en una sola voz y hagamos sentir la voz de protesta, Auditoría ya!!!! No más dictadura. |
| 5/13/2017 15:16:45 | Wanda | Alabarces | 927 | |
| 5/13/2017 15:19:48 | Gabriel | Rodriguez | | |
| 5/13/2017 15:20:01 | Rafael | Ortiz | 949 | |
| 5/13/2017 15:22:55 | Hilda | Bonilla | 765 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 15:23:22 | Lydia H | Figueroa. Correa | 795 | La UPR es de vital importancia en nuestro país por su gran aportación a nuestros jóvenes universitarios. No deben de pagar la deuda de PR con el dinero que contribuye a mejorar la educación y el bienestar de miles de jóvenes que allí estudian. Es algo injusto. |
| 5/13/2017 15:23:33 | Adina | Lebrón | 778 | Graduada de UPR en 1976. |
| 5/13/2017 15:24:16 | Doris | Andino | 959 | |
| 5/13/2017 15:24:38 | Sarah | Delgado | 907 | |
| 5/13/2017 15:25:30 | Keren | Velazquez | 693 | UPR no se vende! Sin la UPR no tenemos futuro |
| 5/13/2017 15:25:39 | MAria | Lugo | 778 | |
| 5/13/2017 15:26:57 | Lorna | Borges | 726 | |
| 5/13/2017 15:29:21 | Alma | Forastieri | 979 | La educación es un derecho! |
| 5/13/2017 15:30:41 | Mercedes | Rivera | 616 | La UPR no es responsable de la deuda del país. Porqué un recorte tan injusto?? Acaso no se dan cuenta que la dejaría inoperante?? |
| 5/13/2017 15:30:42 | alba | castro | 641 | |
| 5/13/2017 15:31:54 | Dulce | Hernandez | 917 | |
| 5/13/2017 15:33:32 | Marta | Meaux | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 15:33:32 | Sheyla | Sanabria | 953 | Queremos una educación accesible para todos. Es un derecho esencial para nuestra nación. |
| 5/13/2017 15:33:46 | Mayra | Vazquez | 719 | |
| 5/13/2017 15:34:25 | Miriam A | Zamparelli | 10010 | |
| 5/13/2017 15:35:30 | Wanda | García | 719 | Por favor defienda la UPR, |
| 5/13/2017 15:36:33 | Milagros | Gonzalez | 907 | UPR es un servicio esencial para Puerto Rico |
| 5/13/2017 15:38:03 | Lenny | Toro | 612 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 15:38:37 | Jose | Campos | | |
| 5/13/2017 15:41:05 | Rev. Héctor | Ortiz | 966 | En favor que se conidere a la UPR como un servicio esencial para el pueblo de PR |
| 5/13/2017 15:42:03 | EFREN | ECHEVARRIA | 612 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 15:42:05 | Kevin | Delgado | 638 | Deseo algún día estudiar en la UPR cuando termine de estudiar, no la cierren. Soy de Ciales y deseo ser ejemplo para mis primos que no estudiaron. |
| 5/13/2017 15:45:29 | Iris Zoraida | Maldonado | 687 | |
| 5/13/2017 15:46:19 | Elizabeth | Alvarado | 754 | |
| 5/13/2017 15:46:49 | Elvia | Melendez-Ackerman | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 15:49:38 | Mario | Ibarra | | |
| 5/13/2017 15:50:11 | Pablo | Diaz | 782 | UPR por siempre |
| 5/13/2017 15:51:10 | Margarita | Mulet | 911 | Necesitamos la UPR |
| 5/13/2017 15:52:09 | Laura | López | 693 | |
| 5/13/2017 15:54:38 | Pablo | Diaz | 782 | La upr es vital para puerto rico. |
| 5/13/2017 15:59:04 | Ana | Burtell | 725 | |
| 5/13/2017 16:02:27 | Aída M. | Canals de Bird | 926 | La preparación del personal cualificado es esencial para el progreso de Puerto Rico y de cualquier nación en el mundo. |
| 5/13/2017 16:02:35 | Rafael | Mojica | 612 | |
| 5/13/2017 16:03:26 | Elisabet | Aviles | 925 | |
| 5/13/2017 16:04:12 | Joel | Soto | 951 | |
| 5/13/2017 16:04:25 | Aria | Irizarry Hernandez | | |
| 5/13/2017 16:07:17 | Margarita | Roldán | 605 | Que pronto se pueda solucionar esta crisis para que los estudiantes no sigan perdiendo sus clases. |
| 5/13/2017 16:10:58 | Mary Jo | Hinds | | |
| 5/13/2017 16:11:17 | Candida | Rivera | 009t56 | |
| 5/13/2017 16:13:05 | Lourdes | Vega | 792 | |
| 5/13/2017 16:14:18 | Geraldine | Dykyj | 682 | |
| 5/13/2017 16:14:46 | Pedro Juan | Montañéz | 982 | Endosó y apoyo la petición. |
| 5/13/2017 16:15:06 | Pedro Juan | Montañéz | 982 | Endosó y apoyo la petición. |
| 5/13/2017 16:16:23 | Vanessa | González | 926 | |
| 5/13/2017 16:17:50 | Gladys | Bello | 987 | La educacion es super- esencial. |
| 5/13/2017 16:18:12 | Yaniris | Ruiz Pacheco | 936 | |
| 5/13/2017 16:22:53 | Wilfredo | Badillo | 676 | Ya basta de mancillar el buen nombre de la UPR |
| 5/13/2017 16:23:40 | Teresa | Tió | 918 | Sin la UPR no hay país. |
| 5/13/2017 16:24:04 | Jorge Luis | Sánchez | 737 | Es indispensable y urgente |
| 5/13/2017 16:25:40 | Juan | RodeigueZ | 731 | |
| 5/13/2017 16:26:09 | Carmen | Velez | 953 | Apoyemos la vida de nuestras familias futuras y presentes. |
| 5/13/2017 16:26:09 | Elba | Santa | 985 | La UPR es esencial para la educación de nuestro pueblo. |
| 5/13/2017 16:28:15 | José | Martínez | 960 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 16:31:49 | Karen | Joglar | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 16:34:14 | Maria S | Sustache | | Que la Universidad de Puerto Rico sea considerada como Servicio Esencial para nuestro pais. |
| 5/13/2017 16:36:23 | Mariana | Madera | 612 | |
| 5/13/2017 16:37:04 | Taryan | Santana | 637 | Reconocer la importancia de la educación pública |
| 5/13/2017 16:37:38 | Mariana | Suárez | 00698-0913 | Por favor,basta ya. Sigan buscando recursos adicionales para generar ingresos a la UPR y no les corten tantos fondos |
| 5/13/2017 16:37:48 | Daniel | López | 975 | Apoyo el servicio que ofrece y aspiro a ser un gallito el proximo semestre |
| 5/13/2017 16:39:19 | Ismael A. | Del Valle | 736 | |
| 5/13/2017 16:40:09 | Angel | Rivera-Virella | 921 | Los servicios educativos que ofrece la UPR son esenciales. |
| 5/13/2017 16:41:57 | Alberto | Santiago | | |
| 5/13/2017 16:43:47 | Rafael | Vazquez | | |
| 5/13/2017 16:45:02 | Maria | RUIZ | 725 | La POR es nuestra, son nuestros recursos públicos, soy madre de un gallito y un futuro gallito. |
| 5/13/2017 16:47:12 | Ramón | García | 693 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 16:49:42 | Ada Lourdes | Arrufat | 957 | La Universidad de P.R. Es una institución educativa necesaria para el pueblo. |
| 5/13/2017 16:50:11 | Wanda | Vega | 627 | En apoyo a la Universidad de Puerto Rico. Todos Unidos por la educación del país |
| 5/13/2017 16:50:25 | Nora | Davila | 969 | |
| 5/13/2017 16:52:36 | Benjamin | Muñiz | | |
| 5/13/2017 16:53:20 | Sergio | Meléndez | 931 | |
| 5/13/2017 16:54:04 | Raquel | Ordoñez | 920 | Secundo todo lo aquí |
| 5/13/2017 16:55:30 | Wanda | Cosme | 823 | la UPR cumple la labor esencial de brindar un servicio fundamental para nuestro pueblo, cumpliendo con el derecho fundamental de acceso a la educación de excelencia que todo pueblo debe tener. |
| 5/13/2017 16:55:45 | Iris | Parrilla | | |
| 5/13/2017 16:55:59 | Reynaldo | González Figueroa | 924 | |
| 5/13/2017 16:56:55 | Ada E. | Mojica | 771 | |
| 5/13/2017 16:57:10 | josé f. | Quiñones | 718 | Para adelante siempre. |
| 5/13/2017 16:57:42 | antonia | maestre | 920 | |
| 5/13/2017 16:57:43 | Moisés | Rosado | 966 | De acuerdo con esta petición |
| 5/13/2017 16:59:02 | Maria E. | Montero | 726 | Justicia educativa para nuestra Universidad de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 16:59:15 | Johanne | Corsino | 926 | Como madre de un estudiante de la UPR en Mayaguez y como contribuyente apoyo  que se considere la educacion publica que ofrece el sistema UPR como un servicio escencial. |
| 5/13/2017 16:59:47 | Vanessa | Modestti | 959 | La educación es una de las cosas más importantes para un pueblo.  La UPR es el centro docente más importante que tiene Puerto Rico y exigimos que sus servicios educativos se reconozcan como esenciales. |
| 5/13/2017 17:01:03 | Marangeli | Mejia Rabell | 19103 | Los servicios de la UPR son clave para el futuro de nuestro pueblo. |
| 5/13/2017 17:01:07 | Rebecca | Massó | 987 | Soy una exalumna de la UPR-Rio Piedras y reconozco la importancia del sistema universitario ya que tuvo un impacto en mi vida como estudiante y luego como profesional. La UPI me preparó para continuar mis estudios de maestría en los Estados Unidos. Luego regresé a Puerto Rico para poner al servicio de la niñez mis conocimientos. Es preciso ver la cantidad de estudiantes altamente preparados y profesionales exitosos que son producto del sistema. La situación actual precisamente requiere de gente preparada para encaminar a Puerto Rico a lo que se avecina. El poner en riesgo la Universidad de Puerto Rico pondrá en peligro el futuro de muchos estudiantes que serán los profesionales que contribuyan a la solución de nuestra situación actual. Exijo que se reconozca como esenciales los servicios educativos que ofrece la UPR! |
| 5/13/2017 17:02:05 | Dolores | Aponte | 918 | Apoyemos muestra iupi |
| 5/13/2017 17:04:10 | Gladys | Rivera | 664 | Necesitamos nuestra universidad, por favor no a los recortes.. |
| 5/13/2017 17:06:45 | Juan Carlos | Serrano Fuentes | 778 | |
| 5/13/2017 17:12:16 | Rudeth | Leon | 949 | |
| 5/13/2017 17:12:49 | Rafael A. | Melendez-Toste | 914 | |
| 5/13/2017 17:13:11 | José Ángel | Avilés | 678 | Que se declare la educación un servicio esencial. |
| 5/13/2017 17:14:57 | Carmen | Astacio | 923 | Reconocer que la Universidad de Puerto Rico ofrece servicios esenciales para la población en todas las areas educativas, científicas y de investigación. |
| 5/13/2017 17:16:03 | Deborah | Torres | 721 | Es esencial y yo tuve la oportunidad y quiero que mis hijos también |
| 5/13/2017 17:16:27 | Cheryl | Atkins | 918 | |
| 5/13/2017 17:16:44 | Alberto Luis | Rivera Jiménez | 969 | Apoyo la petición de exigir que se reconozca como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico (UPR). |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 17:18:28 | Socorro | Rojas | 22207 | La universidad brinda una oportunidad a los puertorriqueños de desallorarse tanto intelectualmente como profesionalmente para benefecio del país. Debemos de salvar el único mecanismo que tiene Puerto Rico y sus jóvenes de movilidad social y económica. De forjar un mejor futuro para ellos y sus familias.<br><br>Protejamos nuestro patrimonio! |
| 5/13/2017 17:24:56 | Marla | Perez | 682 | |
| 5/13/2017 17:25:58 | Melissa | Negron | 926 | |
| 5/13/2017 17:26:23 | Jose | Cardona | | |
| 5/13/2017 17:27:00 | Juan | Rodríguez | 646 | Estoy encontra de los recortes a la UPR |
| 5/13/2017 17:27:38 | Rosa | Mari | 926 | Que se reconozan cono esenciales los servicios que da la Universidad de Puerto Rico. |
| 5/13/2017 17:30:25 | Gerardo | Mejías | 956 | Tiene que buscar alternativas  y no seguir oprimido al pueblo y la Universidad  por favor |
| 5/13/2017 17:30:35 | Roxane | Ribott | 659 | |
| 5/13/2017 17:33:49 | Vilma | Pereira | | Necesitamos profesionales cOacitadoa pr mover la economia. La uPR es un servicio escencial |
| 5/13/2017 17:34:27 | Vilma | Pereira | | Necesitamos profesionales cOacitadoa pr mover la economia. La uPR es un servicio escencial |
| 5/13/2017 17:34:55 | Vilma | Pereira | | Necesitamos profesionales cOacitadoa pr mover la economia. La uPR es un servicio escencial |
| 5/13/2017 17:38:25 | Dorcas | Roman Rodriguez | 90211 | La UPR provee mas que una educación nos crea conciencia y nos prepara para ser personas responsables, impetuosas, educadas y exitosas en nuestras carreras y en nuestra vida. Con eso no se juega. |
| 5/13/2017 17:42:08 | Zuania | Martinez | 924 | |
| 5/13/2017 17:44:09 | Mariela | Encarnación Ojeda | 725 | |
| 5/13/2017 17:45:26 | Manuel | Iguina | | |
| 5/13/2017 17:49:42 | Wilmari | Valentin | | |
| 5/13/2017 17:57:26 | Víctor | Cuchi | 14710 | Desde luego que la UPR es un servicio ESENCIAL para los puertorriqueños. |
| 5/13/2017 17:59:18 | Jeannette | Colon | 935 | |
| 5/13/2017 17:59:39 | Miguel | Torres | 979 | Eliminen la legislatura que vota el dinero del pueblo y son un mal ejemplo para el país. |
| 5/13/2017 18:04:23 | Ana | Caraballo | 727 | |
| 5/13/2017 18:04:57 | Marsi | Caraballo | 901 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 18:05:39 | Virna | Solis | 920 | Favor tomar en consideración los puntos presentados en esta carta. |
| 5/13/2017 18:06:23 | David | Ortiz | 925 | |
| 5/13/2017 18:07:22 | Yanira | Queipo | 953 | |
| 5/13/2017 18:08:26 | Fe M. | Villafañe | | Firmadada |
| 5/13/2017 18:10:42 | Loida | Martinez | 736 | |
| 5/13/2017 18:10:43 | Andrea | Villamil | 920 | La educación es un derecho, la UPR de Puerto Rico es necesaria. |
| 5/13/2017 18:11:57 | Laura | Correa | 920 | Que se proteja la UPR y se reconozca como un servicio esencial. |
| 5/13/2017 18:13:18 | Rafael | Vazquez | 739 | |
| 5/13/2017 18:16:01 | Yadira | Santiago | 32812 | |
| 5/13/2017 18:16:31 | Julia | Colon | 622 | Auditar la deuda. Y no recortes a la UPR |
| 5/13/2017 18:22:47 | Carmen | Rolon | | |
| 5/13/2017 18:24:58 | Bianc | Ortiz | | |
| 5/13/2017 18:25:30 | Rosa | | 653 | Porqué dejar de sostener a la UPR.  No es la educación necesaria para que un pueblo produzca profesionales capaces de contribuir al futuro de un pueblo?  Un pueblo sin educación pasa a ser un pueblo tercer mundista.  Fue la UPR la causa de la crisis económica de Puerto Rico, o fueron los gobiernos hambrientos de poder y fama?  Hagamos los recortes donde pertenecen.  En el gobierno.  Para qué tener 78 municipios cuando podemos dividir la Isla en 5 regiones?  Por el poder?  Por la avaricia?  Por qué no ofrecer incentivos de trabajos al 60% de una población que vive del mantengo?  Porqué no empezar por hacer los recortes en las altas esferas del Gobierno?  Porqué sostener vagos políticos con contratos que dan vergüenza?  Porqué quitarle las posibilidades de una excelente educación a los que pueden desarrollar nuevas esperanzas?  O es precisamente eso lo que se quiere hacer?  Hacerle lobotomías a los futuros líderes y profesionales para seguir creando vividores del poder. |
| 5/13/2017 18:27:34 | Radames | Lopez | 685 | |
| 5/13/2017 18:29:13 | Sylvia | Hernandez | 957 | La educación es prioridad para que nuestro país pueda resurgir y la UPR es la principal fuente de educación del pais |
| 5/13/2017 18:31:36 | Yadira | Santiago | 32812 | |
| 5/13/2017 18:36:50 | Carlos | Vazquez | 736 | |
| 5/13/2017 18:36:56 | Kathy | Rivera | 924 | |
| 5/13/2017 18:39:21 | Yadira | Santiago | 32812 | |
| 5/13/2017 18:39:36 | Akeira | Santos | 926 | |
| 5/13/2017 18:41:14 | Yolanda | Noriega | 726 | |
| 5/13/2017 18:41:45 | Sandra | Dussan | 925 | De acuerdo |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 18:42:01 | Ruth | Segarra | 727 | Apoyó la petición |
| 5/13/2017 18:42:31 | Alyssa | Alicea | O0645 | |
| 5/13/2017 18:42:50 | Yadira | Santiago | 32812 | |
| 5/13/2017 18:44:31 | María | Rodriguez | | |
| 5/13/2017 18:44:54 | Maria | Martinez | 927 | EXIJO QUE SE RECONOZCAN COMO ESENCIAL LOS SERVICIOS EDUCATIVOS QUE OFRENCEN LA UNIVERSIDAD DE PUERTO RICO. |
| 5/13/2017 18:47:28 | Liliana | Colón | Oo685 | No a los recortes del presupuesto de la UPR |
| 5/13/2017 18:48:09 | Fernando | Acosta-Rodriguez | 8648 | |
| 5/13/2017 18:50:24 | Iditj | Ortiz | 969 | Puerto Rico necesita nuestra UPR |
| 5/13/2017 18:51:38 | Yolanda | Pastrana | | |
| 5/13/2017 19:00:29 | Dixie | Bayo | 927 | |
| 5/13/2017 19:00:31 | Fabrizio | Acciaro | 736 | |
| 5/13/2017 19:02:00 | Maria | RiveraGonzalez | 22406 | Sr. gobernador, reconozca como ezenciales los servicios educativos de la UPR. |
| 5/13/2017 19:02:19 | Lillian | Rodriguez | 983 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| | | | | ¿Por qué la UPR es un servicio esencial para el pueblo de Puerto Rico?<br><br>La Universidad, "desde su fundación en el 1903, fue aumentando su alcance a diversos sectores socioeconómicos del país. Generaciones de puertorriqueños vieron en la UPR un lugar para educarse y crecer profesionalmente aunque no contaran con los recursos económicos suficientes. En un momento dado, la Universidad de Puerto Rico (UPR) funge como una herramienta fundamental de movilidad social. Esto, a su vez, se complementa con las reformas sociales que comenzaron unos años previos a la fundación de nuestra constitución. En fin, la UPR aspira a reducir la desigualdad social y contribuye a la superación de aquellos sectores desaventajados del país.<br><br>De igual manera, la UPR ha hecho grandes contribuciones al país. Las aportaciones que hace la Universidad, van más allá del salón de clases. La institución le ha servido y le sirve al país con sus contribuciones sociales, científicas, económicas y culturales. De igual manera, el Sistema Universitario ha expandido sus horizontes. Actualmente, la Universidad cuenta con tres (3) recintos y ocho (8) unidades universitarias ubicadas en diversas partes de la isla y ofrece una serie de servicios a la población en general. Muchos de los avances y los cambios que se han dado en la sociedad puertorriqueña, son producto de las diversas contribuciones que ha hecho la Universidad, aportaciones en disciplinas como las ciencias naturales, las comunicaciones, el derecho y las bellas artes. Ciertamente, el país se ha beneficiado de la Universidad de Puerto Rico.<br><br>Además, los egresados de la UPR somos personas que han asumido un rol protagónico en el desarrollo del país. La Universidad ha sido el alma máter de decenas de miles de puertorriqueños que le han servido al país de diferentes maneras. Esta institución continúa y debe continuar siendo un ente protagónico en nuestra sociedad con el propósito de que las generaciones venideras logren obtener una educación que le brinde la oportunidad de alcanzar un mayor capital económico, cultural, social e intelectual en un mundo globalizado y de cambio constante."- Informe CAFI-II, febrero 2015, para más detalles ver resumen de la sección de aportaciones de la UPR a la Sociedad Puertorriqueña.<br><br>Es indispensable que esta función de movilidad social de sus ciudadanos y contribución proactiva y productiva de desarrollo económico y social continúe, crezca y se expanda. |
| 5/13/2017 19:06:04 | Edgard | Resto Rodriguez | 927 | |
| 5/13/2017 19:09:48 | Eduardo | Casta | 918 | Tremenda iniciativa. |
| 5/13/2017 19:10:03 | Sonia | Torres | 33176 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 19:14:43 | Daniel A. | Colognee-Scarletchii | 705 | ¡100% con la UPR! |
| 5/13/2017 19:18:06 | Myrna | Cruz | 976 | |
| 5/13/2017 19:18:17 | Wilfredo | Morales | 969 | |
| 5/13/2017 19:18:44 | Flor | Pagán | | |
| 5/13/2017 19:20:13 | Rafael | Rodriguez | 778 | |
| 5/13/2017 19:22:28 | Efraim O. | Gascot Hernandez | 957 | No a los recortes  que tanto daño le hace a la universidad de Puerto Rico |
| 5/13/2017 19:24:06 | Roberto | Dávila | 924 | |
| 5/13/2017 19:24:58 | Rebecca | Soler | 976 | |
| 5/13/2017 19:25:00 | Yarelis | González | 771 | Nuestros jóvenes tienen derecho a una educación de excelencia y la UPR es una de las mejores del nuevo mundo, no la destruyan. La educación no es un gasto, es una inversión. |
| 5/13/2017 19:30:35 | daniel | altschuler | 667 | Sin la UPR no hay futuro para Puerto Rico y para muchos Puertorriqueños |
| 5/13/2017 19:31:02 | Carlos | Cabrera | 931 | |
| 5/13/2017 19:31:36 | José Orlando | Silva | 976 | |
| 5/13/2017 19:32:10 | Ramonita | Díaz-Ayala | 719 | Me uno a la exigencia que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 19:32:48 | Rosa | Feliciano | 692 | |
| 5/13/2017 19:37:13 | Luis | Rivera | | |
| 5/13/2017 19:38:11 | Liany Paola | Cordero Rodríguez | 612 | La UPR es esencial para el pueblo de PR. |
| 5/13/2017 19:38:51 | Gabriela | Rosario | 987 | Salven la UPR! |
| 5/13/2017 19:41:10 | Eduardo | Colón | | UPR = motor de desarrollo económico y progreso social, cultural, educativo de PR |
| 5/13/2017 19:41:15 | Georgianna | Pietri | 918 | Education is our right and priority. Educational services at the UPR are essential. Thank-you. |
| 5/13/2017 19:42:03 | Sigrid | Couvertier | | Por favor, tomen la educación como algo esencial en el país. Si este gran sistema cierra, deja a su paso (además de 60,000 estudiantes y futuras generaciones vulnerables)  una gran ola de desempleo que sería complicado suplir. La universidad aporta de manera sustancial al país. Por favor, no la destruyan. |
| 5/13/2017 19:43:38 | | | | |
| 5/13/2017 19:45:49 | sol | rauchle | 920 | |
| 5/13/2017 19:46:06 | Idalia | Rodríguez | 976 | No recortes la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 19:46:16 | Ruth | Rosario | 792 | |
| 5/13/2017 19:46:25 | Javier | Gonzalez | 720 | La UPR es del pueblo. |
| 5/13/2017 19:47:40 | Kuyaguaribo Yauriel | López Correa | 925 | Como bien plantea la introducción de esta petición, la UPR es clave en el desarrollo económico, cultural y social del país. Debido a esto no se le debe reducir ni un centavo del presupuesto estatal. Reconocemos que es necesario una restruccturación interna en la que el sistéma burocrático no consuma todos los recursos que deberían estar destinados a los servicios educativos. Es por ello que también exigimos una reforma universitaria que surga de la propia comunidad universitaria y atienda las verdaderas necesidades de la misma. El sistéma público de educación superior debe ser reconocido como un servicios escencial. |
| 5/13/2017 19:48:52 | Yolanda | Mojica | 976 | Por favor, mantengan el presupuesto de la Universidad de Puerto Rico de acuerdo a la Ley #1 de 1966. Desde el año 2008 los empleados estamos sin recibir aumento salarial, en el año 2013 recibimos $150 de aumento, los no docentes. La UPR es nuestra única esperanza para transformar nuestro pueblo, es un baluarte, un activo,  a través de la educación PR saldrá adelante. Protejamos nuestro patrimonio. Hemos estado en moratoria desde esa fecha, si disminuye el presupuesto, será inoperante la universidad. Gracias! |
| 5/13/2017 19:49:25 | Migdalia | Santiago | 34758 | From Kissimmee, Florida is necessary |
| 5/13/2017 19:50:39 | Idalia | Rodríguez | 976 | No recortes la UPR |
| 5/13/2017 19:50:44 | Raimar | Martinez | 767 | |
| 5/13/2017 19:50:46 | Idalia | Rodríguez | 976 | No recortes la UPR |
| 5/13/2017 19:50:54 | Idalia | Rodríguez | 976 | No recortes la UPR |
| 5/13/2017 19:51:14 | Isabel | Rosario | 987 | |
| 5/13/2017 19:51:25 | Isabel | Rosario | 987 | |
| 5/13/2017 19:51:52 | Ciamara | Roman | 680 | |
| 5/13/2017 19:53:13 | Jannefer | Cortes | 901 | |
| 5/13/2017 19:53:18 | Idalia | Rodríguez | 976 | No recortes la UPR |
| 5/13/2017 19:53:18 | | | | |
| 5/13/2017 19:53:35 | Solmarie | Borrero | 969 | Apoyo a la UPR. |
| 5/13/2017 19:56:52 | Luis | Camacho | 698 | A favor de que se reconozca la UPR como servicio esencial. |
| 5/13/2017 19:59:34 | Yarina E. | Cruz | 949 | |
| 5/13/2017 20:01:38 | José | Rosado | 918 | |
| 5/13/2017 20:02:24 | Roberto | Feliu-Miranda | 917 | Pa'lante... |
| 5/13/2017 20:04:39 | Jesus | Lee-Borges | 678 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 20:05:09 | Maritza | Padilla | 966 | UPR Indispensable para PR |
| 5/13/2017 20:05:25 | Xilma | Lizardi | 725 | Que se reconozca la UPR como servicio esencial. |
| 5/13/2017 20:05:45 | Editrudis | Velez | 728 | Apoyo |
| 5/13/2017 20:06:33 | Javier | Mocarquer | 2906 | |
| 5/13/2017 20:09:04 | Genesis | Rivera | 911 | Lucha sí, entrega no. AUDITORIA YA. |
| 5/13/2017 20:11:07 | Carlos | Sanchez | 926 | En defensa de la UPR |
| 5/13/2017 20:11:16 | Ingrid | Davila | | NO AL CORTE!! |
| 5/13/2017 20:13:59 | Lizette | Vicens | 927 | UPR debe ser considerada como servicio esencial para PR |
| 5/13/2017 20:15:36 | Zulma | Rivera | 705 | Hay qué defender la Universidad  de Puerto Rico y nuestros derechos como puertorriqueños y puertorriqueñas. No podemos dejar que el gobierno dictador  de Ricardo Rosselló y  sus secuaces acaben con lo que nos pertenece y los derechos adquiridos,  Defendamos a Puerto Rico . Unamosnos en una sola voz y hagamos sentir la voz de protesta, Auditoría ya!!!! No más dictadura. |
| 5/13/2017 20:17:26 | Diana | Cintron | 791 | |
| 5/13/2017 20:18:39 | David | Valladares | 728 | |
| 5/13/2017 20:21:06 | Muzmett | Santiago | 924 | Recortar 400 millones a la UPR es desmantelarla |
| 5/13/2017 20:21:36 | Adelaida | Salcedo | 949 | |
| 5/13/2017 20:22:00 | Elsie | DE Jesús | | UPR necesaria para PR |
| 5/13/2017 20:24:58 | Kiani | Perez | 959 | |
| 5/13/2017 20:27:42 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 20:27:43 | Luisa | Alvarado | 769 | Estudios univesitarios son escenciales. |
| 5/13/2017 20:27:58 | Marta | Berrios | 976 | La UPR es necesaria para nuestra dedicación de lis jóvenes que sean los que dirijan nuestro futuro |
| 5/13/2017 20:29:26 | Alejandra | Colón López | 736 | |
| 5/13/2017 20:30:03 | Grizel | Angleró | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 20:30:35 | Isamar | Irizarry | 612 | La UNIVERSIDAD DE PR ES DEL PUEBLO...DE LOS POBRES QUE MANTENEMOS ESTE PAIS |
| 5/13/2017 20:31:54 | Maritza | Rosas | 956 | |
| 5/13/2017 20:33:39 | Jessica | Torres Torres | | |
| 5/13/2017 20:36:04 | Glenda | Garcia | | La UPR es ESENCIAL para los puertorriqueños. |
| 5/13/2017 20:36:26 | Coralis | Martinez | | |
| 5/13/2017 20:42:35 | Frances | Toledo | 00987-6820 | |
| 5/13/2017 20:45:05 | David | Rosa Calderín | 718 | |
| 5/13/2017 20:49:02 | Betzaida | Sandoz | 976 | |
| 5/13/2017 20:49:04 | Ernesto | Diaz | | |
| 5/13/2017 20:51:48 | Victor | Aponte | 917 | |
| 5/13/2017 20:52:05 | A. | Valentin | 00646p | No a la deuda que pague el que disfruto el dinero |
| 5/13/2017 20:52:50 | Antonio | Rodríguez Ramos | 723 | Exigimos que se reconozcan como servicios esenciales los servicios educativos que ofrece la UPR |
| 5/13/2017 20:52:50 | Antonio | Rodríguez Ramos | 723 | Exigimos que se reconozcan como servicios esenciales los servicios educativos que ofrece la UPR |
| 5/13/2017 20:56:01 | Maria | Velez Barradas | 698 | Es injusto |
| 5/13/2017 21:00:48 | Lydia | Basora | 623 | |
| 5/13/2017 21:02:05 | Gilberto | Guevara | 927 | Defend the UPR's budget! |
| 5/13/2017 21:05:12 | Jossie | Pagán | 646 | |
| 5/13/2017 21:05:55 | Laura | López | 693 | |
| 5/13/2017 21:05:57 | Rey | Irizarry | 785 | Exijo que se reconozca como esenciales los servicios que presta La Universidad de Puerto Rico. |
| 5/13/2017 21:05:57 | Carmen I | Avila Vargas | 956 | Es indigno lo q están haciendo. |
| 5/13/2017 21:07:28 | Carlos | Diaz | | |
| 5/13/2017 21:07:36 | Dariel | Narváez Arroyo | 956 | |
| 5/13/2017 21:08:27 | Jelka | Duchesne | 902 | |
| 5/13/2017 21:12:46 | Vivian | Perez | 960 | |
| 5/13/2017 21:13:56 | Sheila | Mejia | | |
| 5/13/2017 21:14:04 | Gilcy | Amoros | 979 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 21:15:15 | Leslian Yadira | Santos Adams | 716 | Estoy de acuerdo con esta petición. Creo que al igual q la salud, la educación a todos los niveles desde elemental hasta la universitaria son servicios esenciales para el pueblo porque ahí está nuestro futuro. Hay miles de otras cosas menos importantes en donde pudieran hacer recortes y hasta eliminar. Por qué deben ser nuestros niños, jóvenes y futuros profesionales los que se perjudiquen por una deuda que es culpa de la mala administración de otros??? |
| 5/13/2017 21:15:15 | Leslian Yadira | Santos Adams | 716 | Estoy de acuerdo con esta petición. Creo que al igual q la salud, la educación a todos los niveles desde elemental hasta la universitaria son servicios esenciales para el pueblo porque ahí está nuestro futuro. Hay miles de otras cosas menos importantes en donde pudieran hacer recortes y hasta eliminar. Por qué deben ser nuestros niños, jóvenes y futuros profesionales los que se perjudiquen por una deuda que es culpa de la mala administración de otros??? |
| 5/13/2017 21:16:43 | Sylvia | Rivera Viera | 923 | |
| 5/13/2017 21:17:26 | Liliana | Acevedo | 966 | Que saquen los fondos de donde sea!  Tiene que mantenerse abierta. |
| 5/13/2017 21:18:28 | Cordelia | Buitrago-Diaz | 907 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. De esta depende el futuro de nuestro país. |
| 5/13/2017 21:18:59 | Rosa L | Fuentes | 923 | Educacion un servicio esencial y auditen la deuda!!! |
| 5/13/2017 21:19:12 | Lanny | Castro | 985 | La educacion es un servicio esencial para PR, reconozcan la UPR brinda este. |
| 5/13/2017 21:19:48 | | | | Queremos un pueblo educado. Y que se invite a estidiantes de todo Estados Unidos y latinoamerica a hacer sus carreras universitarias en Puerto Rico. Somos los mejores Al mejor precio. |
| 5/13/2017 21:21:43 | Alba | Guzmán | 669 | |
| 5/13/2017 21:22:15 | Zahira | Villegas | 949 | |
| 5/13/2017 21:23:29 | Verónica | Cora | 714 | |
| 5/13/2017 21:23:35 | Jose | Casas Lopez | 969 | UPR: SERVICIO ESENCIAL |
| 5/13/2017 21:24:19 | Jessica | Rodríguez Martin | 936 | La educación es el pilar de la civilización. |
| 5/13/2017 21:30:05 | Karen | Rodríguez | | |
| 5/13/2017 21:34:43 | Andrea | Rodríguez | 960 | |
| 5/13/2017 21:40:32 | Jackeline | Rivera | 926 | Un asesinato lo que se pretende hacer con la UPR  que es el motor del desarrollo económico y social de Puerto Rico. |
| 5/13/2017 21:41:43 | Ans | Rivera | 795 | La educación es un derecho universal y debe estar al alcance de todos y eso sólo se logra con los costos de matrícula de la UPR. Por lo cual la universidad es un bien esencial. |
| 5/13/2017 21:42:08 | Olga | Negron | 985 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 21:42:33 | Karymar | García | 927 | ¡LA UPR SE RESPETA! |
| 5/13/2017 21:44:30 | Olga L | Negron | 985 | |
| 5/13/2017 21:49:21 | Ramona | Martero | 931 | Simple, sin educación, no hay progreso. |
| 5/13/2017 21:49:32 | José | Rivera | | |
| 5/13/2017 21:49:38 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 21:52:05 | Benigno | Delvalle | 915 | |
| 5/13/2017 21:53:04 | Araceliz | Escabi | | |
| 5/13/2017 21:53:31 | Alba | León Torres | 725 | Un Gobierno que se respeta a sí mismo protege la educación pública con todo su poder y con todo orgullo. La educación pública es la única vía férrea que tiene el gobierno para protegerle y garantizarle a todo ciudadano el derecho a la educación, según lo dispone la Constitución de PR. En un sistema democrático el gobierno tiene que respetar la voluntad del pueblo. Yo soy parte de este pueblo y con todo el derecho que me cobija alzo mi voz a favor de la UPR porque ella encierra los intereses de los jóvenes ciudadanos que aspiran a servirle al País. Ustedes, el gobierno NO pueden destruir la educación pública porque un País sin educación está condenado a morir en la miseria. Gracias. |
| 5/13/2017 21:54:45 | Jessica | Mejias | 949 | Los servicios educativos que ofrece la UPR son esenciales. Eliminen a los escoltas de Cámara y Senado. Esos no se necesitan ni son esenciales. |
| 5/13/2017 22:00:54 | Orlando | Bàez Irizarry | 601 | Defendamos la educación de nuestro país, |
| 5/13/2017 22:03:24 | Rhina | Fernandez | 681 | |
| 5/13/2017 22:06:32 | Yara | Gorrín | 969 | La educación no es un costo sino es una inversión |
| 5/13/2017 22:07:23 | Marcos | Morales Ruiz | 602 | |
| 5/13/2017 22:08:27 | Juan M. | López Padilla | 719 | |
| 5/13/2017 22:09:13 | Jose Gabriel | Quinones | | |
| 5/13/2017 22:10:37 | Julia | Mercado-Ortiz | 719 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/13/2017 22:11:07 | Juan | Gonzalez | O0976 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 22:11:37 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 22:12:55 | | | | |
| 5/13/2017 22:12:57 | | | | |
| 5/13/2017 22:13:05 | GLORIVEE | ROSARIO PEREZ | 736 | |
| 5/13/2017 22:13:29 | Hildelisa | González | 976 | |
| 5/13/2017 22:14:24 | Joel | Cordero | | |
| 5/13/2017 22:17:56 | Exna | Garcia | 976 | La UPR es un servicio muy esencial en P.R. Para la educación de nuestros hijos . |
| 5/13/2017 22:20:32 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 22:21:21 | Carmen | Rojas | 725 | Solicito que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico |
| 5/13/2017 22:23:41 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 22:24:42 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 22:25:03 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 22:25:16 | Maria | Pérez | 703 | Salvemos la UPR |
| 5/13/2017 22:26:10 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 22:26:56 | Pura | Carreras | 745 | La UPR debe seguir funcionando como siempre. Garantizara el continuo desarrollo para PR. |
| 5/13/2017 22:27:04 | Karla | Rivera | 719 | |
| 5/13/2017 22:28:56 | Carmen | Acevedo | | |
| 5/13/2017 22:29:52 | Martin | Gonzalez | 617 | Un pueblo sin educación es fácilmente sometible |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 22:29:58 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los eudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 22:29:59 | | | | |
| 5/13/2017 22:30:49 | Norma | Rodriguez | 926 | |
| 5/13/2017 22:33:57 | Nuria | Alonso García | 2906 | |
| 5/13/2017 22:35:08 | Alicia | Ríos Figueroa | 931 | Submit petición. |
| 5/13/2017 22:37:14 | Jose | Reyes | 69 | |
| 5/13/2017 22:40:11 | Bernie | Rodriguez | 694 | Fuck the Government |
| 5/13/2017 22:42:41 | Iris | Ramos | | |
| 5/13/2017 22:43:43 | Marta | García | 956 | Debemos proteger el acceso a la educación. |
| 5/13/2017 22:45:02 | Denise | Coutin | 953 | Salvemos a la UPR |
| 5/13/2017 22:49:44 | Melissa | Diaz | 782 | Es un orgullo haberme graduado de esta la universidad del pueblo. No podemos dejar que la destruyan. |
| 5/13/2017 22:52:44 | | | | |
| 5/13/2017 22:53:44 | Daniel | Garcia Mitchell | 928 | |
| 5/13/2017 22:55:50 | Mariselle | Gonzalez | 907 | La UPR y todo el sistema educativo representa nuestro futuro como país. Necesitamos proteger y ese provean los presupuestos necesarios para mantener el mismo. Gracias Mariselle González |
| 5/13/2017 22:56:07 | Angel | Melendez | 33801 | |
| 5/13/2017 22:56:47 | Alexandra | Perez | 926 | |
| 5/13/2017 22:57:04 | Carmen | Munoz | 603 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 22:57:42 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 23:02:20 | Elvin R | Rodríguez | | |
| 5/13/2017 23:04:30 | Virginia | Quiñones | 987 | Exigimos que se reconozcan como esenciales los servicios educativos del sistema público de la UPR. |
| 5/13/2017 23:04:50 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 23:05:45 | Carlos | Perez | 969 | |
| 5/13/2017 23:05:46 | Felix | Báez | 792 | Exigimos que se reconozcan  como esenciales los servicios educativos que ofrece la UPR |
| 5/13/2017 23:06:45 | | | | |
| 5/13/2017 23:07:26 | Marta | Rivera | 745 | |
| 5/13/2017 23:07:27 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 23:08:31 | Maria | Ayala | 778 | La Universidad es muy importante para la educación de un pueblo. Pero también es importante que el país pueda proveerle la educación a los edudiantes de escasos recursos.  Si se le recorta todo este dinero a la Universidad sería perjudicial para que estos estudiantes pudieran continuar sus estudios universitarios.  El gobierno tiene de otros lugares por donde reducir gastos primero antes de tocar la educación universitaria.  Hay que ayudar a la Univerdidad.  Espero que con esta petición y la de otros se pueda ayudar la Universidad a seguir operando y educando al pueblo para que no sea una carga más de jóvenes sin estudios.  Gracias |
| 5/13/2017 23:10:42 | Marina | Torres | 727 | La UPR desarrolla  v |
| 5/13/2017 23:13:47 | Ana Isabel | Alvarez Salgado | 976 | |
| 5/13/2017 23:15:50 | Salvador | Ramirez | 959 | Que se reconozca la UPR com servicio esencial |
| 5/13/2017 23:16:13 | Crisina | Munoz | 926 | |
| 5/13/2017 23:19:21 | Luis | Pueyo | 976 | La educacion es un servicio esencial. |
| 5/13/2017 23:19:58 | Sonia | Raíces | 614 | |
| 5/13/2017 23:20:26 | Marirene | Valiente | | |
| 5/13/2017 23:24:14 | Rhina | Jimenez | 736 | |
| 5/13/2017 23:25:33 | Joan | M | 731 | |
| 5/13/2017 23:27:16 | Frank J. | Rivera Arzola | 736 | Estoy a favor que se quede publica, no privada, ni nada de eso. Exigo valer mi voto en contra de las medidas que quieren implantar. Mi voto es a favor que la UPR, sea como ha sido antes, éxito que sean esenciales , los servicios en la UPR. Muchas gracias |
| 5/13/2017 23:30:18 | Agnes | Charles Torres | 983 | |
| 5/13/2017 23:31:48 | Israel | Melendez | 956 | Exijo se reconzca la educacion que  provee  la  UPR como servicio esencial |
| 5/13/2017 23:33:02 | Esther | Neris | | |
| 5/13/2017 23:33:19 | MARIELLA | NAVARRO | 927 | La UPR es esencial para el desarrollo de nuestra Isla. |
| 5/13/2017 23:34:40 | Frances | Lavergne | 901 | |
| 5/13/2017 23:38:00 | Lyda | Sifre | 949 | |
| 5/13/2017 23:38:13 | Myriam | Merced | | |
| 5/13/2017 23:40:23 | José R. | Fernández Rodríguez | 612 | Los servicios de la Universidad de Puerto Rico son esenciales para Puerto Rico. |
| 5/13/2017 23:42:24 | Pura A. | Rivera Rubero | 33578 | |
| 5/13/2017 23:44:08 | Stephanie | Quiles | 669 | |
| 5/13/2017 23:45:16 | Javier | Báez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/13/2017 23:45:31 | Migdalia | Oliver | 718 | |
| 5/13/2017 23:48:14 | frfEduardo | Pérez | 920 | |
| 5/13/2017 23:51:53 | Emmanuel E. | Vega Soto | | |
| 5/13/2017 23:52:21 | Ivelisse | Cruz | 976 | |
| 5/13/2017 23:52:56 | Nitza | Vendrell | 662 | |
| 5/13/2017 23:53:06 | Arquelio | Rodriguez | 956 | La Universidad no es un gasto, es una iinversión. |
| 5/13/2017 23:53:45 | Maria Casanova | Hayman | 14610 | Graduada e la UPR en el 1950. Es la ubiversidad dl pueblo con reconocimiento mundial, excelentes programas y profesores distinguidos. Es esencial. |
| 5/13/2017 23:56:04 | José | Santos | | |
| 5/13/2017 23:56:07 | Miriam | Cruz | 659 | |
| 5/14/2017 0:05:19 | Elena | Sherbanesco | 913 | |
| 5/14/2017 0:06:08 | Gladys | Rodriguez | 927 | |
| 5/14/2017 0:06:47 | Maria | Charneco | 920 | Estoy 100 por ciento de acuerdo con estos planteamientos. |
| 5/14/2017 0:11:39 | Alexis | Rivera | 653 | |
| 5/14/2017 0:17:27 | Mildred | Ortiz | 926 | Estoy de acuerdo que la servicios de educación,  son  esenciales para Puerto Rico!!
Un país no educado es un país enajenado. |
| 5/14/2017 0:18:38 | Zaida | Martínez | 794 | |
| 5/14/2017 0:20:25 | Zaida | Martinez | O0794 | |
| 5/14/2017 0:21:47 | Olga | Fas | 795 | La UPR...es esemcial..es desproveer de poder estudiar a jovenes con escasos recursos. |
| 5/14/2017 0:27:42 | Mary Sol | Cabrera | 926 | |
| 5/14/2017 0:30:00 | Lourdes | Figueroa | 729 | |
| 5/14/2017 0:32:03 | Alma | Varels | 966 | Que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/14/2017 0:32:53 | | | | |
| 5/14/2017 0:34:24 | Maria | Feliciano De La Cruz | | 00918-1526 |
| 5/14/2017 0:41:31 | Maria | Pagan | 921 | De esa UPR que quieren desmantelar...cuanto talento ha salido! Miles de profesionales exitosos, personalidades reconocidas. La UPR pertenece al pueblo de PR. Todos sabemos lo q hay detras de esto.. Pepe Mendez! La educacion edifica y construye una nacion, nacion q ha sido saqueada por buitres y es hora q el pueblo se una para exigir explicacion por la deuda publica |
| 5/14/2017 0:56:17 | Eddie | Torres | 676 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 1:07:29 | Willma | Guzmán | 729 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/14/2017 1:17:10 | Louis | Kuilan | 949 | |
| 5/14/2017 1:18:54 | Raul | Rivera | | |
| 5/14/2017 1:20:24 | Ligia | Paz | 927 | Un país ignorante está destinado a la esclavitud |
| 5/14/2017 1:27:14 | Ligia | Paz | 927 | Un país ignorante está destinado a la esclavitud |
| 5/14/2017 1:28:41 | | | | |
| 5/14/2017 1:29:41 | Carmen | Perez | 646 | |
| 5/14/2017 1:37:11 | Jose | Gonzalez | 969 | |
| 5/14/2017 1:39:44 | María | Andino | 729 | Sino fuera por lo accesible de  la UPR hoy no tendría una profesión |
| 5/14/2017 1:41:46 | Samary | Conde | 969 | Como pueblo debemos de invertir en la educacion de nuestros jovenes y darles las oportunidades que nosotros tuvimos de estudiar en el Primer Centro Docente de Puerto Rico, no todos tenemos dinero para educarnos en una universidad privada y la realidad es que los que llegamos a la UPR somos los que major promedio academico tenemos en todo PR.  La educacion y la salud son servicios de prioridad para que un pueblo pueda seguir su desarrollo.  Hay muchas otras manera de recortar presupuesto si afectar la Universidad de Puerto Rico. |
| 5/14/2017 1:44:55 | Ligia | Paz | 927 | Un país ignorante está destinado a la esclavitud |
| 5/14/2017 1:50:08 | Ligia | Paz | 927 | Un país ignorante está destinado a la esclavitud |
| 5/14/2017 1:50:31 | | | | |
| 5/14/2017 1:51:29 | Ligia | Paz | 927 | Un país ignorante está destinado a la esclavitud |
| 5/14/2017 1:52:28 | ORLANDO | LAUREANO | 918 | NO PUEDEN MATAR LA UNIVERSIDAD!!!!! |
| 5/14/2017 1:53:00 | Ligia | Paz | 927 | Un país ignorante está destinado a la esclavitud |
| 5/14/2017 1:53:27 | Ligia | Paz | 927 | Un país ignorante está destinado a la esclavitud |
| 5/14/2017 1:53:31 | Maria E. | Sanchez | 959 | Es necesario mantener la UPR nuestro primer centro docente es un servicio esencial para Puerto Rico |
| 5/14/2017 1:53:54 | Ligia | Paz | 927 | Un país ignorante está destinado a la esclavitud |
| 5/14/2017 2:06:30 | Ivan | Perez | 969 | Educacion primero |
| 5/14/2017 2:21:21 | | | | |
| 5/14/2017 2:33:54 | | | | |
| 5/14/2017 2:34:28 | | | | |
| 5/14/2017 2:35:24 | Zaida | Robles | 738 | No sigan desmantelando al pais por favor! |
| 5/14/2017 2:45:43 | Jonathan | Rosa | 28277 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 2:46:24 | Luis M | Meléndez | 718 | |
| 5/14/2017 2:59:15 | Awilda | Barlucea | 936 | Exigimos se reconozcan como esenciales los servicios educativos que ofrece la U.P.R. |
| 5/14/2017 3:03:50 | Carlos | Ortega | 976 | Sin universidad no hay futuro. |
| 5/14/2017 3:09:13 | Damaris | Chabrier | 795 | La educación es lo más importante en un país. |
| 5/14/2017 3:21:01 | Luis | Torres | 791 | Apoyo todo esfuerzo para evitar que se afecte la UPR y la educacion publica de PR |
| 5/14/2017 3:38:59 | Lydia | Basora | 623 | |
| 5/14/2017 3:51:14 | Luz | Quiñones | 920 | |
| 5/14/2017 3:53:19 | Janet | Cordero | 924 | Upr es esencial |
| 5/14/2017 4:09:33 | Lydia | Basora | 623 | |
| 5/14/2017 4:20:06 | Maritza | Pagán | 624 | |
| 5/14/2017 4:31:57 | Mary Frances | Gallart-Calzada | 911 | Mi trabajo como profesora de UPRRP es esencial para el desarrollo de la nueva generación de puertorriqueños, quienes se exponen al desarrollo de la cultura occidental y el pensamiento puertorriqueño y realidad nacional. Desde el 2011, he publicado siete libros y una variedad de ensayo históricos que abonan al conocimiento de estos temas en el desarrollo de mis estudiantes y del público en general. |
| 5/14/2017 4:40:45 | Rebeca | Franqui | | |
| 5/14/2017 5:26:23 | Edwin | Castro | 791 | Si |
| 5/14/2017 6:02:21 | Ilsa | Centeno | 927 | La UPR es esencial para la educación del pueblo. |
| 5/14/2017 6:05:54 | Ilsa | Centeno | 927 | Exigimos que se reconozcan los como exenxiales los servicios educativos que ofrece la UPR |
| 5/14/2017 6:46:18 | DIANA | BOLIVAR | 969 | |
| 5/14/2017 6:47:53 | Arturo G | Rodriguez | 959 | |
| 5/14/2017 6:49:38 | Ana | Vega | 725 | Si respaldo a UPR |
| 5/14/2017 6:52:04 | Arnaldo | Espada | 936 | Sin educación no hay futuro. |
| 5/14/2017 6:57:12 | Juan | Pena Hevia | 959 | The UPR has already struggled to make savings in the hundreds of millions in recent past years. That must be recognised and taken into consideration. UPR is essential. No doubt. |
| 5/14/2017 7:00:17 | Yasiel | Cruz | 659 | |
| 5/14/2017 7:04:35 | Gloria | Cancel | | La educacion es esencial para el crecimiento de un pais. Las personas que no pueden costear su educacion no deben ser perjudicadas. El aprendizaje es un derecho inigualable, |
| 5/14/2017 7:10:11 | | | | |
| 5/14/2017 7:11:22 | Rut | Vega | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 7:20:25 | Claribel | Caban | 926 | |
| 5/14/2017 7:24:36 | Eric | Jiménez | 738 | Apoyo sin reservas está petición. |
| 5/14/2017 7:26:14 | Madeline | Diaz | 601 | |
| 5/14/2017 7:26:24 | Ruth | Felicie Santa | 694 | |
| 5/14/2017 7:30:07 | Norma | Rodriguez | 926 | La cantidad que se pretende eliminar a la Universidad carece de toda lógica. Primero 300, después,  y de la nada, 450 millones y lo peor, sin que se justifique el por qué.   Desafortunadamente hay que seguir haciendo sacrificios, pero por qué la Universidad del Pueblo???? Completamente desproporcional.  Por qué no se los exigen a carreteras y otras corporaciones que son los responsables del desastre que lastimosamente no ha llevado hasta aquí?  Dejen en paz a la Universidad!!!! |
| 5/14/2017 7:34:37 | Jose | Aviles | 950 | muy necesario la UPI |
| 5/14/2017 7:35:45 | Marinilda | Fuentes | 659 | |
| 5/14/2017 7:35:48 | Cándido | Lugardo | 612 | Exigimos que la U.P.R. permanezca como la Universidad del estado. Y que los recortes establecidos por la JCF sean derogados o al menos enmendados significativamente por la Hon. jueza Taylor. |
| 5/14/2017 7:38:18 | Carmen | Mendez | 740 | La UPR es necesaria para nuestro futuro como país. |
| 5/14/2017 7:43:11 | Cándido | Lugardo | 612 | Exigimos que sea derogado el recorte presupuestario a la UPR |
| 5/14/2017 7:44:52 | Erika | Medina | 612 | |
| 5/14/2017 7:45:52 | Alida | Ortiz | 907 | La educacion es esencial en nuestro pais. NO al recorte de 450,000 a la UPR |
| 5/14/2017 7:52:21 | Keralia | Rodríguez Cabán | 627 | La educación es escencial para el desarrollo de nuestro país. Un país mas educado puede tomar decisiones acertadas y con conciencia para la gran transformación que nos espera en el siglo 21. |
| 5/14/2017 7:52:32 | Luisa | Álvarez Dominguez | 926 | |
| 5/14/2017 7:52:43 | Pablo | Montes | 969 | |
| 5/14/2017 7:52:57 | Iris | | 926 | Deje rsyidiar a esos chicos |
| 5/14/2017 7:57:25 | Alma | Varels | 966 | Que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/14/2017 8:08:52 | William | Cruz Alicea | 705 | |
| 5/14/2017 8:18:54 | Maria de Lourdes | Martinez | 791 | La educación primero que la deuda. La educación no debe ser privilegio de los ricos. |
| 5/14/2017 8:19:42 | Dalia | Cardona | 924 | No quitar fondos a la Universidad |
| 5/14/2017 8:20:09 | Ana | Alvare | 924 | La Universidad de PR es del pueblo no de los acreedores. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 8:21:11 | Pablo | Cuevas-Vega | 678 | |
| 5/14/2017 8:23:11 | Luis | Cruzado | 956 | La Unicersidad De Puerto Rico ha forjado profesionales que aportan a la nación norteamericana escencialmente y al mundo.  Un recinto de alcance mundial. |
| 5/14/2017 8:26:00 | | | | |
| 5/14/2017 8:29:47 | Enid | Sanchez | 959 | |
| 5/14/2017 8:32:31 | Cristina | Soler | | |
| 5/14/2017 8:32:32 | Jose | Jiménez | | |
| 5/14/2017 8:34:17 | Rafael | Ojeda | | Solicito se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/14/2017 8:37:39 | Waldo Luis | Santana Irizarry | 926 | De acuerdo con lo antes expuesto. |
| 5/14/2017 8:37:42 | José | Robledo | | |
| 5/14/2017 8:41:12 | MAYRA | ORTIZ | 00727-5977 | |
| 5/14/2017 8:42:00 | Rut | Sánchez | | |
| 5/14/2017 8:43:52 | Sara | Delgado | 683 | UPR debe ser declarado un servicio esencial. |
| 5/14/2017 8:46:16 | Monique | SCHEUER | 901 | Apoyo la peticion para proteger la educacion en Puerto Rico. Soy asistente de idiomas(frances) en la UPRRP |
| 5/14/2017 8:50:19 | Linda | Agosto | 969 | |
| 5/14/2017 8:52:37 | Veronica | Ramos | 953 | Que se definan los servicios esenciales y no se recorten los fondos a la UPR pues es la única opción para mis hijos quienes viven bajo el nivel de pobreza. |
| 5/14/2017 8:53:50 | Gudelia | Acevedo Caro | 660 | |
| 5/14/2017 9:10:14 | Paloma | Guzzardo | | |
| 5/14/2017 9:14:19 | RÍGEL | Sabater | 923 | |
| 5/14/2017 9:16:06 | Ilsa Diaz | | 911 | De acuerdo con lo que dicen en la carta. |
| 5/14/2017 9:23:28 | Daisy | Diaz | 959 | La educación nunca debe ser un gasto, por el contrario es la mejor inversión para cualquier ser humano. |
| 5/14/2017 9:23:46 | Nelson | Rivera Agosto | 674 | I support the call to classify the services offered by the University of Puerto Rico as an "essential service" to the welfare of the people and government of Puerto Rico. |
| 5/14/2017 9:24:46 | David E. | Olivera Alemar | 969 | Apoyo esta peticion. I support this petition. |
| 5/14/2017 9:26:25 | Dorylee | Báez Nieves | 984 | |
| 5/14/2017 9:27:17 | Carlos | Ortiz Pastrana | 926 | |
| 5/14/2017 9:28:03 | Nidia | Collazo | 926 | La educación es la base fundamental de un pueblo, y la UPR es el la empresa más importante, ya que genera la formación de mentes, para que el pueblo trabaje y luche por su país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 9:32:33 | Jose | Cruhigger | 682 | Auditen deudas y municipios |
| 5/14/2017 9:40:39 | Xenia | Alvarado | 765 | Exigimos se le dé los recursos económicos a la UPR para que se mantenga abierta como la universidad del pueblo. |
| 5/14/2017 9:49:11 | Denisse | Santana | 959 | Exigimos que se reconozcan como esenciales los servicios de la Universidad de Puerto Rico. |
| 5/14/2017 9:49:45 | Arturo | Palacios-Miranda | 936 | |
| 5/14/2017 9:52:07 | Gilbert | Hernández | 778 | Exijo que la UPR sea un servicio esencial. El derecho manifiesto para los más desaventajados económicamente  de este país. |
| 5/14/2017 9:53:40 | Nora | Flores | O0959 | La UpR fuera de toda deuda. |
| 5/14/2017 10:02:10 | Vanessa | Boneta | 969 | Soy orgullosa egresada de la UPR y esta es la institucion emblematica de PR. |
| 5/14/2017 10:04:26 | Víctor R. | Castro Gómez | 901 | |
| 5/14/2017 10:19:54 | Lizzette E | Morales Murillo | 637 | La educación no es una opción es un derecho.La UPR es la universidad de todos los que no tienen dinero para hacer ricos a las universidades privadas.La UPR es del pueblo |
| 5/14/2017 10:20:18 | Filiberto | Lebron | | |
| 5/14/2017 10:22:30 | Astri | Colon | 926 | |
| 5/14/2017 10:23:40 | Nereida | Figueroa | 976 | La educación es lo más importante en un país. |
| 5/14/2017 10:25:14 | A | Luciano | 656 | La educación es esencial. Education is essencial. |
| 5/14/2017 10:28:21 | Georgina | Bueno Delgado | 646 | |
| 5/14/2017 10:30:26 | Joseph Javier | Barrios Algarín | 766 | Soy estudiante admitido en la Universidad de Puerto Rico, Recinto de Ponce. Es un inmenso honor para mí ser admitido en tan prestigiosa institución. Como he podido observar, ese recorte es una obra necia, pues mientras tanto el gobierno sigue reclutando a sus amigos y ofreciéndoles jugosos contratos. Ahora me pregunto yo: ¿Porqué en vez de quitar ese dinero a la UPR, no se lo quitan a todas esas personas y sólo dejan a un asesor por senador, representante u otra persona del gobierno?

Ahí les pica y mucho. Triste es saber que la educación del país está por el piso, y ellos lucrándose con el dinero del pueblo. Vergüenza da. ¡Basta ya! El pueblo es primero. |
| 5/14/2017 10:36:25 | VICTOR M | GONZALEZ | 00680-2361 | |
| 5/14/2017 10:41:05 | Héctor B | Medina | 9767 | Entiendo que hay que hacer ajustes, pero antes de ir contra la educación y la clase trabajadora, deben recortar asesores y salarios exagerados a los políticos y jefes de agencias. |
| 5/14/2017 10:41:12 | Mariangely | Parrilla | 703 | |
| 5/14/2017 10:43:01 | Alan | Del Castillo | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 10:43:51 | Evelyn | Melendez | 970 | Lean nuestra petición por favor |
| 5/14/2017 10:58:58 | Aida Isabel | Rodriguez | 936 | Todos por la UPR ya que es un servicio esencial para el futuro del país. |
| 5/14/2017 11:00:23 | Juan | Gallisa | 959 | Exijo se reconozca como esencial los servicios educativos de la Universidad de Puerto Rico. |
| 5/14/2017 11:00:26 | Paola | Ramirez | 918 | |
| 5/14/2017 11:26:20 | Salvatore | Caale | | |
| 5/14/2017 11:37:29 | Carlos | Navarro | 623 | |
| 5/14/2017 11:40:16 | Ronaldo | Rivera | 923 | Esta institución puertorriqueña debe prevalecer. |
| 5/14/2017 11:44:10 | Rebecca | Rosado | | |
| 5/14/2017 11:45:43 | Johnny | Figueroa | 920 | UPR el derecho de tener una universidad de vanguardia accesible para los más desventajos, si necesitan dinero para pagar la deuda busca en otro lado no en la UPR |
| 5/14/2017 11:46:44 | Armand | Pique | | La educacion universitaria es imprescindible para cualquier pais. Es la unica opcion para el humilde obtener una educacion. Ademas la unica opcion para Puerto Rico obtener una fuerza laboral debidamente preparada. Muchos estudiantes de la UP trabajan en la NASA y otras entidades importantes de los Estados Unidos |
| 5/14/2017 11:49:32 | Ivelisse | Barreto | 676 | |
| 5/14/2017 11:50:45 | Janis | Fontanez | 927 | |
| 5/14/2017 11:51:47 | Giselle | Gonzalez | 1375 | ¡La universidad es del pueblo! ¡Eduquemos al pueblo! |
| 5/14/2017 12:04:16 | Angel Francisco | Delgado Ramos | 736 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/14/2017 12:10:58 | Maria | Robles | | |
| 5/14/2017 12:14:41 | Ramon | Sanchez | 674 | |
| 5/14/2017 12:15:13 | Ana | Gonzalez | 987 | |
| 5/14/2017 12:15:57 | Hugo | Montalvo | 622 | |
| 5/14/2017 12:19:06 | Melissa | Toledo | 985 | La UPR es el corazón de un país educado y dispuesto a superarse mediante lo más preciado que un humano puede tener, La educación. |
| 5/14/2017 12:25:02 | Miriam | Balboa Echeverria | 78723 | Endoso la peticion |
| 5/14/2017 12:28:28 | Marisol | Vazquez | 778 | |
| 5/14/2017 12:29:57 | William | Sostre | 956 | |
| 5/14/2017 12:34:01 | Gianna | Henriquez | 953 | |
| 5/14/2017 12:42:07 | Melba | Medina | 924 | Como egresada de la UPR se la impt de tener una universidad sólida q prepare a sus esfudiantes a tener una educación de primera |
| 5/14/2017 12:42:14 | Juan | Torres | 636 | No podemos permitir que nadie destruya la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 12:44:00 | Juan B | Torres | 956 | La UPR es esencial para el país... |
| 5/14/2017 12:51:11 | Juan | Gelpí | 908 | |
| 5/14/2017 12:54:13 | Adri | Rivera Velez | | |
| 5/14/2017 12:55:57 | Luis | Muñiz | | |
| 5/14/2017 12:56:45 | Pedro | Rivera De Jesús | 638 | |
| 5/14/2017 13:03:20 | Lourdes | Bustillo | 920 | |
| 5/14/2017 13:05:58 | Carolina | Rivero | | |
| 5/14/2017 13:07:12 | Mario | Gonzalez | 921 | La UPR es esencial para nuestro país |
| 5/14/2017 13:09:07 | Federico | Freytes-Mont | 910 | También es esencial que auditen la deuda. |
| 5/14/2017 13:13:43 | David | Rosado | 928 | Para que un país sea productivo es esencial la educación. No es un gasto, es una inversión. |
| 5/14/2017 13:15:38 | Isamar | Abreu | 921 | |
| 5/14/2017 13:17:45 | Ilianette | Ruiz | | De acuerdo |
| 5/14/2017 13:31:21 | Carmen Belen | Arrieta Rivera | 926 | Exijo como puertorriquena y ex alumna que a la Universidad de Puerto Rico  se le asignan todos los fondos que necesite para seguir haciendo la inmensa labor que ha venido haciendo desde que se fundo. Y que siga siendo parte de nuestro patrimonio, la Universidad del pueblo de Puerto Rico. Todos unidos vamos a lograrlo para que nuestras generaciones futuras tengan la maravillosa oportunidad de estudiar y crecer como personas en nuestra Alma Mater. | UPR siempre!, |
| 5/14/2017 13:36:28 | Ricardo | Cobian | 931 | Apoyo la petición de que se reconozca como servicio esencial a la Universidad de Puerto Rico. |
| 5/14/2017 13:37:53 | Carmen | Tirado | 959 | |
| 5/14/2017 13:45:16 | AURELO | HUERTAS | 926 | LA UNIVERSIDAD ES NUESTRO PROYECTO DE PAIS. HAY QUE MANTENERLA FUNCIONANDO RESPONSABLEMENTE. |
| 5/14/2017 14:03:54 | omar | vega roldan | 723 | apoyo |
| 5/14/2017 14:07:44 | Kiaralys | Rosario | | |
| 5/14/2017 14:09:07 | Elizabeth | Alicea | 987 | |
| 5/14/2017 14:09:31 | Jonathan | Baez | | |
| 5/14/2017 14:10:28 | Carlos | Amador | 969 | La UPR tiene que considerarse esencial para PR |
| 5/14/2017 14:10:37 | Nerihaida | Sanchez | 950 | Creo que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con nuestra firma y adhesión le pedimos y reclamamos al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 14:30:38 | Linda | Colón | 918 | |
| 5/14/2017 14:32:01 | Rosa | Figueroa | 923 | Queremos q la UPR abra las puertas del Recinto y que todo continue normalmente. Bendiciones psra todos. |
| 5/14/2017 14:38:56 | Carlos Santiago | | | |
| 5/14/2017 14:40:10 | Esther | Pérez Rosario | | |
| 5/14/2017 14:40:18 | carmen | sueiro | 622 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/14/2017 14:50:56 | Jorge | Molina | | La UPR ha sido y sigue siendo el motor más importante de desarrollo socioeconómico en PR. Restarle recursos sería nefasto para PR y nos sumiría en una crisis de mayor tamaño y sobre más aspectos. |
| 5/14/2017 14:52:12 | Hilda | Garcia | 727 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/14/2017 14:57:36 | Samuel | Rivera | 976 | Reconocer el trabajo esencial que hace la U.P.R. para el beneficio de la Educación para nuestro pueblo. |
| 5/14/2017 15:12:04 | Carmen | Pagán | 959 | Soy graduada de la UPR y  las bases de mi vida profesional como educadora y científica se las debo a la UPR. Pude ascender de la pobreza extrema a una clase media estable y productiva.  La UPR fue una de las más grandes bendiciones que he tenido en mi vida.  Pido que las generaciones futuras tengan la misma oportunidad que yo tuve. Gracias a Dios por la UPR. Queremos verla activa, vibrante y  en las manos del pueblo.  Es imposible el desarrollo de Puerto Rico sin tan valioso instrumento educativo. |
| 5/14/2017 15:14:32 | Wanda i. | Colón Cortés | 936 | UNICOS E INDISPENSABLE LOS SERVICIOS DE LA UNIVERSIDAD DE PUERTO RICO.!!! |
| 5/14/2017 15:17:18 | Evelyn | Torres | 926 | |
| 5/14/2017 15:18:56 | Rosaida | Torres | 729 | Donde estaríamos sin la UPR |
| 5/14/2017 15:27:49 | Ileana | Roman | 976 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/14/2017 15:28:51 | Tania Liz | Rodríguez Cruz | 723 | Exigimos que  se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/14/2017 15:32:52 | José Antonio | Vega Figueroa | 949 | Endoso la petición antes descrita sobre la UPR |
| 5/14/2017 15:36:16 | Brenda | Alejandro | | |
| 5/14/2017 15:39:41 | Sandra | Sanchez | 674 | |
| 5/14/2017 15:45:24 | Steven | Rodriguez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 15:51:08 | Marsi | Caraballo | 901 | |
| 5/14/2017 15:58:42 | Gladys | Rodriguez-Olleros | | UPR Esencial |
| 5/14/2017 16:06:17 | rafael | cabrera | 612 | Los servicios educativos de la UPR son eventuales para la educación del PR |
| 5/14/2017 16:09:09 | Alberto | Rosado | 971 | |
| 5/14/2017 16:18:59 | Pedro | Marrero | 961 | |
| 5/14/2017 16:19:44 | Brunilda | Marquez | 985 | Estoy de acuerdo |
| 5/14/2017 16:32:19 | David | Marrero | 961 | Gracias por su atención. |
| 5/14/2017 16:32:35 | Isabel | Feliciano | 909 | |
| 5/14/2017 16:35:51 | Ivelisse | Colon | 971 | Estoy de acuerdo q la Universidad de PR es un servicio esencial para el pais |
| 5/14/2017 16:44:47 | José | Larrauri | 769 | |
| 5/14/2017 16:47:01 | Jose N | Caraballo | 736 | Apoyo esta petición. |
| 5/14/2017 16:47:23 | Natalia | Muñoz | 1061 | A healthy UPR is fundamental to a healthy Puerto Rico. |
| 5/14/2017 16:49:09 | Elba | Rivera | 731 | La educacion, la salud y seguridad son servicios esenciales para todo pueblo y el gobierno esta obligado a ofrecer. |
| 5/14/2017 16:49:58 | | | | |
| 5/14/2017 16:50:35 | | | 730 | |
| 5/14/2017 17:00:16 | Wilmarie | Perez | 662 | |
| 5/14/2017 17:00:57 | | | | |
| 5/14/2017 17:01:08 | | Marisol Perez | | Nuestro país merece tener una universidad pública |
| 5/14/2017 17:20:53 | Yamina | Apolinaris | | |
| 5/14/2017 17:24:30 | Antonio | Vidal | 926 | Es esencial protejer los servicios educativos que se dan la UPR. |
| 5/14/2017 17:27:43 | Celeste | Mercado | | |
| 5/14/2017 17:34:29 | Zayda | Pérez Quiñones | 796 | |
| 5/14/2017 17:36:36 | Lianabel | Oliver | 926 | Estoy de acuerdo con declarar los servicios de la UPR como un servicio esencial. |
| 5/14/2017 17:38:10 | Guillermo | Ramírez | 926 | |
| 5/14/2017 17:39:20 | Wanda | Lleras nogueras | 739 | Reconocer como esencial los derechos a la educación de upr |
| 5/14/2017 17:40:12 | HECTOR | GIL DE LAMADRID | 982 | |
| 5/14/2017 17:52:04 | Tamara | Gonzalez | 602 | Incluyan a la UPR como servicio esencial a favor de la educación de Puerto Rico |
| 5/14/2017 17:57:28 | Christian | Cox | 918 | |
| 5/14/2017 18:01:30 | Christian | Cox | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 18:02:07 | Blanca Ivonne | Vázquez | | UPR servicios esenciales |
| 5/14/2017 18:02:08 | Nilda | Torres | 926 | |
| 5/14/2017 18:08:58 | Mirta | Cancel | 647 | |
| 5/14/2017 18:13:46 | | | | |
| 5/14/2017 18:21:07 | Rafael | Ortiz | 926 | Es justo y necesario lo q aquí se peticiona |
| 5/14/2017 18:25:10 | Eaúl L. | Cotto-Serrano | 918 | |
| 5/14/2017 18:28:45 | Drianfel | Vazquez | 730 | |
| 5/14/2017 18:29:30 | Jesús | Solero | 961 | Esenciales Servicios Educativos |
| 5/14/2017 18:34:55 | Coral | Irizarry Alvarado | 610 | |
| 5/14/2017 18:46:16 | | | | |
| 5/14/2017 18:46:52 | Celeste | Salas | | |
| 5/14/2017 18:53:35 | María Teresa | Rosario Cruz | | Yo soy producto de la UPR de Río Piedras, fueron de los mejores años de mi vida y otros jóvenes tienen el derecho al acceso que yo tuve. |
| 5/14/2017 18:56:47 | Maribel | Colón | 735 | Apoyo este movimiento |
| 5/14/2017 18:59:27 | Carlos E. | Pacheco | 915 | La UPR es vital para la recuperación del país. NO LE QUITEN FONDOS! |
| 5/14/2017 19:05:27 | Dalila E. | Aguilu Lavalett | 10701 | |
| 5/14/2017 19:17:14 | Miriam | Montes Mock | 968 | Solicito que se considere a la Universidad de Puerto Rico como una institución que provee servicios escenciales y como tal debe eximírsele del recorte financiero suicida al que se ha expuesto. |
| 5/14/2017 19:17:44 | Abimael | Rodríguez | 926 | LISTEN! |
| 5/14/2017 19:23:54 | Auristela | Tocuyo Llovera | | |
| 5/14/2017 19:25:11 | Carmen | Gomez | 956 | |
| 5/14/2017 19:27:35 | Leilanie | Morales | | |
| 5/14/2017 19:30:49 | Jose Orlando | Rivera | 92395 | Apoyemos a nuestra Alma Mater!!! |
| 5/14/2017 19:33:12 | Mario | Ortiz | 969 | |
| 5/14/2017 19:36:15 | Sonia | Burgos | 969 | La IPR es un servicio escencial y la patrimonio del mundo. |
| 5/14/2017 19:38:03 | Sonia | Burgos | 969 | La UPR es un servicio escencial y patrimonio de la humanidad. |
| 5/14/2017 19:44:39 | Erik | Medina | | Toda la educación es un servicio esencial |
| 5/14/2017 19:48:02 | Albert | Narvaez | 961 | |
| 5/14/2017 19:48:46 | Leilanie | Rodríguez | 926 | Hay que salvar la universidad!! La universidad es el futuro de PR!! |
| 5/14/2017 19:51:38 | Julio | Ortiz Luquis | 11220 | |
| 5/14/2017 19:52:17 | María Consuelo | Vázquez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 19:52:23 | Pedro | Rivera | 927 | |
| 5/14/2017 19:53:28 | Maria isabel | Lopez-Rodriguez | 646 | La universidad de Puerto Rico es esencial, es importante y la necesitamos!!! |
| 5/14/2017 19:53:31 | Carlos | Torres | 641 | Tenemos que defender nuestro patrimonio |
| 5/14/2017 19:53:34 | Ernesto | Hernandez | 924 | Si cierran la upr, me quedo sin estudiar... tendria que pedir prestamos estudiantiles |
| 5/14/2017 19:54:09 | Brenda | Colón | 927 | Universidad de Puerto Rico =  necesidad  básica = esencial para el paÍs. |
| 5/14/2017 19:54:37 | Sonia | Rosa | 638 | Afirmando la petición. |
| 5/14/2017 19:54:45 | Melvin | Garcia | 627 | |
| 5/14/2017 19:54:54 | Enid | Lopez | | |
| 5/14/2017 19:56:47 | Ivan | López | 976 | Salvemos la UPR |
| 5/14/2017 19:58:22 | Jose | Bonilla | 676 | La UPR es punta de lanza para el desarrollo económico de PR. Fortalecerla y no debilitarla debe ser el norte. Debilitarla constituye minar y menoscabar uno de los pilares del desarrollo económico: la educación, sobre todo la educación superior. |
| 5/14/2017 19:58:29 | Angel | Marrero | 693 | |
| 5/14/2017 20:01:01 | Denis | Cubero | 917 | LaUPR |
| 5/14/2017 20:01:28 | Joel | Delgado | 953 | |
| 5/14/2017 20:01:35 | Wilmer | Pellicier | 698 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/14/2017 20:02:05 | Ivan | Aponte | 603 | Respeto! |
| 5/14/2017 20:03:45 | Sandra | Torres  Caceres | 623 | estudie en el RUM  mi bachillerato  en  artes  y ciencias  soy RN ,viuda a  mis  26  anos de edad  y  saque  mi hija adelante  tambien estudiante del RUM conviertiendonos en profesionales  actualmente madre esposa  y  termino su maestria  sino fuera por  mis  estudios no huebiese podido  sacar  a mi hija  adelante la Universidad  es la base  de un pueblo  de la familia y nuestro orgullo |
| 5/14/2017 20:04:15 | Yolanda | Diaz | 791 | |
| 5/14/2017 20:05:14 | Noelia | Arroyo | 953 | La UPR se respeta |
| 5/14/2017 20:05:23 | Rafael | Flores | | |
| 5/14/2017 20:05:25 | Javier | Marrero | 953 | |
| 5/14/2017 20:05:53 | Nina | Marquez | 969 | |
| 5/14/2017 20:06:03 | Angel | Lorenzo Loperena | 662 | |
| 5/14/2017 20:06:05 | Angel | Bruno | 646 | Si de acuerdo a la petición |
| 5/14/2017 20:07:37 | victor | cruz | 692 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 20:07:45 | Zaleskie | Ruiz | 623 | |
| 5/14/2017 20:07:49 | Maria | Ortiz | | |
| 5/14/2017 20:08:08 | Maria | Alejandra Lopez | 669 | |
| 5/14/2017 20:09:38 | Alexandra | Cruz | 926 | |
| 5/14/2017 20:09:46 | Michelle | Cubano | 959 | |
| 5/14/2017 20:11:02 | Maria | Martinez | 907 | |
| 5/14/2017 20:11:41 | Melinda | Maxwell-Gibb | 720 | |
| 5/14/2017 20:15:09 | José I. | Irizarry Yordán | 780 | La UPR tiene que ser designada servicio esencial. |
| 5/14/2017 20:15:25 | Alexis | Alvarado | 926 | |
| 5/14/2017 20:15:27 | Alma S. | Robles | 772 | Apoyo a la UPR y los servicios que ofrece. |
| 5/14/2017 20:15:33 | Ruben | Gonzalez | 977 | |
| 5/14/2017 20:15:47 | Gerardo | Melendez | 979 | No maten la educación |
| 5/14/2017 20:16:09 | Gregory | Marcano | | |
| 5/14/2017 20:16:46 | Ivette | Martinez | 739 | |
| 5/14/2017 20:16:46 | Nilda | Acevedo | 680 | |
| 5/14/2017 20:17:35 | Marleen | Gonzalez | | |
| 5/14/2017 20:18:51 | Rocío | Méndez | | |
| 5/14/2017 20:19:01 | José | Lloret | 605 | |
| 5/14/2017 20:20:19 | Aris | Roman | | |
| 5/14/2017 20:23:16 | Felipe | Morales | 650 | Necesitamos la UPR. |
| 5/14/2017 20:25:07 | | | | |
| 5/14/2017 20:25:07 | Katherine | Cruz | | |
| 5/14/2017 20:25:32 | Rosé Maríe | Mendéz Arroyi | 859 | |
| 5/14/2017 20:25:55 | Juan Carlos | Lebron | 680 | |
| 5/14/2017 20:26:18 | Santos | Andujar | 723 | Para lograr el progreso de todo un país, la educación es esencial, miren los paises latinoamericanos, hicieron de la educación su inversión, hoy son países de desarrollo, crecimiento y oportunidades. |
| 5/14/2017 20:27:46 | Alex | Hernández Soto | | |
| 5/14/2017 20:28:33 | Ariel | Roman | 641 | |
| 5/14/2017 20:28:54 | Maria | Olmeda | 683 | UPR rinde una labor intelectual sociologica indispensable en el pais y no es sustituible |
| 5/14/2017 20:29:19 | Hector Noel | Cora Cadiz | 34202 | La UPR  realiza un rol esencial para el sostenimiento y desarrollo del pueblo de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 20:29:21 | Naidamar | Román | 660 | |
| 5/14/2017 20:29:37 | Abigail | Medina | 00962-4758 | |
| 5/14/2017 20:31:38 | Magda | Aguirre | 751 | No a los  recortes para la UPR es uh exterminio. |
| 5/14/2017 20:31:59 | Jovanska | Molina | 616 | |
| 5/14/2017 20:33:09 | Edwin | Valentin | 612 | Cierren y eliminen en escortas, agencias como Parque y recreo y comision estatal de elecciones. Alcaldias pueden cerrar mayoría al igual que el capitolio. |
| 5/14/2017 20:35:14 | Manuel | Pérez | 953 | Servicios educativos que se ofrece UPR son esenciales para nuestro país. |
| 5/14/2017 20:35:24 | Carmen | Cintron | 778 | |
| 5/14/2017 20:35:34 | Mario | Muniz | 32771 | La educacion es y siempre será un servicio esencial. Nuestra universidad se merece un trato digno y de respeto |
| 5/14/2017 20:36:55 | Norma | Rivera | 954 | |
| 5/14/2017 20:38:12 | Wanda | Alvarez | 927 | |
| 5/14/2017 20:39:37 | Michelle | Torres | 641 | |
| 5/14/2017 20:39:51 | Gisela | Medina | 641 | |
| 5/14/2017 20:39:57 | Carlos | Gonzalez | 662 | |
| 5/14/2017 20:41:58 | Ana | Bernier | 927 | UPR es esencial para el futuro económico, social, político y educativo de PR |
| 5/14/2017 20:42:14 | Yelitza | Ramos | 627 | La universidad es donde se educa un pueblo. Pero si un pueblo no sé educa se puede hacer con él lo que sé quiera. Por eso quieren quitar los privilegios a lis más que necesitan. |
| 5/14/2017 20:42:17 | Edwin | Delgado | 603 | Servicio esencial y espina dorsal del pais. |
| 5/14/2017 20:42:37 | Julio | | | |
| 5/14/2017 20:43:10 | Arlene | Villali | 918 | Necesitamos la UPR |
| 5/14/2017 20:46:13 | Myrna | Santos | 00682m | Mi apoyo 100% |
| 5/14/2017 20:46:24 | Nelida | Gonzalez | 732 | Es esencial y fundamental la universidad del país. |
| 5/14/2017 20:47:10 | Jose Antonio | Verdejo | 926 | Exigimos se reconosca los servicios de educacion de UPR como un servicio esencial. |
| 5/14/2017 20:47:23 | Gerardo | Colón Reyes | 784 | Estamos en apoyo a la UPR. Nuestra Educación Es Importante y Nuestra Universidad como patrimonio de Nuestro País. |
| 5/14/2017 20:47:24 | Guillermo | Martínez | Oo735 | |
| 5/14/2017 20:47:55 | Angel | Morales | 957 | |
| 5/14/2017 20:48:00 | Eddie | Santiago | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 20:51:36 | Wilfredo | Vega | 623 | apoyo 100% la iniciativa, peroo..... no apoyo a los estudiantes revoltosos q con mis contribuciones y hablando a nombre del pueblo vandalizan y se encapuchan. Mi hijo va a la Inter y paga 165 por credito. Asi q pongan su granito de arena y pa lante. |
| 5/14/2017 20:52:21 | Mike | Vázquez | 683 | Governor of Puerto Rico (Dr. Ricardo Rosselló), President of the Financial Oversight and Management Board for Puerto Rico (Dr. José Carrión III) and Judge Twain, please reconsider your point of view related to the University of Puerto Rico (UPR) and recognize the institution as a basic and essential service for the people of Puerto Rico and its economical future. |
| 5/14/2017 20:53:12 | JOHNNY | MILLAN | | |
| 5/14/2017 20:53:23 | Sylvia | Mateo | 961 | |
| 5/14/2017 20:53:37 | Alejandro | Rryes | 769 | |
| 5/14/2017 20:53:51 | Grisel | Flores | 977 | No le quite la educación al pueblo. Es su única opción para salir adelante y mantener el país funcionando. |
| 5/14/2017 20:54:39 | Olga | Rosario | 36 | La UPR es nuestra |
| 5/14/2017 20:56:05 | Wanda | Hernandez | 918 | Quiero q se reconozca la upr como un sevicio esencial de pueblo de Puerto Rico. |
| 5/14/2017 20:57:04 | Miguel A. | Sisco | 669 | Reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/14/2017 20:57:13 | Janice | Vera | 983 | |
| 5/14/2017 21:00:17 | Ramón D | Figueroa | 738 | UPR servicio esencial de PR |
| 5/14/2017 21:00:21 | Julio | Mercado | 728 | |
| 5/14/2017 21:00:59 | Angel | Concepción | 969 | |
| 5/14/2017 21:04:21 | Brunilda | Gonzalez | 907 | Si |
| 5/14/2017 21:05:14 | Camille | Carrion | 911 | |
| 5/14/2017 21:06:09 | Myrna | Torres | 924 | Paz para UPR |
| 5/14/2017 21:06:56 | Armando | Vallés | 985 | Con mi firma avalo lo antes dicho y que viva la UPR por siempre, ¡caiga el tirano ya!... |
| 5/14/2017 21:07:36 | Jorge | Irizarry | 917 | |
| 5/14/2017 21:08:14 | Rubén | Díaz | 729 | Auditoría  ahora |
| 5/14/2017 21:08:41 | Ismael | Pagan Gonzalez | 739 | |
| 5/14/2017 21:10:23 | Nicolas | Rodríguez | 725 | Gobierno q pague la deuda |
| 5/14/2017 21:10:54 | Yadira | Rivera | 924 | |
| 5/14/2017 21:11:24 | Joan | Ramos | 612 | UPR es Esencial para PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 21:13:18 | David | Negron-Reyes | 77578 | Please define essential services as health, education and safety and in education add the UPR which is and will continue to be the engine of PR economy.<br>Regards<br>Eng. Negron-Reyes |
| 5/14/2017 21:14:25 | Claudio | Ferrer | 693 | |
| 5/14/2017 21:15:14 | Yamilette | Ocasio | 717 | Estoy de acuerdo con la petición |
| 5/14/2017 21:15:36 | Aida | ortiz | 00716-1270 | Excenciales los servicios que ofrece la UPR DE PR |
| 5/14/2017 21:16:06 | Jaime | Maldonado | 687 | |
| 5/14/2017 21:16:36 | Ismael | Torres | 968 | |
| 5/14/2017 21:18:04 | Iris | Corujo | 949 | |
| 5/14/2017 21:18:24 | María Dolores | Vicens | 909 | Deseamos que se reconocen como esenciales los servicios de la UPR de Puerto Rico |
| 5/14/2017 21:19:09 | Jaime | Maldonado | 687 | Apoyó la UPR porque es el sistema educativo en programas de bachiller y post grado que más profesionales crea. Además, ellos no son responsable de la deuda ...el futuro está en la educación o sea el sistema upr es gran influencia de nuestro futuro, no lo podemos perder... la upr no es una pérdida de dinero es inversión para el futuro |
| 5/14/2017 21:19:34 | Jose | Rivera | | |
| 5/14/2017 21:19:58 | Carlo | Santiago | 646 | La educación se respeta. |
| 5/14/2017 21:19:59 | Lourdrs | Rosa | 659 | Defiende la U.P.R. |
| 5/14/2017 21:20:02 | Jaime | Garcia | 902 | |
| 5/14/2017 21:21:04 | José R. | Perez | 953 | La UPR. es el pilar más importante para el desarrollo económico de Puerto Rico. |
| 5/14/2017 21:21:19 | Jose | Medina | 728 | Que sea reconozca.!!! |
| 5/14/2017 21:23:15 | Alexander | Nieves Lebrón | 669 | |
| 5/14/2017 21:29:25 | Rafael | Rodriguez | 407 962 6204 | |
| 5/14/2017 21:31:40 | Arlene | García | 982 | La Universidad es patrimonio de nuestro pueblo. |
| 5/14/2017 21:32:03 | Ivonne | de Leon | | |
| 5/14/2017 21:34:56 | Amarilis | Sanchez | 983 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 21:35:22 | Ramón L. | Allende Santos | 918 | A la Universidad le debo los cimientos infundados en las carreras profesionales de mis dos hijos. Las oportunidades y las puertas que les abrió el título de la UPR y las experiencias fueron puntales en sus triunfo. Ellos ahora son parte de la diáspora y cada vez que hay peligro para su alma mater llega la llamada: "Papi tienes que estar en representación de nosotros dos".<br>La nena pertenece a los Toritos de Cayey, el nene pertenece a los Tarzanes del Colegio. Es honor defender la Universidad. |
| 5/14/2017 21:37:43 | Miguel | Vega | 637 | |
| 5/14/2017 21:38:56 | Erwin | Fernandez | 950 | |
| 5/14/2017 21:39:18 | Jackniel | Aponte | 720 | Soy un joven que desea en un futuro poder gozar de una educación universí público y accesible en mi país. |
| 5/14/2017 21:40:38 | Wilson | Torres | 717 | La educación que provee la UPR es esencial para la preparación de nuestros jóvenes que en el futuro tendrán la responsabilidad de dirigir este país. |
| 5/14/2017 21:41:43 | Marta | Martinez | 926 | Recocer |
| 5/14/2017 21:41:48 | Karenny | Hernandez | 976 | |
| 5/14/2017 21:43:23 | Carlos | Ramos Gonzalez | 901 | |
| 5/14/2017 21:46:50 | Pamela | Zambrana | 921 | Ok |
| 5/14/2017 21:46:54 | Edna | Rosa | 681 | Necesitamos servicios para la UPR. Gracias. |
| 5/14/2017 21:47:04 | Marta M. | Ortiz | 707 | Se necesita, es esencial para preparar futuros profesionales bien preparados. |
| 5/14/2017 21:48:30 | Rosa Elena | Centeno Añeses | 926 | |
| 5/14/2017 21:51:20 | Modesta | Santiago | 00707-0214 | |
| 5/14/2017 21:51:32 | Sara Margarita | Pérez | 926 | UPR servicio público esencial. |
| 5/14/2017 21:52:04 | Ivette | Nieves | 660 | Todos los estudiantes tienen derecho a una UNIVERSIDAD se primera clase. |
| 5/14/2017 21:52:40 | Candida Rosa | Perez Flores | 920 | La Universidad de Puerto Rico es necesaria para nuestra poblacion de pocos recursos economicos; pero muy inteligente y comprometida con nuestra nacion. La  UPR nos ofrece servicios y aporta al progreso de las ciencias. |
| 5/14/2017 21:53:13 | Joanne | Carrillo | 777 | |
| 5/14/2017 21:55:34 | Lydia J | Morales | 735 | |
| 5/14/2017 21:57:16 | Pedro | Gonzalez | 907 | |
| 5/14/2017 22:00:35 | Tamara | Melendez | | La Universidad de PR no solo es un servicio esencial sino que además es uno de los instrumentos vitales para incentivar la economía como lo dijo el premio nobel de economía Joseph Stiglish |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 22:00:44 | María I | Tamargo | 918 | |
| 5/14/2017 22:01:15 | Vivian | Estela | 717 | Recomendamos.que se le de proridad a la educación del país. La UPR es esencial para los futuros líderes y profesionales de Puerto Rico. |
| 5/14/2017 22:01:46 | Norma | Medina | 631 | La Universidad de Puerto Rico es esencial. Todos la necesitamos. |
| 5/14/2017 22:03:24 | Enid | Santiago | 954 | La universidad de Puerto Rico sin duda alguna es un servicio esencial. Regresen el sistema de salud arbona que teniamos, y funcionaba, saquen las aseguradoras del medio y el ahorro que hace falta lo tendrán. No con La UPR. |
| 5/14/2017 22:04:49 | Carlos J. | Casalduc | 685 | Muy buena idea !! Éxito |
| 5/14/2017 22:05:48 | Laura | Sárraga | 969 | |
| 5/14/2017 22:07:13 | Roberto | Torred | 33615 | |
| 5/14/2017 22:09:21 | Idalie | Delgado | 732 | |
| 5/14/2017 22:09:37 | Lourdes | Villanueva | 613 | |
| 5/14/2017 22:11:11 | Pablo | Hernandez | 921 | |
| 5/14/2017 22:11:47 | Reinaldo L | Castellanos | 979 | A favor total de lo planteado en esta peticion |
| 5/14/2017 22:12:31 | ELBA | SANTIAGO | 729 | |
| 5/14/2017 22:14:09 | Lizania | Maldonado | 729 | |
| 5/14/2017 22:16:30 | Yahaira | Reyes | 662 | La universidad como ente educativo provee a la comunidad puertorriqueña no solo conocimiento, sino colaboración social, gestión y herramientas liberadoras. |
| 5/14/2017 22:17:39 | Emma | Martinez | 11369 | Ya firme! |
| 5/14/2017 22:18:15 | Elio | Rivera | 745 | |
| 5/14/2017 22:23:14 | Marisol | Otero | 957 | |
| 5/14/2017 22:23:21 | Carlos | Melendez | 924 | |
| 5/14/2017 22:25:51 | Ramón | Ramos | 9012 | La UPR es el futuro de P.R. !! Auditen la deuda!!! |
| 5/14/2017 22:27:10 | Mayra L. | Latorre Berríos | | Necesitamos a la universidad de Puert Rico.Por favor reconozcan sus servicios educativos esenciales. |
| 5/14/2017 22:27:32 | Virginia | Quiñones | 987 | |
| 5/14/2017 22:28:38 | Miguel | Torres | 664 | |
| 5/14/2017 22:28:58 | Ciara | Katwaroo | 924 | |
| 5/14/2017 22:29:03 | Charlenne C | Ramirez Maldonado | 918 | Exigimos se reconozcan los servicios como esenciales los servicios que ofrece la Universidad de PR |
| 5/14/2017 22:29:04 | Charlenne C | Ramirez Maldonado | 918 | Exigimos se reconozcan los servicios como esenciales los servicios que ofrece la Universidad de PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 22:30:48 | Rosa | Soto | 678 | Esta es la voz d un pueblo agobiado que ya no puede más con las cargas q se les ha obligado llevar en sus hombros. Líderes políticos, pónganse en los zapatos d los q solo tenemos por activo, la educación para poder seguir hacia adelante y no permitir q se nos atropelle más. |
| 5/14/2017 22:32:34 | Jose | Lopez | 726 | Que presenten la petición rapidamente. |
| 5/14/2017 22:33:20 | MARILYNE | LOPEZ | 751 | Educación Primero..... La UPR es Nuestro Patrimonio..... No Vendan a Nuestro País. |
| 5/14/2017 22:33:59 | | | | |
| 5/14/2017 22:34:19 | Raul | Alzaga | | A nation without education is deemed to fail. How do you think Japan rebuilt itself after WWII? Or how Singapore became an elite country in the eastern hemisphere? Answer: Through education. The UPR system is the big equalizer in Puerto Rico, the only university system that is cheap enough to allow young men and women from lower social classes to aspire to become doctors, engineers, etc, and contribute financially to society. Take that away and it will only widen the gap between the rich and the poor. Plus, the UPR students - who have no responsibility for the 70-billion debt created by politicians since before they were born - shouldn't have the carry one of the biggest financial burdens for things they didn't do or promote. One last thing - the bondholders needs Puerto Ricans to STAY in Puerto Rico rather than flee the country and go to United States because the less people stay here, the less people will remain to help pay what is owed. The UPR students are among a big part of the future of Puerto Rico, the next flagbearers of the local economy. If we lose them, we are doomed. |
| 5/14/2017 22:36:35 | Ivelisse | Cruz | 602 | |
| 5/14/2017 22:38:35 | Enrique | Calderón | 729 | |
| 5/14/2017 22:39:35 | | | | |
| 5/14/2017 22:39:34 | Sandra | Cruz | | Si la upr es necesaria para una buena educación y ayuda a la economía del pais |
| 5/14/2017 22:41:48 | Wanda | Viera | | |
| 5/14/2017 22:42:17 | Julio A | Melendez | 777 | Puerto Rico es UPR. La excelencia de educacion es UPR. El futuro de PR es UPR. La Universidad de PR (UPR) es un valuarte para salir de la crisis, por eso exigimos se declare como in servicio esencial para la economia de PR. |
| 5/14/2017 22:42:19 | Luis | Perez | 983 | Los servicios educativos de la UPR son esenciales. |
| 5/14/2017 22:43:10 | Jennifer | Martinez | 725 | |
| 5/14/2017 22:44:35 | Edgardo | Rivera | 985 | |
| 5/14/2017 22:45:22 | Camil | Reus | 917 | UPR es indispensable para el desarrollo de Puerto Rico |
| 5/14/2017 22:46:55 | Maria | Hajosy | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 22:51:09 | Maria M | Colon | 985 | La clase media que no es elegible para una beca necesita de la universidad de puerto rico para poder obtener una educacion de calidad. Los estados unidos se esta moviendo a tuition gratis en algunas ciudades. Ademas esta Universidad es parte de nuestra historia y patrimonio de nuestro pais y se debe proteger. Por lo cual exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/14/2017 22:54:24 | Wilberto | Torres | 778 | |
| 5/14/2017 22:55:37 | Michael | Alvarez | 771 | |
| 5/14/2017 22:57:26 | Efraín | Morales Morales | 954 | Estoy muy de acuerdo con la petición porque estoy convencido de que no hace falta hacer recorte a los servicios de la educación , cuando dichos recortes se pueden hacer en otros renglones. !Gracias por escucharnos!! |
| 5/14/2017 23:03:33 | | Torres | 949 | |
| 5/14/2017 23:05:58 | Ramón | Pagán | 795 | |
| 5/14/2017 23:08:02 | JOHN | LUGO | 778 | POR FAVOR PERMITAN A LOS ESTUDIANTES UNIV. P.R PODER CONSTRUIR UN MEJOR PUERTO RICO. GRACIAS PERMITANLES ESTUDIAR EN PAZ Y ARMONIA. JOHN LUGO RUIZ |
| 5/14/2017 23:09:21 | Ianthy | Gonzalez | 725 | |
| 5/14/2017 23:13:02 | carmen | rivero | 926 | |
| 5/14/2017 23:14:58 | Glenda Lee | Malave | 988 | La Universidad es esencial. |
| 5/14/2017 23:16:28 | Carmen | Albizu-García | 736 | |
| 5/14/2017 23:17:45 | Marcos. A | Caraballo Rivera | 784 | Exigimos que se audite la deuda y se nos escuche y transparencia en los procesos |
| 5/14/2017 23:28:10 | Marie | Santell | 723 | Por favor, la educación es el mecanismo principal para desarrollar el país. Además, La UPR es el único centro docente donde los pobres podemos pagar nuestros estudios, por favor no nos sigan haciendo daño. Otros sectores del país, consumen más dinero del pueblo pero ustedes lo toman a prioridad porque son unos capitalistas. |
| 5/14/2017 23:30:29 | Gretchen | Jimenez | 912 | |
| 5/14/2017 23:34:49 | Miguel | Raldiris | 961 | |
| 5/14/2017 23:37:12 | James | Seale | 918 | La UPR es esencial para reactivar nuestra economía, fortalecer nuestra cultura, mantener un debate político vigoroso, y contrarrestar el aumento en la desigualdad social. |
| 5/14/2017 23:37:17 | Irma | Rose | | |
| 5/14/2017 23:40:45 | Maria | Diaz | 778 | Para que reconozcan como esenciales los servicios educativos UPR |
| 5/14/2017 23:41:27 | Patricia | | 739 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/14/2017 23:45:31 | Marianela | Torres | 918 | El sistema UPR es la mejor inversión para el futuro de Puerto Rico, es necesario y esencial su existencia y permanencia operacional. |
| 5/14/2017 23:47:44 | Rafaela | Gutiérrez | 969 | Estoy apoyando el pedido. |
| 5/14/2017 23:47:48 | | | | |
| 5/14/2017 23:48:21 | | | | |
| 5/14/2017 23:56:00 | Elizabeth | Ramirez | 968 | La UPR es nuestra |
| 5/15/2017 0:05:19 | Noelia | Ortiz | 757 | Dejar sin recursos nuestro principal centro docente es desarticular toda posibilidad de progreso. Nuestros próceres sabían esto y por eso lucharon lo indecible, primero con España y luego con los E.U. A. Nuestros estudiantes se merecen seguir teniendo la oportunidad de estudiar en NUESTRA universidad aquello que llene su corazón y su curiosidad. Primero fui estudiante del RUM y mi corazón reconoce la importancia de la UPR en nuestro desarrollo cultural y económico en todas las esferas. Nuestro reclamo es uno de justicia. No queremos que nuestros estudiantes carezcan de la presencia de la institución que representa nuestras mas altas metas y principios. La UPR merece el respaldo de todos y exigimos que sus servicios no sean cortados ni limitados en ninguna manera ya que la misma no es responsable de la debacle económica que nos abruma. Nuestro futuro como pueblo no puede estar en juego mas de lo que ya está. Auditen la deuda y verán que otras soluciones estarán a la mano. |
| 5/15/2017 0:06:45 | María | Colon | 907 | La universidad de PR es esencial para el futuro de la isla y su desarrollo económico . |
| 5/15/2017 0:19:17 | Ana | Rodriguez | 927 | UPR parte esencial de PR |
| 5/15/2017 0:24:29 | Laura | Morcilio | 705 | La UPR es esencial para nuestros hij@s quienes son el futuro |
| 5/15/2017 0:25:13 | Ricardo | Vega | 612 | Apoyo a la UPR #UPRA |
| 5/15/2017 0:44:24 | Hiram | Vera | 678 | |
| 5/15/2017 1:02:47 | Jeronimo | Peruyerak | 911 | |
| 5/15/2017 1:05:01 | Daniel | Torres | | |
| 5/15/2017 1:07:12 | | | | |
| 5/15/2017 1:14:52 | Raisa | Santana | 725 | |
| 5/15/2017 1:15:41 | Hector | Caolo Alvarez | 926 | No cierren la universidad es todo lo que tenemos. |
| 5/15/2017 1:21:16 | Edgar | Acevedo | 957 | |
| 5/15/2017 1:42:10 | Allan | Rivera | 983 | Respeten la educación, ningún bonista se morirá de hambre por hacer una mala inversión. Se pierde y se gana en la compra de bonos , que demanden a quien se los vendió con falsas promesas, a sabiendas, del riesgo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 1:48:12 | Gloria | Vega | 00901-1385 | La UPR ES INDISPENSABLE PARA LA FORMACIÓN DE NUESTRO PUEBLO. NO LA DESPEDACEN,  NO PERMITAN QUE DESAPAREZCA. DEJEN SUS MANAZAS FUERA DE ELLA. |
| 5/15/2017 1:50:50 | Santiago José | Palmer Cancel | 927 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 2:18:18 | James | Comas Mercado | 637 | El Futuro del país tiene derecho a una educación de primera. ¡Esa es la UPR! |
| 5/15/2017 2:32:30 | Sylvia | Colon | 736 | ¡La UPR es de TODOS! |
| 5/15/2017 3:26:10 | Yoalina | Torres | 720 | La UPR es la mejor universidad |
| 5/15/2017 3:47:21 | Jaime | Rodriguez | | |
| 5/15/2017 4:48:07 | magdalena | arana | 969 | apoyo esta petición |
| 5/15/2017 5:10:19 | José M. | Umpierre | 911 | |
| 5/15/2017 5:11:43 | Rosamir | Rivera Negron | 969 | Los servicios de la UPR son esenciales |
| 5/15/2017 5:27:46 | Myrtha | Sanabria | | De acuerdo con esta peticion. |
| 5/15/2017 5:31:44 | Carmen | Vázquez | 925 | |
| 5/15/2017 5:46:20 | Lizbeth | Arroyo | 689 | Exijo que se reconozcan como esenciales los servicios educativos  de la UPR |
| 5/15/2017 6:00:08 | Felix | Marrero | 783 | |
| 5/15/2017 6:06:02 | Carmen Pilar | Cruz-Cintrón | 791 | Para tener un país exitoso, dependemos de la calidad intelectual, emocional, espiritual y social de nuestra juventud. Seamos conscientes de la necesidad de proveer para ellos lo mejor, que podamos, comenzando siendo buenos modelos de apoyo para ellos. |
| 5/15/2017 6:13:54 | | | | |
| 5/15/2017 6:14:00 | kairy | carro | 720 | la educacion no es un gasto es una inversion |
| 5/15/2017 6:17:10 | José | PIETRI RODRÍGUEZ | F-75014 | |
| 5/15/2017 6:19:55 | Ricardo | Ursulich | 987 | NO Destrocen la UPR |
| 5/15/2017 6:31:51 | José | Cruz | 959 | |
| 5/15/2017 6:33:35 | Heidi | Ayala | 726 | |
| 5/15/2017 6:36:52 | | | | |
| 5/15/2017 6:39:56 | Elvin | Santiago | 751 | |
| 5/15/2017 6:40:58 | Ivonne | Rodrìguez | 918 | LA UPR ES DEL PUEBLO. |
| 5/15/2017 6:50:01 | Ramon | López Ramos | 650 | |
| 5/15/2017 6:52:05 | Virgen | Rivera Cruz | 923 | Queremos que la universidad se reconozca como servicio esencial |
| 5/15/2017 6:56:27 | Christian | Padilla | 719 | no al recorte |
| 5/15/2017 6:58:48 | Yari | Rodriguez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 7:08:42 | Edda G. | Davila | 924 | |
| 5/15/2017 7:09:12 | Anthony | Slaughter | 739 | We need justice for  Puerto Rico |
| 5/15/2017 7:10:24 | Emma | Gonzalez Robles | 926 | Reconozcan como esenciales los servicios educativos de la UPR. |
| 5/15/2017 7:15:16 | Angel | Díaz Rivera | 627 | Necesito las cuentas claras |
| 5/15/2017 7:15:46 | Vivian | Rivera | 966 | Exigimos que se reconozcan como escenciales los servicion que ofrece la UPR en Puerto Rico |
| 5/15/2017 7:18:22 | Carmen Pilar | Cruz-Cintrón | 791 | Para tener un país exitoso, dependemos de la calidad intelectual, emocional, espiritual y social de nuestra juventud. Seamos conscientes de la necesidad de proveer para ellos lo mejor, que podamos, comenzando siendo buenos modelos de apoyo para ellos. |
| 5/15/2017 7:18:24 | Silvia | Lopez | | |
| 5/15/2017 7:18:49 | Carmen Pilar | Cruz-Cintrón | 791 | Para tener un país exitoso, dependemos de la calidad intelectual, emocional, espiritual y social de nuestra juventud. Seamos conscientes de la necesidad de proveer para ellos lo mejor, que podamos, comenzando siendo buenos modelos de apoyo para ellos. |
| 5/15/2017 7:19:14 | Carmen Pilar | Cruz-Cintrón | 791 | Para tener un país exitoso, dependemos de la calidad intelectual, emocional, espiritual y social de nuestra juventud. Seamos conscientes de la necesidad de proveer para ellos lo mejor, que podamos, comenzando siendo buenos modelos de apoyo para ellos. |
| 5/15/2017 7:20:18 | Carmen Pilar | Cruz-Cintrón | 791 | Para tener un país exitoso, dependemos de la calidad intelectual, emocional, espiritual y social de nuestra juventud. Seamos conscientes de la necesidad de proveer para ellos lo mejor, que podamos, comenzando siendo buenos modelos de apoyo para ellos. |
| 5/15/2017 7:21:52 | Carmen Pilar | Cruz-Cintrón | 791 | Para tener un país exitoso, dependemos de la calidad intelectual, emocional, espiritual y social de nuestra juventud. Seamos conscientes de la necesidad de proveer para ellos lo mejor, que podamos, comenzando siendo buenos modelos de apoyo para ellos. |
| 5/15/2017 7:23:53 | Raquel | Rivera | 681 | |
| 5/15/2017 7:24:53 | Marilín | Pérez Arzola | 921 | UPR nuestro tesoro! |
| 5/15/2017 7:25:07 | Alex Y. | Irtiz | 961 | Que se reconozcan los servicios públicos de la UPR. |
| 5/15/2017 7:25:33 | Wanda | Feliciano | 678 | Apruebo la lucha por la educación de los jovenes de este pais. |
| 5/15/2017 7:27:18 | Meraris | Ambert-Cabrera | 969 | |
| 5/15/2017 7:36:51 | Carmen M | Sepulveda | 936 | Totalmente de acuerdo  q se reconozca a la Universidad como un centro docente esencial para el crecimiento económico e intelectual del país |
| 5/15/2017 7:38:10 | Dennis | Marin | 641 | Reconozcan como escenciales los servicios de la UPR |
| 5/15/2017 7:39:01 | Juan | Reus | 917 | |
| 5/15/2017 7:41:17 | Sheila | Noriega | 660 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 7:42:02 | Julio | Ayalal | 987 | |
| 5/15/2017 7:43:14 | Rosario | Goyco | 968 | La UPR es el corazón del PR moderno y su principal promesa de futuro. Su preservación y revitalización tiene que ser prioridad en la agenda de JSF.  La administración de gobierno actual no cree en la UPR y hará todo lo posible para mantenerla cerrada.  Su principal estrategia ha sido aumentar la dependencia de la población en programas de bienestar, para que los apoyen en las elecciones ante la promesa de acceso ilimitado a fondos federales.  Puerto Rico tiene una infraestructura educativa y profesional que lo capacita para atraer industrias de alta tecnología,  producción y en una gran variedad de campos.  La administración de turno solo cree en empleos o sub-empleos de poca paga en el sector comercial, para lo cual no quiere ni necesita la UPR. Ese partido, sin embargo, no representa la mayoría del pueblo de Puerto Rico.  No les permitan retroceder a Puerto Rico a los años '30 y '40. |
| 5/15/2017 7:46:34 | Ivette | Pagan | 979 | |
| 5/15/2017 7:50:10 | Ivette | Acevedo | 956 | La educación debe ser accesible para todos. |
| 5/15/2017 7:51:00 | Nancy | Rivera | 927 | |
| 5/15/2017 7:53:05 | Edna | Rivera | oo966 | |
| 5/15/2017 7:54:54 | Pedro | Rivera | oo966 | |
| 5/15/2017 8:04:09 | Luis | Viera | 725 | Fuera el invasor y su dictadura. |
| 5/15/2017 8:08:12 | Gloria | Padial | 907 | UPR debe ser esencial |
| 5/15/2017 8:08:36 | Sebastian | Gonzalez | 982 | La universidad  de Puerto Rico  es un servicio  esencial . |
| 5/15/2017 8:08:42 | Lucy M | Lebrón | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 8:10:21 | Marilyn | Ursulich | 921 | |
| 5/15/2017 8:10:29 | Samuel | Figueroa | 622 | Solicitamos se establezca que laUPR ofrece servicios esenciales y debe ser protegida por la JCF bajo Capitulo III DE PROMESA. |
| 5/15/2017 8:10:43 | Neftali | Rivera | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 8:10:47 | Jose Manuel | Mendez | 674 | La Universidad de Puerto Rico  es un servicio esencial para el desarrollo social y economico del pais, asi debera reconocerse por el gobierno. |
| 5/15/2017 8:10:50 | Doris | Garcia | 976 | |
| 5/15/2017 8:12:13 | Jose J | Rivera | 794 | La Universidad de Puerto Rico es esencial para el desarrollo de nuestro país, Puerto Rico. |
| 5/15/2017 8:12:14 | Luis E. | Suárez | 682 | |
| 5/15/2017 8:12:47 | Carmen m | Pagan | 924 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 8:13:25 | Jose | Santiago | 969 | UPR proyecto social que mantiene la esperanza de un mejor pais en el futuro. |
| 5/15/2017 8:13:18 | Ivette | Pizarro | 987 | Necesitamos mantener como legado a futuras generaciones nuestros recintos universitarios, por lo tanto: Hay que retener como esenciales los servicios educativos que ofrece la UPR |
| 5/15/2017 8:14:35 | Abel | Aponte | 729 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 8:14:57 | Juan M. | Rivera | 984 | De acuerdo |
| 5/15/2017 8:16:23 | Beatriz | Febus | 926 | Soy producto de la UPR. Fue quien me dio la oportunidad de ser la profesional que soy hoy, contribuyendo a la construccion de PR |
| 5/15/2017 8:16:30 | Eli Samuel | Rojas Diaz | 956 | una sociedad educada es una sociedad mas civilizada y progresista. |
| 5/15/2017 8:17:17 | Carmen Teresa | Perez Acosta | 00961k9 | Los servicios de la U.P.R. son sumamente importantes para la educación de todas nuestras próximas generaciones y para los que están por completar sus estudios profesionales. |
| 5/15/2017 8:17:31 | Carmen | Santisgo torres | 983 | Esencial para PR la upr |
| 5/15/2017 8:18:14 | Pablo | Vazquez | 730 | No sería un profesional sin la UPR |
| 5/15/2017 8:18:23 | Suheill | Otero | 687 | |
| 5/15/2017 8:18:31 | Aurelio | Colon-Santiago | 735 | |
| 5/15/2017 8:19:36 | Omar | Hernandez | 961 | |
| 5/15/2017 8:19:46 | Eduardo | | 751 | |
| 5/15/2017 8:19:47 | Angel | Hernandez | 966 | Los Servicio educativos de la UPR son esenciales |
| 5/15/2017 8:21:03 | Fredy | Rivera | 610 | La educación es lo mas importante, si se elimina o restringe no hay futuro, la educación universitaria debería ser provista por el gobierno, libre de costo y ser vista como una inversión. Si se requiere algún tipo de seguro para que los graduandos ayuden a la economía que firmen un contrato para que trabajen por dos años después de la graduación en el país o con el gobierno. |
| 5/15/2017 8:21:06 | Ricardo | Lopez | 623 | The University of PR is an essential service of the PR government . |
| 5/15/2017 8:21:53 | Lilliam Victoria | Alfonso López | 969 | Me gradué  de la UPR de lo me siento orgullosa y quiero que sea así para las próximas generaciones |
| 5/15/2017 8:22:38 | Angel | Galera | 976 | La educacion publica es un servicio esencial y primordial. No me gradue del sistema pero apoyo la lucha por una educacion gratuita y de clase. Arriba La UPR! |
| 5/15/2017 8:23:58 | Wilma | Mulero | 966 | La education de la UPR son esenciales |
| 5/15/2017 8:25:10 | Ruben | Reyes | 745 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 8:25:56 | Alina | Bernier | 785 | Respaldo esta petición porque la UPR es una de nuestras herramientas mas importantes como en apoyo a investigaciones, servicios esenciales y sobretodo en la preparación de muchos estudiantes en su desarrollo profesional que por ende serán de gran ayuda a nuestra economía y vida social, además, es la única que ofrece una educación de un costo que va de la mano con muchas familias puertorriqueñas clase media y baja, que en verdad en una institución privada no podrían costear los gastos. Le escribe una exjerezana, con mucho orgullo, gracias a mi Alma Master, soy parte de esa contribución. |
| 5/15/2017 8:26:15 | Héctor | Alvarado | 680 | Soy un veterano de la guerra de Vietnam y el colegio de Mayaguez me Ayudó en mi recuperación,Todos los servicios ofrecidos por UPR son Esenciales para El Progreso de lPuerto Rico.No al Cierre. |
| 5/15/2017 8:28:57 | Jorge | Morales | 926 | |
| 5/15/2017 8:29:40 | Miguel | Sanchez | 739 | La educación es un servicio esencial no importa el nivel en todas las sociedades democráticas que se precian de su desarrollo y Puerto Rico no es la excepción. |
| 5/15/2017 8:29:55 | Juan | Galera | 950 | La UPR es el motor de crecimiento que sostiene el país, no la destruyan. No pasen a la historia destruyendo a la UPR. Gracias por su atención . |
| 5/15/2017 8:29:56 | Juan FernandoApoyo est: | Suarez | 969 | La UPR es necesaria para el crecimiento de nuestro pais. |
| 5/15/2017 8:31:50 | Carol | Irizarry | 910 | La UPR ofrece servicios esenciales. |
| 5/15/2017 8:33:11 | Ana Aracelis | Caldero | 952 | La Universidad de Puerto Rico es completamente necesaria en nuestro Pais para que los estudiantes pobres tengan la oportunidad de estudiar |
| 5/15/2017 8:36:50 | Ibrahim | Medina | 921 | I am a graduate of the UPR in 1968 and thanks to that I owe to the UPR my   professional career development for over 47 years of dedicated work and responsibility.  By then my parents did not have the economic resources to pay for a private university studies but the UPR gave me the accessibility and opportunity to get a higher education.  Having  a debt that compares to only  1% against the PR debt,  it  is not fair to cut $450 million dollars to its annual budget .  Please don't be responsible for the death of the UPR |
| 5/15/2017 8:37:31 | Carlos H | Diaz | 976 | UPR-RUM egresado. Perderla es perder la vida. |
| 5/15/2017 8:37:41 | Edilia | Torres - Ruiz | 730 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 8:40:24 | Dra. Ethel | Ríos Orlandi | 00918-1413 | La UPR ha sido reconocida como la número quince en América Latina y el Caribe, por el ranking de univreridades de Scimago para el año 2016, de 291 instituciones condideradas. Las 14 instituciones que nos superan se encuentran en Brasil, Argentina, México y Chile, países con mucha más población y recursos que Puerto Rico. La UPR realiza una labor académica, social y de investigación en todos campos del saber, única e insustituible en Puerto Rico.  Los servicios directos que rinde a la población, por su alta calidad, especificidad y volumen no pueden ser ofrecidos por instuciones individusles del sector privado de educación superior, ni por el conjunto de estas. Desde conocer los servicios esenciales que presta la UPR y su carácter de bien público y de bien común de Puerto Rico constituye una irremediable agresión contra nuestro pueblo y contra las próximas  generaciones de boticas y contra la estabilidad y desarrollo de la región  caribeña. |
| 5/15/2017 8:40:26 | Axel | Otero | 687 | Es justo q sr reconsca |
| 5/15/2017 8:41:43 | Andres | Villalobos | 32822 | Egresado de BA y MPA de la UPR RP. Tenemos que preservar este patrimonio y luchar contra quienes desean destruirla. |
| 5/15/2017 8:44:07 | Jesus | Rodríguez | 627 | La UPR es esencial para Puerto Rico. |
| 5/15/2017 8:45:28 | Lourdes | Olivera | 617 | |
| 5/15/2017 8:46:49 | maria | garrido | 901 | |
| 5/15/2017 8:47:06 | Mariana | Nogueira | | |
| 5/15/2017 8:47:31 | Lucía | Martínez | 921 | |
| 5/15/2017 8:50:09 | Leonor | Melendez | 726 | Necesitamos nuestra universidad. Un pueblo bien informado y educado es la mayor garantia que tiene la democracia |
| 5/15/2017 8:50:30 | Gabriel | Ferrer | 919 | |
| 5/15/2017 8:51:14 | Camille | Cordero | 919 | La educación de suma importancia para el país y no se puede recortar de la UPR. |
| 5/15/2017 8:51:22 | Tarialys | Santana | 637 | Es imperante defender la universidad porque es un ente esencial de moviladad social para nuestro país |
| 5/15/2017 8:52:08 | luis | vidal | 966 | 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; la UPR es para nuestro beneficio económico y social; un mejor país a través d la Educación |
| 5/15/2017 8:52:56 | Alina | Bernier | 785 | Vamos por más.  A defender nuestra institución |
| 5/15/2017 8:54:05 | María | López | oñ00646 | Un pueblo sin educación  perece. |
| 5/15/2017 8:54:06 | Maria | Oquendo | 956 | Exijo se reconozcan como servicios esenciales los servicios educativos de la UPR |
| 5/15/2017 8:54:22 | Nicolas | Gomez | 775 | La UPR es el motor de nuestra economía. Sus servicios son esenciales para nuestro pueblo. |
| 5/15/2017 8:55:49 | David | Hernandez | 627 | Si |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 8:57:09 | Jose | Escoda Vazquez | | |
| 5/15/2017 8:57:29 | Luis | Galarza | 669 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 8:58:31 | Hector | Otano Vega | 669 | Exigimos educación accesible para todos. |
| 5/15/2017 9:00:05 | Idali | Martinez | | |
| 5/15/2017 9:01:45 | William | Preston | 969 | La UPR es, ha sido y debe seguir siendo parte vital de Puerto Rico.   El futuro deceso a Isla depende de instituciones cómo está.   Es así en cada país civilizado del planeta. |
| 5/15/2017 9:05:45 | Legna | Pérez López | 745 | Con la educación del pueblo no se juega, es parte esencial para lograr echar hacia adelante a su gente. La UPR siempre ha sido un ente social, educativo y económico para nuestra sociedad. Su legado en nuestra historia es único. Hay que recortar contratos, asesores, sueldos de  políticos, ajustar al gobierno, poner a los bancos a aportar, sin contar que deben aumentar las contribuciones a las grandes corporaciones y mega tiendas... |
| 5/15/2017 9:06:14 | Holly | Marden Cruz | 979 | |
| 5/15/2017 9:07:00 | Margarita | Serrano | 949 | Nuestra Universidad es esencial y patrimonio de Puerto Rico.  Los estudiantes la necesitan!!!! |
| 5/15/2017 9:07:55 | Dario | Morales | | Necesitamos de PR. |
| 5/15/2017 9:13:48 | Oscar | Vega | 627 | |
| 5/15/2017 9:15:01 | Anthony | Bosque | 669 | |
| 5/15/2017 9:15:23 | Emma | Soto | 725 | |
| 5/15/2017 9:15:37 | Maria del C. | Gely Valpais | 00723-9343 | Se reconozca los servicios educativos que ofrece la Univ. de P.R. como un servicio esencial. |
| 5/15/2017 9:16:42 | Paula | Figueroa | 745 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 9:17:30 | Glendaly | Lozano | 725 | La educación es esencial para nuestros jóvenes y más aún para los pobres, es la alternativa que tienen para salir hacia adelante. |
| 5/15/2017 9:17:53 | Amarilis | Sánchez | 969 | La UPR es un servicii esencial  para nuestro desarrollo como país. |
| 5/15/2017 9:18:25 | Nelsie | Davila | 946 | |
| 5/15/2017 9:19:54 | LUIS | GONZALEZ BURGOS | 602 | UN PUEBLO SIN SALUD ADECUADA Y SIN EDUCACION APROPIADA ESTA DESTINADO AL FRACASO. |
| 5/15/2017 9:21:37 | Evelyn | Torres | 969 | Estoy de acuerdo |
| 5/15/2017 9:22:02 | | | | |
| 5/15/2017 9:22:04 | Sonia | Cedeño | 717 | |
| 5/15/2017 9:22:04 | Rachel | Hiskes | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 9:22:32 | María de los Ángeles | Castro-Arroyo | | |
| 5/15/2017 9:22:32 | Mabel | Ocasio | 987 | |
| 5/15/2017 9:23:37 | Alfredo | Sanchez | 987 | |
| 5/15/2017 9:25:07 | Emma | Lopez | 767 | |
| 5/15/2017 9:26:05 | Jesús | Rodríguez | 627 | |
| 5/15/2017 9:26:48 | Carol | Terry | | |
| 5/15/2017 9:28:35 | Graciela | Torres vazquez | 7877 60141209 | |
| 5/15/2017 9:28:41 | Salvador | Muñiz Quiñones | 926 | Favor comprender nuestro llamado y ver que nuestra UPR es esencial. Gracias. |
| 5/15/2017 9:29:52 | Wilda | Jimenez | 976 | La educación es imprescindible para prevenir, para cambiar, para aprender a analizar los cambios, para mantenernos saludables físico mental y emocionalmente. Para aumentar la creatividad. |
| 5/15/2017 9:30:17 | Maria Nelsie | Feliciano | 670 | Quiero que la universidad de puerto prevalezca por muchas generaciones venideras. |
| 5/15/2017 9:30:52 | Leslie | Adames | | |
| 5/15/2017 9:32:34 | Pedro | Vidal | 969 | A favor |
| 5/15/2017 9:33:55 | Fabian | Laboy | 767 | A favor que se reconocan como servicios esenciales la educación en la UPR |
| 5/15/2017 9:35:12 | Yamineth | Cardona | 677 | |
| 5/15/2017 9:40:38 | Carlos | Rodríguez-Sallaberry | 680 | |
| 5/15/2017 9:42:37 | Angel | Rosas | 716 | Si deseo que se audite toda la deuda |
| 5/15/2017 9:44:40 | Noel | Fonseca | 736 | Qué sería del país sin la UPR. |
| 5/15/2017 9:45:15 | Ruth | Davila | | |
| 5/15/2017 9:45:18 | Vanessa | Acosta | 924 | |
| 5/15/2017 9:50:34 | Franciscop | Echegaray | 627 | Auditen la deuda de Puerto Rico. No hay que pagar por deda ilegal. |
| 5/15/2017 9:50:43 | Carlos j. | Martínez Rivera | 984 | Apoyo a la universidad |
| 5/15/2017 9:56:07 | Israly | Garcia | 627 | La Universidad Puerto Rico es esencial para el desarrollo de este pais . |
| 5/15/2017 9:56:35 | Herminia | Maldonado | 617 | La educacion es un servicio esencial y es donde mas recorrtes se pretende hacer. La universidad quedaria inoperante. |
| 5/15/2017 9:58:46 | Dagmar | Galarza | | |
| 5/15/2017 10:00:19 | Lesvia | Desarden | 949 | La UPR es y debe ser nuestra mayor inversión, por el futuro de nuestro país, no sea tan obstinado Señor Gobernador |
| 5/15/2017 10:01:12 | Edna Ivette | Madera de Jesus | 784 | La educación es primordial |
| 5/15/2017 10:01:59 | Ines | Rivera | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 10:02:25 | | | | |
| 5/15/2017 10:02:48 | María D. | Mulero DÏAZ | 727 | |
| 5/15/2017 10:03:52 | Tito luis | Gonzalez | 725 | Hay que despolitizarse el sistema público |
| 5/15/2017 10:05:18 | Anita | Burtell | 725 | |
| 5/15/2017 10:08:19 | José | Hidalgo | 32714-3850 | |
| 5/15/2017 10:13:01 | José Javier | Toro | 911 | |
| 5/15/2017 10:13:03 | Nanette | Almestica Bernier | 785 | |
| 5/15/2017 10:14:10 | Antonio | Hidalgo | 949 | Señor Gobernador, gánese el respeto del Pueblo, No recorte el presupuesto de la UPR, apóyala y recibirá el apoyo del Pueblo !!!! |
| 5/15/2017 10:16:37 | Luz | Delgado | 725 | Nuestra Universidad es Esencial! |
| 5/15/2017 10:17:50 | jaime | ortiz | 969 | El Sr. Gobernador lo que quiere es destruir nuestra Universidad y venderla a sus amigos de la fundacion Ana G. Mendez. En adición Sr. Carrión la Universidad ya no necesita estar bajo la ley Promesa ya que su deuda representa menos de 1% de la deuda general y la Universidad puede y tiene la capacidad para pagar lo que debe. Por lo tanto el exigir quitarle la mitad de su presupuesto es querer destruirla. Y esto no podemos permitirlo ya que la excelencia en educacion que nos ofrece la UPR no la conseguimos y ninguna de las universidades privadas y a un costo mayor. Especialmente en las areas de maestrias y doctorados. Esto es una agenda del PNP de destruir las cosas buenas de este País a costa de supuestamente conseguir la estadidad. Asi como hizo su padre con las 936 y nuestro sistema de Salud. |
| 5/15/2017 10:20:29 | Nilda | Manzano | 926 | |
| 5/15/2017 10:20:59 | Richard | Castro | 623 | Educación, salud, y seguridad son servicios esenciales y básicos de un pueblo. |
| 5/15/2017 10:21:14 | César R. | Maurás | 726 | |
| 5/15/2017 10:23:02 | Edna | Aponte | 737 | |
| 5/15/2017 10:27:34 | Enid | Mendez | 791 | UPR esencial en la educacion en PR |
| 5/15/2017 10:30:39 | Kidanny | Q | 966 | |
| 5/15/2017 10:31:32 | Manuel | B racete | 926 | |
| 5/15/2017 10:32:49 | Karla | González Rivera | 652 | La educación es indispensable para el desarrollo del país, y es inminente proteger la misma. Es por esto que considero que la Universidad de Puerto Rico debe ser protegida de todos los recortes llevados a cabo en el país, para poder sufragar una deuda que nada tiene que ver con la educación, una deuda causada por la mala administración de un gobierno poco capacitado para liderar el país. |
| 5/15/2017 10:33:06 | amilcar | hernandez | 720 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 10:35:07 | Zuleika | Perez | 676 | |
| 5/15/2017 10:38:03 | John | Fernandez Van Cleve | 683 | Los servicios educativos que ofrece la UPR se deben declarar esenciales para el progreso economico y solucion a la crisis fiscal de PR |
| 5/15/2017 10:38:04 | Keyshla | Marrero | 925 | |
| 5/15/2017 10:38:07 | Miguel | Rosado Martinez | 623 | |
| 5/15/2017 10:41:06 | Fernando | Perez | 616 | La educación no es solamente esencial sino lo primordial para un país. |
| 5/15/2017 10:41:34 | Jorge | Otero Quintana | 693 | La UPR es esencial para la supervivencia de esta isla |
| 5/15/2017 10:42:03 | Jose | Maldonado | 00926-5918 | La UPR es una parte esencial para el desarrollo social y economico de Puerto Rico. Las universidades privadas en Puerto Rico, no tienen la capacidad academica para reemplazarla.<br><br>Si auditan la deuda se pueden conocer los autores (prestador y prestamista), sus beneficiados (inversionista politico) y sus razones (o leyes que los protegian). Ademas, no es un secreto que las leyes y restricciones federales han ayudado a que el pozo de agua este aun mas, y mas seco.<br><br>Por ultimo, cuando van a hacer publico el plan de austeridad? |
| 5/15/2017 10:43:41 | Ian | Morales | 659 | La educación es la base del progreso y una educación al alcance del pueblo es imprescindible para que el país continúe evolucionando a algo mejor. |
| 5/15/2017 10:43:46 | Marian | Pérez | | |
| 5/15/2017 10:44:00 | Zuleika | Perez | 676 | |
| 5/15/2017 10:44:05 | John | Fernandez Van Cleve | 683 | Exijo que los servicios educativos que frece la UPR sean reconocidos como esenciales para el desarrollo economico y solucion para la crisis fiscal de PR |
| 5/15/2017 10:44:32 | Sharymar | Solorio | | |
| 5/15/2017 10:45:44 | Marisol | Gonzalez | 737 | |
| 5/15/2017 10:47:20 | Leslie | Soto | 617 | Exigimos que se reconozca la UPR como servicio educativo esencial |
| 5/15/2017 10:48:22 | | | | |
| 5/15/2017 10:49:00 | Juan | Fernandez | 985 | Reconozcan la Universidad como servicio esencial |
| 5/15/2017 10:49:17 | Pedro | Rivera | 777 | Auditoría ya. UPR libre |
| 5/15/2017 10:50:05 | Angel | Agostini | 795 | Es un servicio esencial |
| 5/15/2017 10:50:20 | Rufino | Morales | 659 | La deuda de la Universidad rd menos de .01% de la Erica total del país y está al día en los pagos. |
| 5/15/2017 10:50:24 | Rubén | Vallejo | 976 | Favor declararse la UPI como servicio esencial |
| 5/15/2017 10:50:53 | Gloria | González | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 10:51:07 | Aida | Rivera | 921 | Queremos que la UPR sea del pueblo de Puerto Rico 🇵🇷🇵🇷 !!! No quiero que la vendan a  José Méndez !!! |
| 5/15/2017 10:51:36 | José L | Laclaustra Almodóvar | 966 | La UPR como vehículo educativo asegura mejor nuestro futuro |
| 5/15/2017 10:51:54 | JOSE RAFAEL | Estrella AGOSTO | 727 | Esencial  educación de la UPR |
| 5/15/2017 10:51:59 | Wilma Luz | Suarez | 771 | |
| 5/15/2017 10:52:20 | Edna | Medina | 918 | La universidad es un derecho de nuestro pueblo y esa deuda tiene que ser auditada. |
| 5/15/2017 10:52:47 | Juan | Rodríguez | 794 | |
| 5/15/2017 10:52:49 | Maribel | Belaval | 969 | Soy ex-alumna de UPR. |
| 5/15/2017 10:53:18 | Mahalia | Carrasquillo | 772 | Escuchen al pueblo!! |
| 5/15/2017 10:53:39 | Jonathan | Arzuaga | 7911 | |
| 5/15/2017 10:53:50 | Rafael | Gierbolini | 926 | Exigimos que se reconosca como esenciales los servicios educativos que ofrece la UPR |
| 5/15/2017 10:54:33 | Emily | Gracia | 719 | UPR patrimonio nacional. |
| 5/15/2017 10:54:35 | María | Zapata | 623 | Un pueblo sin educación es un pueblo sin progreso. |
| 5/15/2017 10:54:57 | Abimael | Delgado | | |
| 5/15/2017 10:54:59 | Mariela | Gil | 969 | |
| 5/15/2017 10:55:29 | Dianira | Carrión | 745 | UPR es la única institución  pública de la que nos pofemos sentir orgullosos Todos los puertorriqueños! |
| 5/15/2017 10:55:47 | Alice | Portela | 926 | |
| 5/15/2017 10:55:53 | Luis | Nieves | 650 | Quiero que la Universidad de Puerto Rico, UPI, Los servicios sean esenciales. |
| 5/15/2017 10:56:09 | Arlene | Bayo | 927 | La Universidad de Puerto Rico es la única universidad pública donde pueden asistir estudiantes de bajos y moderados ingresos. La disminución de $450 millones al presupuesto de la UPR significaría su desaparición y por ende implicaría que los hijos de la clase trabajadora no podrían lograr sus sueños de adquirir una carrera que les permita contribuir al desarrollo de nuestro país. No permitamos que se cierre nuestro principal centro docente universitario. |
| 5/15/2017 10:57:08 | Javier | Mercado | 680 | La universidad de Puerto Rico es un servicio esencisl y una prioridad para nuestro desarrollo como pais |
| 5/15/2017 10:57:22 | Priscilla | Quiles | 921 | La UPR es nuestra!! |
| 5/15/2017 10:58:19 | Heidy | Vale | | |
| 5/15/2017 10:58:48 | William | Flores | 680 | PRODUCTOS primero |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 5/15/2017 10:58:59 | Isabel | Ramos | 91262 | Como alumno del Recinto Universitario de Río Piedras me uno a está petición<br> La EDUCACIÓN ES EL MOTOR DE LOS PUEBLOS, LO QUE LES HACE CRECER |
| 5/15/2017 10:59:04 | Diana | Quiros | 656 | |
| 5/15/2017 10:59:28 | Hilda Esther | Rivera medina | 777 | El comienzo de una dictadura es....mantener al pueblo sin educacion y conocimientos de lo que sucede en su gobierno.... |
| 5/15/2017 11:00:28 | | | | |
| 5/15/2017 11:00:29 | Carmen | Rodríguez Irizarry | 656 | Personas como yo que no califican para Beca Pell, porque sus "ingresos" los descalifica (Pero sus ingresos se limitan a una pensión de menos d $2,000.00 mensuales),  lo único que pueden pagar de sus bolsillos es UPR. Si no fuera por la UPR no podría darle una excelente educación a mis hijos y no podrían tener acceso a trabajo profesional. Mis hijos (ya una de graduo de RUM) son estudiantes con excelentes notas y líderes probados. No es justo que no puedan tener educación superior por no tener dinero como si eso fuera u  lujo |
| 5/15/2017 11:00:32 | Isabel | Benítez | O0976-3136 | Que se reconozca como esenciales los servicios de la UPR |
| 5/15/2017 11:00:46 | Zulma | Acevedo | 678 | |
| 5/15/2017 11:00:40 | Yolanda | Collazo | 720 | Necesitamos la UPR ▢ |
| 5/15/2017 11:00:53 | Jose | Hernandez | 688 | |
| 5/15/2017 11:01:17 | Harry | Cacho | 778 | |
| 5/15/2017 11:01:55 | Yelitza | Rodríguez Cruz | 723 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/15/2017 11:02:02 | Hector N | Galloza Serrano | 602 | |
| 5/15/2017 11:02:16 | Carlos | Rosario-Otero | 674 | Este gobierno ha atropellado mucho al pueblo, INDIGNADO. |
| 5/15/2017 11:02:24 | José | Padín | | Creo fielmente que deber ser un servicio publico y no creo en la consolidación de recintos !! |
| 5/15/2017 11:02:34 | Giselle | Flores | 728 | |
| 5/15/2017 11:02:42 | Luis | Diaz | 771 | |
| 5/15/2017 11:02:49 | Eileen | Vázquez | 650 | |
| 5/15/2017 11:03:07 | Victor | Kercado | 978 | |
| 5/15/2017 11:03:08 | Nashaly | Quiñones | 698 | |
| 5/15/2017 11:03:15 | Myriam | Perez | 954 | Que se escuche al pueblo ,en la democracia es el soberano. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 11:03:31 | Jan | Morales | 950 | Educándome |
| 5/15/2017 11:03:58 | Verónica | Pacheco | Oo757 | Apoyo total a la lucha por una educación accesible en PR. |
| 5/15/2017 11:04:08 | Ramces | Sanchez | | |
| 5/15/2017 11:04:49 | Manuel | Ortiz | | |
| 5/15/2017 11:05:05 | Manuel Antonio | Rivera Acevedo | 921 | |
| 5/15/2017 11:06:04 | Sandra | Crespo | | |
| 5/15/2017 11:06:34 | Osvaldo | Rodriguez | 953 | La UPR es la base del desarrolo intelectual, moral y cultural de nuestra patria. |
| 5/15/2017 11:06:43 | Vicente | Rosa | 917 | UPR is so important for our economic development, we need to keep young people in our country.<br>We have a rate of poverty over 50%, it's common sense,  we need a public university at a low rate tuition. |
| 5/15/2017 11:07:30 | Viviana | Colon | | |
| 5/15/2017 11:08:42 | Yudelka | Guerrero del Prado | 983 | Exigo el reconocimiento de serv8cios esencias de la UPR |
| 5/15/2017 11:10:37 | Agnes | Hernandez | 612 | |
| 5/15/2017 11:11:13 | Iris | Rosario | 660 | |
| 5/15/2017 11:11:45 | Glenda | Hernandez | | |
| 5/15/2017 11:12:31 | Carlos | Rivera | 745 | La UPR ES ESENCIAL |
| 5/15/2017 11:12:32 | Arturo | Peralta | | |
| 5/15/2017 11:12:46 | Lilliam | Arroyo | | |
| 5/15/2017 11:13:27 | WANDA HAYDEE | IRIZARRY MENDEZ | 670 | NO RECORTES A LA UPR EL DINERO DEL PLEBICITO QUE SE LO ENTREGUEN A LA UPR |
| 5/15/2017 11:14:36 | Angel | Perez Irizarry | | |
| 5/15/2017 11:15:29 | Zulma D | Zabala | O0924 | Orgullo UPR |
| 5/15/2017 11:15:47 | Gladys | Ayala | 953 | Exigimos que así sea |
| 5/15/2017 11:17:21 | Carlos | Luciano | 680 | 11 Resintos, 1 UPR |
| 5/15/2017 11:16:39 | Johnny | Torres Santiago | 795 | |
| 5/15/2017 11:17:29 | Marga | Lopez | 983 | |
| 5/15/2017 11:17:32 | Wilfredo | García-González | 698 | |
| 5/15/2017 11:17:37 | Jose Luis | Alicea Cruz | 957 | Que escucheb al pueblo |
| 5/15/2017 11:17:53 | Jomar A. | Pérez Ortiz | | |
| 5/15/2017 11:19:05 | Karla | Alverio | 726 | |
| 5/15/2017 11:19:18 | Yamil | Acevedo | | |
| 5/15/2017 11:20:30 | JUAN C | Claudio | 714 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 11:20:36 | Juan | Rodríguez Valedón | 732 | |
| 5/15/2017 11:20:43 | victor | Torres | 00738-3760 | |
| 5/15/2017 11:22:56 | Pedro | Lopez Garcia | 949 | No Cuts to Education, Please |
| 5/15/2017 11:23:47 | Saúl | Castro | 725 | Auditar la deuda |
| 5/15/2017 11:24:00 | Rafael | Vega | 728 | Exigimos lo que merecemos, educación. |
| 5/15/2017 11:24:01 | Nayda | Rivera | 985 | Que se reconozcan los servicios educativos de la UPR, para beneficio de nuestras próximas generaciones. |
| 5/15/2017 11:25:21 | Militza | Tañón | 792 | |
| 5/15/2017 11:25:26 | Elsa | Cabrera | O0983 | |
| 5/15/2017 11:25:33 | Jermaine | López | 780 | |
| 5/15/2017 11:25:47 | Wilfredo | García  Rivera | 698 | "Un país sin educacion ,estará en un fracaso de nuestra futura generación" |
| 5/15/2017 11:25:55 | Yuisa | Gonzalez | 616 | La UPR es el corazón y motor de PR!! |
| 5/15/2017 11:26:16 | Carmen | Ortega | 687 | |
| 5/15/2017 11:26:45 | Fernando | Torres | 720 | Necesitamos la upr |
| 5/15/2017 11:26:53 | Tamara | Calderón | 961 | |
| 5/15/2017 11:27:58 | Elsa | Cabrera | 983 | Es necesario que los servicios educativos de UPR sigan ofreciéndolos |
| 5/15/2017 11:28:01 | Maiella | Ramos | 614 | |
| 5/15/2017 11:28:37 | Laura | Rodriguez | 728 | |
| 5/15/2017 11:28:38 | Aracelis | Ruiz | 670 | Queremos educación de altura y accesible a los hijos de la clase media que paga la deuda de este país. La educación es lo que levanta un país. |
| 5/15/2017 11:28:43 | Jonathan | Burgos | 957 | La universidad es esencial para el desarrollo de nosotros los jóvenes y el futuro del país |
| 5/15/2017 11:29:24 | Nora | Roman | 627 | UPR patrimonio nacional.....11recintos y una UPR... |
| 5/15/2017 11:31:17 | Wanda | García | 719 | UPR es indispensable para la educación de Puerto Rico |
| 5/15/2017 11:32:25 | Luis | Santiago | 720 | |
| 5/15/2017 11:32:53 | | | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/15/2017 11:33:56 | Yitzia | Marin | 924 | Por nuestros hijos!!! |
| 5/15/2017 11:34:44 | Isai | vega | 610 | |
| 5/15/2017 11:35:07 | Migdalia | Velez | 659 | |
| 5/15/2017 11:35:26 | Jose | Rivera | 757 | De acuerdo con que se reconozca como servicio esencial |
| 5/15/2017 11:36:16 | Suenda | Pérez | 766 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 11:36:42 | Felix | Gonzalez | 610 | La UPR es un centrode enseñanza la cual debiera ser gratis al pueblo de Puerto Rico |
| 5/15/2017 11:36:58 | RUTH R. | MELENDEZ PADILLA | 931 | son esenciales los servicios por que es la única Universidad Pública en el País. |
| 5/15/2017 11:37:00 | | | | |
| 5/15/2017 11:37:39 | Steven | Meléndez | 692 | |
| 5/15/2017 11:37:42 | Gladys | Vila | 907 | La UPR ha sido parte fundamental de mi vida y la de mi hija. Reconozco su valor y su rol en el desarrollo de profesionales y ciudadanos pensantes y exitosos. |
| 5/15/2017 11:37:58 | Carmen | Zapata | 766 | |
| 5/15/2017 11:38:32 | Elizabeth | Ramirez | 968 | UPR es esencial  para PR |
| 5/15/2017 11:38:38 | Eliud | Monge-Ramos | 961 | |
| 5/15/2017 11:39:06 | Daniel | Mattei | 656 | |
| 5/15/2017 11:39:13 | Veronica | Ortiz | 725 | |
| 5/15/2017 11:39:45 | Manuel | Agosto | 976 | |
| 5/15/2017 11:40:13 | Luis | Rodríguez | 784 | |
| 5/15/2017 11:40:20 | Ana | Martinez | | |
| 5/15/2017 11:42:05 | Carlos | Rivera | | |
| 5/15/2017 11:42:25 | | | | |
| 5/15/2017 11:43:15 | Valeria | Acosta | 682 | |
| 5/15/2017 11:43:22 | Nydia | Talavera | 985 | Por mi país. Gracias a esta institución soy la primera de mi familia que obtuve un grado universitario. |
| 5/15/2017 11:43:42 | Saryllise | Quiñones | 778 | Totalmemte de acuerdo q la Upr sea un servicio esencial y pùblico. |
| 5/15/2017 11:44:03 | Jahaziel | Marrero Falú | 953 | |
| 5/15/2017 11:44:38 | Iris | Rodríguez-Parrilla | O0931 | La educación  pública universitaria, es costeada por el gobierno para desarrollar el Progreso de su pueblo  y fue expandida  porque necesito una estructura administrativa de  NO disminución y reestructuración. SI de reconocer Esenciales los servicios educativos de Puerto Rico.  Es necesario  la educación pública de todo pueblo y no esclavos  físicos o cibernéticos. |
| 5/15/2017 11:44:57 | Lydielis | Oliveras | 698 | |
| 5/15/2017 11:45:08 | Javier | Torres | 953 | |
| 5/15/2017 11:45:12 | Kevin | Mercado | 674 | |
| 5/15/2017 11:45:55 | Edwin | Estrella | 690 | Exigimos que se reconozcan como esenciales los servicios educativos que ofece la UPR |
| 5/15/2017 11:46:51 | Delany | Mendez | 641 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 11:47:13 | Monica | Hernandez | 956 | |
| 5/15/2017 11:47:48 | Angel | Viera | | |
| 5/15/2017 11:47:48 | Solmrie | De la torre | 956 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 11:47:53 | Ricardo | Melendez | 953 | La educación es la mejor inversión para salir de la crisis |
| 5/15/2017 11:47:59 | Kimberly | Ríos | | |
| 5/15/2017 11:49:01 | Milca | Hernandez | 925 | Upr esencial |
| 5/15/2017 11:50:07 | Zulma | Soto | 926 | Recomiendo privatizar en la UPR, los servicios de limpieza, mantenimiento unicamente. Los profesores sean del estado. De esta forma se podrá obtener un servicuo mas economico y de excelencia.  Se mantengan funcionando los pricipales recintos del país, como Rio Piedras, Mayaguez, Cayey y Ciencias médicas. |
| 5/15/2017 11:50:45 | Ana Evelyn | Parrilla Canales | 983 | Nuestra UP la necesitamos! |
| 5/15/2017 11:51:00 | Wanda | Martinez Santiago | 659 | |
| 5/15/2017 11:52:10 | | | | Exigimos que se reconozcan como esenciales los servicios educativos del pueblo de Puerto Rico |
| 5/15/2017 11:52:12 | Yolanda | Vazquez | 795 | Exijo q se escuche al pueblo con relacion a la universidad de PR |
| 5/15/2017 11:52:13 | Julia | Colon | 612 | Necesitamos la UPR |
| 5/15/2017 11:52:24 | Edwin | Crespo Lugo | 674 | Repeto |
| 5/15/2017 11:52:24 | Ada | Bernier | 723 | UPR servicio esencial para P.R |
| 5/15/2017 11:52:46 | orlando | alverio | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 11:53:55 | Edwin | Alequin Báez | 925 | Que se reconozca ahora. |
| 5/15/2017 11:54:09 | Alejandrina | Santiago | 926 | |
| 5/15/2017 11:54:15 | Vangelo | Figueroa | 613 | |
| 5/15/2017 11:54:22 | Víctor | Pagan | | |
| 5/15/2017 11:54:23 | Yolanda | Vazquez | 795 | Que le hagan caso al pueblo de PR |
| 5/15/2017 11:54:50 | Michelle | Lopez | 926 | |
| 5/15/2017 11:55:11 | Anibal | Castro | 727 | |
| 5/15/2017 11:55:59 | Gabriel | Guzmán  García | 778 | UPR y la educación primero que la deuda servicio excencial |
| 5/15/2017 11:57:28 | Julia | Villalobos | | |
| 5/15/2017 11:57:33 | Deborah E. | Bazán de Álvarez | 00911-1861 | Apoyó la independencia Universitaria. |
| 5/15/2017 11:57:54 | Manual | Berrios | 924 | |
| 5/15/2017 11:58:07 | Dolores | Maisonet | 727 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 11:58:14 | Pedro | Borrero | 698 | |
| 5/15/2017 11:58:52 | SONIA | PEDROSA | 725 | |
| 5/15/2017 12:00:04 | Elsa Perez | Perez | 605 | |
| 5/15/2017 12:00:09 | Carmen | Nieves | 12208 | |
| 5/15/2017 12:00:31 | Vanessa | Rodriguez | | |
| 5/15/2017 12:01:20 | Eric | De Jesus | 912 | La universidad desarrolla al ser humano y le da las herramientas para vivir |
| 5/15/2017 12:01:38 | Carlos | Torres | 953 | que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 12:02:03 | Alexander | Mercado | 674 | Exigimos que nuestra educación no sea tocada, ya que es la única herramienta que tiene un país para poder salir de la crisis económica. |
| 5/15/2017 12:03:15 | Krystal | Adorno | 926 | |
| 5/15/2017 12:04:14 | Lisa | Torres | 683 | La UPR es un servicio esencial para el pueblo de Puerto Rico y su desarrollo educativo y socio-económico. |
| 5/15/2017 12:04:57 | Samuel | Santana | 683 | Yo endoso este mensaje. La UPR es esencial para nuestro país. |
| 5/15/2017 12:05:15 | Maria i | Villafane | 927 | Apoyo total |
| 5/15/2017 12:05:54 | maria Teresa | Santiago | oo969 | |
| 5/15/2017 12:06:07 | Iris | Ortiz | 736 | |
| 5/15/2017 12:06:11 | Hector | Rosa | 00650-6110 | |
| 5/15/2017 12:06:35 | Margaret | Miranda | 725 | |
| 5/15/2017 12:08:38 | Luis | Merced | 714 | |
| 5/15/2017 12:08:55 | Me uno al reclamo | Rivera | | |
| 5/15/2017 12:10:15 | Wesley | Betancourt | 680 | Por favor, reconozcan la UPR como servicios esenciales. Gracias. |
| 5/15/2017 12:10:39 | Josue | Cordero | 611 | |
| 5/15/2017 12:11:20 | Nicolas | Fradera | 918 | La UPR es la unica herramienta del pueblo para no quedarse donde estamos. |
| 5/15/2017 12:11:21 | Tamika | Ortiz | 757 | |
| 5/15/2017 12:11:45 | Eduardo | Campos | 754 | |
| 5/15/2017 12:12:16 | Kiara | Rodríguez | | |
| 5/15/2017 12:13:04 | Braulio | Bermúdez | | |
| 5/15/2017 12:13:10 | Ana Maria | DeL Castillo | O0681 | |
| 5/15/2017 12:16:24 | Benjamin | Morales Rivera | 766 | |
| 5/15/2017 12:17:23 | Manuel | Acevedo | 924 | |
| 5/15/2017 12:18:29 | Jessie | Crespi | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 12:18:40 | Lorna G. | Jaramillo Nieves | 926 | |
| 5/15/2017 12:19:56 | Dana | Hernandez | 650 | Que se escuche nuestra voz |
| 5/15/2017 12:21:25 | Mayra | Lopez | 961 | |
| 5/15/2017 12:22:48 | Julio | Zayas | 957 | Educación! Servicio Esencial PUNTO!!! |
| 5/15/2017 12:23:41 | | | | |
| 5/15/2017 12:25:12 | Wanda | Ruiz | | |
| 5/15/2017 12:26:04 | | | | |
| 5/15/2017 12:26:45 | NYDIA | Meléndez | 787 601 0259 | |
| 5/15/2017 12:27:17 | | | | |
| 5/15/2017 12:27:01 | Vanessa | Rios | 919 | La UPR es importante para la educación del pueblo. |
| 5/15/2017 12:28:01 | Raquel | Luna | 961 | Estoy de acuerdo en todo' |
| 5/15/2017 12:30:15 | | | | |
| 5/15/2017 12:30:16 | Yanira | Ramos | 769 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 12:30:31 | Ruth | Otero | | |
| 5/15/2017 12:30:54 | Maria | Garcia | 926 | La universidad es esencial para la educación. |
| 5/15/2017 12:30:59 | | | | |
| 5/15/2017 12:31:58 | | | | |
| 5/15/2017 12:32:51 | | | | |
| 5/15/2017 12:33:12 | zeidie | gonzalez | 624 | |
| 5/15/2017 12:33:37 | Nydia | Martine | 682 | Exigimos que se hagan esenciales los servicios ofrecidos por la UPR |
| 5/15/2017 12:33:51 | Michelle | Montalvo | | It's been about 40 days that UPR students are not attending classes. Profesors and personal are getting paid but students are not receiving their education. They have the right to study! It's the law. Authorities are doing NOTHING.about it. |
| 5/15/2017 12:33:57 | | | | |
| 5/15/2017 12:34:39 | Edwin | Rodriguez Rivera | 728 | Por la UPR Y P.R. |
| 5/15/2017 12:36:59 | Evangelina | Perez | | |
| 5/15/2017 12:37:28 | Jose | Felix | 725 | No a la ley de cabotaje. No a los recortes excesivos contra los servicios socio-económicos. |
| 5/15/2017 12:37:29 | Esther | Asencio | 969 | UPR |
| 5/15/2017 12:38:28 | Laura Valedon | Llorens | | |
| 5/15/2017 12:39:33 | Juan | Ramirez | 918 | |
| 5/15/2017 12:41:09 | Elba | Reyes | Oo698 | Salvemos a la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 12:42:30 | Joel | Melecio | | |
| 5/15/2017 12:42:31 | Humberto | Martinez | 705 | El sistema  URL es esencial para la enseñanza puertorriqueña |
| 5/15/2017 12:42:31 | Humberto | Martinez | 705 | El sistema  URL es esencial para la enseñanza puertorriqueña |
| 5/15/2017 12:43:22 | Carmen | Rodriguez | 920 | The University of P.R is a public institution that is essential for the education of the students in our country. It is and it has been an institution of excellence and affordable to all the residents in our island. We need to educate our people, ignorance is a crime. |
| 5/15/2017 12:44:35 | Amneris | Rivera | 616 | Un país sin educación no tiene futuro |
| 5/15/2017 12:45:11 | Noelia | Rivera Estrada | | |
| 5/15/2017 12:46:24 | Carmen | Arsuaga | 692 | |
| 5/15/2017 12:47:02 | Miguel | Flores | 716 | |
| 5/15/2017 12:47:22 | Raul | Hernandez | 923 | La UPR es un servicio esencial |
| 5/15/2017 12:47:50 | Marisol | Serrano | Oo949 | UPR  servicio esencial para nuestros jovenes |
| 5/15/2017 12:47:54 | Rosa | De Jesús | 969 | |
| 5/15/2017 12:48:08 | Gerardo | Beauchamp | 692 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 12:48:30 | Stephanie | Méndez | 987 | |
| 5/15/2017 12:49:18 | Cristina | Cruz | 692 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 12:49:18 | ABRAHAM | Nevarez | 976 | ANTES DE REALIZAR CUALQUIER GESTION DE COBRO,HAY QUE AUDITAR.EL SR.GOBERNADOR DEBE SER EXCLUIDO DE SU PARTICIPACION DEBIDO A CONFLICTO DE INTERECES |
| 5/15/2017 12:49:38 | Gabriel | Soto | | |
| 5/15/2017 12:50:47 | Myriam | Rodriguez | 953 | UPR..... |
| 5/15/2017 12:52:43 | Maria | Gomez | 937 | |
| 5/15/2017 12:55:44 | Juan Garcis | Guzman | 687 | |
| 5/15/2017 12:57:46 | Omar | Vazquez | 692 | |
| 5/15/2017 12:57:50 | Carlos | Rodríguez | 966 | |
| 5/15/2017 12:59:44 | Marilyn | Rubio | 687 | Por la educación de mis hijos pido que se declare esencial los servicios de la UPR |
| 5/15/2017 13:01:35 | Maria | De Jesus | 1730 | Yo apoyo a la UPR a continue siento la universidad del pueblo puertorriqueno. |
| 5/15/2017 13:03:03 | Lourdes | Cividanes | 926 | |
| 5/15/2017 13:03:35 | Luis | Calderon | 985 | La educación es un servicio esencial |
| 5/15/2017 13:06:34 | Ana | Caban | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 5/15/2017 13:06:59 | Celia | Irizarry | 78754 | Si no hubiese tenido la educación de la UPR no tendría la posibilidad de entrar en la maestría en los EEUU. |
| 5/15/2017 13:07:06 | Luis | Figueroa | 737 | Un pueblo sin educación es un pueblo muerto. |
| 5/15/2017 13:08:19 | ENRIQUE | SANTIAGO | 959 | |
| 5/15/2017 13:10:11 | Diana | Hernandez Baez | 698 | Apoyo a la UPPR |
| 5/15/2017 13:10:15 | Cristina | Torres | 690 | |
| 5/15/2017 13:10:30 | Jose | Burgos | 783 | Firmado |
| 5/15/2017 13:10:42 | Luis | Márquez | 919 | UPR inversión para el futuro |
| 5/15/2017 13:12:02 | Juan | Ramos | 767 | |
| 5/15/2017 13:12:46 | Antonio | Rodriguez | 21804 | |
| 5/15/2017 13:13:48 | Berenice | Torres | | |
| 5/15/2017 13:14:11 | MARITZA | MIRABAL | 987 | Servicios UPR son esenciales. |
| 5/15/2017 13:15:52 | Marielli | Moro | 730 | |
| 5/15/2017 13:15:56 | Angel | Morales | 976 | |
| 5/15/2017 13:18:05 | Julian | Bonnet | 924 | |
| 5/15/2017 13:19:33 | Francelia | Marte Martínez | 718 | |
| 5/15/2017 13:21:22 | Ivanisse | Hernandez | 627 | Gracias a lo barrato q fue estudiar en la UPR hoy dia soy gerente, me pude graduar y soy una profecional.... |
| 5/15/2017 13:21:47 | Sylvette | Rosario | 677 | |
| 5/15/2017 13:23:48 | Carmen A. | Espada | 983 | Exigimos que se reconozcan, como servicios esenciales, los servicios educativos que ofrece la U.P.R. |
| 5/15/2017 13:24:15 | Jose | Tirado | 956 | |
| 5/15/2017 13:24:51 | jose a | rivera-gonzalez | 725 | |
| 5/15/2017 13:25:32 | Francisco | Quesada | 692 | Que la  upi sea de servicios educativos |
| 5/15/2017 13:25:35 | Ana Maria | Suarez Martin | 926 | |
| 5/15/2017 13:26:23 | Evelyn | Rodríguez | | Hay que luchar por la UPR! |
| 5/15/2017 13:26:40 | Edgardo | Lebron-Tirado | 751 | |
| 5/15/2017 13:27:32 | Reynaldo | Ramos | 960 | Escuchen la petición del estudiantado |
| 5/15/2017 13:27:54 | Ivelisse | Sosa | 623 | |
| 5/15/2017 13:28:30 | Laura | Barroso Torres | 952 | Los servicios educativos que offence la UPR son esenciales para el pueblo de PR |
| 5/15/2017 13:28:55 | Myrna | Rodríguez Reymundi | 662 | |
| 5/15/2017 13:30:01 | Cruz S. | Dominguez | 957 | Estoy de acuerdo en exigir que se reconozca como esenciales los servicios educativos que ofrece la Universidad de P.R. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 13:30:36 | Gloria | Santiago | 918 | Nesecitamos la UPR para los estudiante q quieren preparase para el futuro. |
| 5/15/2017 13:31:23 | Juan | Lasanta | | |
| 5/15/2017 13:32:20 | Michelle | Schelske-Santos | 969 | Favor de actuar en pro de definir los servicios de educación superior pública, de la UPR, como esenciales para preservar la formación de futuros profesionales de excelencia que puedan contribuir al desarrollo económico y profesional del país.  Muchas gracias. |
| 5/15/2017 13:32:51 | Blanca | Soto | 924 | Estoy totarnebre de acuerdo y por eso firmo |
| 5/15/2017 13:33:18 | Michelle | Martínez | 953 | |
| 5/15/2017 13:33:48 | Johan | Figueroa | 10451 | Soy egresado de la UPR. El hombre libre pensador que soy ahora es resultado de años de estudio y trabajo tras los portones de la Universidad. |
| 5/15/2017 13:35:49 | Moraima | Negron | 919 | UPR es vital para el futuro de PR |
| 5/15/2017 13:36:13 | Angel | González Centeno | 00918-2905 | petición para que se declare esencial la permanencia de la Universidad de P |
| 5/15/2017 13:37:40 | Luis | Rosado | 959 | Apoyando a los estudiantes |
| 5/15/2017 13:38:42 | Jesus | Delgado | 953 | |
| 5/15/2017 13:40:24 | Emilio | Ortiz | 949 | |
| 5/15/2017 13:41:51 | Misael | Velez | 680 | |
| 5/15/2017 13:43:57 | Leonor | Anavitata | 728 | Me uno a esta petición. |
| 5/15/2017 13:44:02 | Maria | Ceballos | 949 | |
| 5/15/2017 13:44:36 | Damaris | Leon | 20 | |
| 5/15/2017 13:48:33 | Michelle | Rexach | | |
| 5/15/2017 13:48:52 | Sonia | Baez | 956 | |
| 5/15/2017 13:49:18 | Elisa | Vélez | 959 | |
| 5/15/2017 13:49:53 | Omayra | Melendez | 757 | |
| 5/15/2017 13:49:57 | Eugenia | Galindo | 726 | |
| 5/15/2017 13:51:08 | Ivonne | Rodriguez | 660 | Exigimos se reconozcan como esenciales los servicios de la UPR. |
| 5/15/2017 13:51:16 | Isabel | Collazo | 778 | |
| 5/15/2017 13:54:59 | Maria de Lourdes | Diaz | 927 | |
| 5/15/2017 13:55:09 | Gerardo | Rivera | 738 | Necesitamos educación universitaria para nuestros hijos para forjar un país próspero. |
| 5/15/2017 13:56:46 | Lizette | Cubero | 612 | La UPRea un servicio publico escencial |
| 5/15/2017 13:58:29 | Héctor | Díaz | 685 | La UPR es un servicio público esencial. |
| 5/15/2017 13:58:29 | Rafael | Martinez | 777 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 13:59:06 | Gregoria | Echeverría Morales | 795 | Nuestra Universidad debe prevalecer siempre |
| 5/15/2017 14:03:38 | Samuel | Reyes | 907 | |
| 5/15/2017 14:04:10 | Deliris | Marrero | 757 | La educación es pública |
| 5/15/2017 14:04:27 | Amarilis | Quiles | 719 | |
| 5/15/2017 14:05:04 | Samuel | Reyes | 907 | |
| 5/15/2017 14:05:31 | Jailynnette | Heredia Morales | 664 | Seré futuro producto de la UPR, creo fielmente que esta universidad me preparará para la futura profesional que seré. Actualmente somos dos estudiantes universitarios y en la única universidad que podremos estudiar pagando con lo poco que recibimos es en el Sistema Universitario Público de Puerto Rico. De realizarle los grandes recortes pensados, estarían probablemente poniendo en peligro el futuro de mi hermano quien piensa estudiar neurología y el mío, que mi meta es llegar a ser anestesiologa. |
| 5/15/2017 14:09:53 | Irma | Garcia | 698 | Que se respeten y se reconozcan los servicios de la UPR.  No se le rebaje su presupuesto |
| 5/15/2017 14:10:53 | Arístides | López | 694 | |
| 5/15/2017 14:10:56 | Gladys | Rodriguez | 907 | |
| 5/15/2017 14:11:30 | Janice | Mercado | 683 | |
| 5/15/2017 14:12:10 | Yolanda | Cruz-Guzmán | 962 | Por favor defendamos la UPR. |
| 5/15/2017 14:12:19 | Tomas | Ramirez | 918 | La UPR debe ser un servicio prioritario para Puerto Rico. |
| 5/15/2017 14:12:50 | Jorge L | Ortiz | 956 | |
| 5/15/2017 14:15:10 | Ismael | Caballero | 00956 -5513 | Tenemos que hechar hacia delante nuestra primera institución educativa.  La Universidad de  Puerto Rico. No quitarle mas presupuesto. |
| 5/15/2017 14:17:48 | | | | Estoy consciente que las deudas se pagan....para ello hay que cortar gastos e incrementar ingresos para con ello obtener ganancias. Pero todos tenemos que remar incluyendo legislatura!!! La UPR es necesaria y fundamental |
| 5/15/2017 14:17:57 | Jose Ruben | Acevedo Santiago | 688 | Exigimos que se incluya el Sistema de la U.P.R. como un servicio esencial para nuestro pais. |
| 5/15/2017 14:18:48 | Israel | Cabrera | 729 | |
| 5/15/2017 14:18:59 | miguel | guzman | 926 | a favor de esta peticion |
| 5/15/2017 14:19:05 | Eunice | Torres | 698 | Exijo que se trate a la UPR como servicio esencial. Es uno de nuestros Patrimonios |
| 5/15/2017 14:19:18 | Israel | Cabrera | 729 | Apoyo |
| 5/15/2017 14:20:01 | leticia | negron | 926 | a favor de esta peticion |
| 5/15/2017 14:20:19 | Sonia | Villene u | 969 | La UPR se respeta |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 14:20:59 | Teresa | Santiago | 603 | |
| 5/15/2017 14:22:19 | Bercerly | | | Firma la petición para que la UPR se reconozca como un servicio esencial. Que Rosselló, la junta y la juez federal actúen. Has que tu voz se escuche. Firmala-pásala-dale share-envíasela a tus contactos por email, text, WhatsApp. No te quedes cruzado de brazos. Lucha por la IUPI.<br>#UPResencial |
| 5/15/2017 14:22:35 | Denise | Coutin | 953 | La UPR es un servicio esencial. |
| 5/15/2017 14:22:52 | Iván | Báez | 969 | |
| 5/15/2017 14:22:57 | Antonia | Ortiz Rodriguez | 921 | |
| 5/15/2017 14:23:18 | gloria | nieves | | |
| 5/15/2017 14:23:57 | Maricely | Cordero | 926 | |
| 5/15/2017 14:24:14 | Evelyn | Ramos | 684 | |
| 5/15/2017 14:26:04 | Fernando | Noriega | 987 | En efecto la UPR provee servicios esenciales no sólo educativos también médicos, legales, agrícolas, etc |
| 5/15/2017 14:26:27 | Matilde | Villegas | 727 | |
| 5/15/2017 14:26:50 | María del Carmen | Loza | 767 | |
| 5/15/2017 14:27:38 | Carmen | Rodriguez | 674 | |
| 5/15/2017 14:28:03 | Wanda | Garcia | 976 | |
| 5/15/2017 14:28:35 | Tamika | Ortiz | 757 | |
| 5/15/2017 14:30:40 | Haydee | Zayas | 918 | |
| 5/15/2017 14:32:24 | Marcos | Trinidad | 659 | |
| 5/15/2017 14:33:23 | Ariel | Roman | 641 | |
| 5/15/2017 14:33:24 | JESUS | Concepción | 735 | Servicio esencial para la upr |
| 5/15/2017 14:35:24 | Luz | Rivera Ortiz | 738 | Que auditen la deuda. |
| 5/15/2017 14:36:40 | Maria | Ramirez | 907 | Nuestro futuro,  sin recursos,  lo más importante en un país,  la educación |
| 5/15/2017 14:38:07 | Angel | Soto Rosado | 915 | |
| 5/15/2017 14:39:01 | Guillermo | San Antonio | 936 | |
| 5/15/2017 14:40:20 | Lizzette | Rodriguez | 979 | |
| 5/15/2017 14:41:31 | Ivelisse | Figueroa | 680 | |
| 5/15/2017 14:41:38 | Luis | Garcia | 650 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 14:41:44 | Ramon J. | Conde Velez | 19979-9748 | Yo apoyo los estudiantes @ UPR y todo Puerto Rico. |
| 5/15/2017 14:42:15 | Francisco | Girona | 966 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 14:42:48 | Lizzette | Rodríguez | 979 | Hay que apoyar al eztufiantado y escuchar al pieblo. |
| 5/15/2017 14:43:20 | Edgar | Rodríguez-Vega | 767 | |
| 5/15/2017 14:44:17 | Josefa | Román | 966 | |
| 5/15/2017 14:44:17 | Nipsa | Parrilla | 983 | |
| 5/15/2017 14:45:15 | Jose A. | Medina Cruz | 924 | El pais necesita a la UPR! |
| 5/15/2017 14:47:58 | Limarys | Gonzalez | 617 | |
| 5/15/2017 14:48:48 | Liz | Conde | 738 | La educación debe ser un derecho fundamental y constitucional que merece el pueblo.  Hay que dejar la politiquería a un lado y dar las herramientas necesarias al pueblo que quiere instruirse y hacerse profesionales del mañana.  Basta del atropello que tienen en contra de la Universidad de Puerto Rico |
| 5/15/2017 14:49:00 | Jose | Rodriguez | 617 | |
| 5/15/2017 14:50:09 | Arleen | Medina | 972 | Un servicio esencial, la educación de nuestros hijos. |
| 5/15/2017 14:50:10 | Jomarie | Rodriguez | 617 | |
| 5/15/2017 14:50:27 | Ana | Alvarado | 976 | |
| 5/15/2017 14:50:38 | Sandra | De Jesus | 646 | Estoy de acuerdo |
| 5/15/2017 14:51:33 | Jose | Rodriguez | 617 | |
| 5/15/2017 14:51:41 | Juan | Silva | 676 | |
| 5/15/2017 14:51:41 | Madeline | Rivera-Ramos | 969 | |
| 5/15/2017 14:51:57 | Guillermo | Soler | 10473 | Difunde what are essential services |
| 5/15/2017 14:52:39 | Jose | Rodriguez | 617 | |
| 5/15/2017 14:53:21 | Migna | Perez Toledo | 00659-8764 | Que se scsbe el abuso de este ignorante gobernador y du claque |
| 5/15/2017 14:53:32 | Jomarie | Rodriguez | 617 | |
| 5/15/2017 14:54:21 | Haydee | Juarbe | 617 | |
| 5/15/2017 14:55:44 | Jorge I. | Marrero Criado | 766 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 14:58:31 | Luis Yonuel | Rivera | 956 | |
| 5/15/2017 14:59:20 | Ana | Rivera | 969 | |
| 5/15/2017 14:59:26 | Nancy | Lopez | 921 | |
| 5/15/2017 15:00:41 | Jose | Alayon | 950 | |
| 5/15/2017 15:01:38 | Carmen S | Rivera | 957 | La UPR ES SUMAMENTE ESENCIAL |
| 5/15/2017 15:02:20 | Zulibeth | Marrero | 674 | |
| 5/15/2017 15:02:31 | Carlos | Santiago | 719 | Es esencialmente necesario. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 15:02:45 | Janelisse | Callejo | 601 | La universidad de Puerto Rico es sumamente importante para los estudiantes de escasos recursos económicos. No nos niegue la educación. |
| 5/15/2017 15:02:45 | Elyde | Cintron | 00966-2414 | UPR, servicio esencial del pueblo |
| 5/15/2017 15:03:57 | Catherine | Ramos | 662 | |
| 5/15/2017 15:05:44 | Antonio | Benique | 602 | |
| 5/15/2017 15:05:47 | Tommie | Ramírez | 961 | |
| 5/15/2017 15:08:30 | | | | |
| 5/15/2017 15:08:54 | Norah | Garcia | | |
| 5/15/2017 15:09:22 | Ana | Vizcarrondo | 985 | Arriba la upr |
| 5/15/2017 15:12:04 | manuel | miro | 926 | si es ecsencial para la educacion en puerto rico |
| 5/15/2017 15:13:03 | Jomarie | Rodriguez | 617 | |
| 5/15/2017 15:13:51 | Carlos | Gonzalez | 674 | |
| 5/15/2017 15:16:46 | Wilfredo | Quiñones | 966 | Primero la UPR, educación pública de calidad. |
| 5/15/2017 15:17:32 | Luis R | Perez | 670 | Necesaria la UPR para nuestro país |
| 5/15/2017 15:19:12 | Efrain | Piñero | 961 | |
| 5/15/2017 15:22:54 | Roberto | Aguayo | 957 | Todo lo que soy como profesional se lo debo a la UPR, también dos de mis hijos. |
| 5/15/2017 15:26:01 | Noel | Aymat | 969 | UPR servicio esencial |
| 5/15/2017 15:26:28 | Virginia | Albino | oo623 | La universidad de Puerto Rico es un servicio esencial el cual no se debe sacrrificar. |
| 5/15/2017 15:26:53 | Santita | Ortiz | O0714 | Que se declare la UPR, como un servicio  esencial para el pueblo  de PR |
| 5/15/2017 15:30:24 | Nilda | Lozada | 959 | |
| 5/15/2017 15:31:07 | Ivan | Rodriguez | 610 | UPR esencial. |
| 5/15/2017 15:31:10 | Carmen | Rivera | 956 | |
| 5/15/2017 15:32:52 | Iris | Vazquez | 926 | |
| 5/15/2017 15:33:18 | Edna | Gonzalez | 985 | Hola,  queremos decirles, porque parece que no lo saben que la UPR, es nuestro centro docente más importante del país. Y que es donde nuestro jóvenes se preparan para tener un futuro mejor, para elllos y sus familias. Muchas gracias. |
| 5/15/2017 15:33:53 | Javier | Rodríguez | 683 | |
| 5/15/2017 15:35:36 | Jeyra | Rivera | 687 | ¡No pueden quitarnos el derecho a una educación accesible! |
| 5/15/2017 15:36:08 | Miriam | Santiago | 641 | Muy importante la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 15:36:38 | Ernesto | Cortes-Laguna | 00918-2412 | POR FAVOR, devuelvan la UPR al pueblo de PR.  Please give back the UPR to the citizen of Puerto Rico, we will appreciate it. THANKS. |
| 5/15/2017 15:38:15 | Solimar | Diaz | 918 | |
| 5/15/2017 15:38:22 | Niurka | Benitez | | |
| 5/15/2017 15:39:50 | Yolanda | Navarro Agosto | 692 | |
| 5/15/2017 15:42:52 | Graciano | Rosario | 617 | |
| 5/15/2017 15:43:45 | Monique | Quiñones | 918 | |
| 5/15/2017 15:49:22 | Eliezer | Hernandez Moure | 926 | UPR servicio esencial |
| 5/15/2017 15:49:52 | Maria A. | Martinez | 680 | |
| 5/15/2017 15:51:04 | Elizabeth | Rosas | 670 | No podemos perder la enseñanza pública.  UPR siempre. |
| 5/15/2017 15:51:21 | Fabiola | Vélez | | |
| 5/15/2017 15:51:25 | Sarah | Romero | 924 | Ya Basta de abusos. Usted sabe se trepan al poder porque el pueblo es quien los eligió. Entonces escuchen los reclamos de ése pueblo y hagan lo que se les pide. No más atentados contra nuestra juventud. ¡Basta ya! |
| 5/15/2017 15:51:56 | Sonia | Del Rio | 959 | UPR ES NECESARIA PARA EL PAIS |
| 5/15/2017 15:52:26 | Francisco | Nieves Rivera | 00953-3608 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 15:53:21 | ERIC | DE LEON RUIZ | 767 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/15/2017 15:53:33 | Gloria | Rivera | 957 | Basta de abuso.... |
| 5/15/2017 15:54:21 | Astrid | Garcia Ortiz | | |
| 5/15/2017 15:54:54 | Vanelvis | Medina | 736 | La Educación no es negocio! Escuchen los estudiantes |
| 5/15/2017 15:55:21 | | | | |
| 5/15/2017 15:56:05 | Dr. Edgardo | López Ferrer | 923 | |
| 5/15/2017 15:56:31 | carlos | vicente | 918 | La UPR es un servicio indispensable para Puerto Rico |
| 5/15/2017 15:56:47 | Alexandra | Freer | 698 | Exijo que se reconozcan como esenciales los servicios educativos de la UPR. |
| 5/15/2017 15:56:49 | Jorhe | Bairan Benitez | 949 | La Universidad es nuestro futuro... |
| 5/15/2017 15:57:01 | Maria I. | Irlanda | 956 | |
| 5/15/2017 15:57:30 | Miguel | Figueroa | 624 | |
| 5/15/2017 15:58:02 | Francisco | Guzmán | 737 | |
| 5/15/2017 15:58:23 | Erika | Carazo | 969 | |
| 5/15/2017 15:59:41 | Liam | Rodriguez | 926 | Jerezana... siempre jerezana |
| 5/15/2017 16:00:08 | Lydia Y. | Sánchez | 926 | La UPR es un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 16:00:47 | Victor | Hernandez | 987 | |
| 5/15/2017 16:00:59 | Lourdes | Reus | 971 | |
| 5/15/2017 16:01:24 | LUZ S. | Vargas | 725 | Que se reconozca la UPR como servicios escenciales. |
| 5/15/2017 16:01:24 | LUZ S. | Vargas | 725 | Que se reconozca la UPR como servicios escenciales. |
| 5/15/2017 16:01:29 | Evelyn | Denizard | 983 | Auditen la deuda. |
| 5/15/2017 16:01:29 | Claudia | Lugo | 785 | |
| 5/15/2017 16:01:32 | Edwin | La Puerta Vega | 692 | |
| 5/15/2017 16:02:01 | Gilberto | Adorno | 956 | |
| 5/15/2017 16:02:55 | Maggie | Murga | 970 | Sí, que se reconozcan los servicios de la UPR COMO ESCENIALES . |
| 5/15/2017 16:05:24 | Juan C. | Delgado | 923 | El énfasis debe de estar en la producción de conocimiento, lo que incide en el fortalecimiento de la economía, por ejemplo, la cultura del conocimiento a provisto para el invento del transistor, la digitalización, y la nano-miniaturización de los circuitos electrónicos, lo que permite entre tantas otras maravillas, que hoy en día se pueda llevar a cabo una intervención quirurgica remotamente. No solo es pagar la deuda, dejando la economía en ruinas, lo que a su vez terminará por desmantelar la producción del conocimiento y el ofrecimiento y mejoramiento de los propios servicios de salud que se ofrecen a una población que envejece. |
| 5/15/2017 16:06:43 | Luis | Rivera Moll | 674 | |
| 5/15/2017 16:07:25 | Manuel | Garcia | 638 | reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 16:07:30 | JAVIER | VAZQUEZ | 783 | |
| 5/15/2017 16:08:53 | Ana | Salerna | 919 | |
| 5/15/2017 16:09:48 | Rafael | Fuentes | | |
| 5/15/2017 16:10:08 | marta | santiago | 926 | |
| 5/15/2017 16:11:17 | Wilmer | Velazquez | 968 | |
| 5/15/2017 16:11:26 | Marisol | Fernández | 659 | |
| 5/15/2017 16:11:49 | Edgardo | Torres | 627 | Los servicios que ofrece la Universidad de Puerto Rico deben ser considerados escenciales para el pueblo. |
| 5/15/2017 16:13:01 | Carmen | Maldonado | | |
| 5/15/2017 16:13:49 | Lizandra | Martinez | 612 | Mi hijo es estudiante nuevo aceptado por el Colegio de Mayaguez y me preocupa que a última hora tengamos que buscar otras alternativas sin yo tener una base económica para hacerlo |
| 5/15/2017 16:14:23 | Ana | Figueroa | 926 | UPR muy importante para PR |
| 5/15/2017 16:14:26 | Wilfredo | Camacho Isaac | 983 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 16:17:34 | Nancy | Diaz Rivera | 976 | |
| 5/15/2017 16:17:43 | Humberto | Torres-RODRIGUEZ | 936 | |
| 5/15/2017 16:18:07 | Carmen | Fernandez | 987 | |
| 5/15/2017 16:18:10 | | | | |
| 5/15/2017 16:18:34 | | | | |
| 5/15/2017 16:19:01 | NORA | Aguayo | 927 | La universidad de PR es esencial. |
| 5/15/2017 16:19:59 | Wilfredo | Sanchez | | |
| 5/15/2017 16:20:04 | Glorisabel | Santos | 956 | Exigimos que escuchen los reclamos ante los recortes que se quiere hacer a nuestra universidad. |
| 5/15/2017 16:20:22 | Damián | Irizarry Vélez | | |
| 5/15/2017 16:21:53 | Laude | Rivera | 659 | |
| 5/15/2017 16:21:57 | Gladys | Rodríguez | 926 | La educación es una obligación del gobierno, no un privilegio |
| 5/15/2017 16:22:21 | Madelyn | Rodriguez | 976 | |
| 5/15/2017 16:22:29 | Humberto | Buitrago | 725 | |
| 5/15/2017 16:22:46 | Angel Luis | Ríos Matos | 680 | Deacuerdo |
| 5/15/2017 16:23:39 | Aida | Serrano | | Exigimos que se reconozcan como esenciales los servicios que ofrece la UPR |
| 5/15/2017 16:24:04 | Enriqu | Benet | 667 | |
| 5/15/2017 16:24:30 | Blanca | River | 936 | Firmado |
| 5/15/2017 16:25:01 | Ángel Luis | Rios Matos | 680 | Estoy de acuerdo con esta petición |
| 5/15/2017 16:25:17 | Zulmarie | De Pedro | 723 | |
| 5/15/2017 16:25:45 | Lucy | Gonzalez | 725 | |
| 5/15/2017 16:26:01 | Lian | Anglada | 766 | |
| 5/15/2017 16:27:03 | Carmen | Fensmdez | 987 | Exigimos que se declare como esencial el servicio que ofrece la U.P.R. |
| 5/15/2017 16:27:22 | Ivette | Nieves | 953 | Q ayuden a abrir la UPR. Portones abiertos. |
| 5/15/2017 16:29:42 | Afrika | Clivilles | | |
| 5/15/2017 16:31:12 | Jonathan | Calderon | 923 | |
| 5/15/2017 16:32:41 | Anamaelis | Stella | 33417 | |
| 5/15/2017 16:33:04 | Victor | Acosta | 612 | El desarrollo de la capacidad intelectual es esencial para todo ser humano y es la responsabilidad del gobierno proveerla a través de la educación. La inversión más grande que necesita en Puerto Rico es la educación. Solo así saldremos de la crisis. Solicito así, que se incluyan los servicios de educación pública (Departamento de Educación) y los de educación Universitaria (UPR) como servicios esenciales según la sección 2.01 (b) (1) (B) del título II de la Ley PROMESA. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 16:33:14 | Celia | Román | 784 | Servicios esenciales los que provee la UPR |
| 5/15/2017 16:33:15 | Luis | Otero | 728 | Defendemos la Universidad |
| 5/15/2017 16:33:41 | Adan | Rodriguez | 731 | |
| 5/15/2017 16:34:39 | Marta Iris | Cabrera Rodriguez | 979 | En COMPLETO acuerdo con la petición. |
| 5/15/2017 16:35:29 | Priscilla | Perez | 678 | |
| 5/15/2017 16:35:42 | Iris | Vazquez | 646 | |
| 5/15/2017 16:35:52 | Edwin | Sánchez | 784 | |
| 5/15/2017 16:35:58 | Magali | Rodriguez | 720 | |
| 5/15/2017 16:36:32 | Hector L. | Varela | 602 | La educación es lo primero |
| 5/15/2017 16:36:52 | Elsie | Diaz | | Si hay dinero para pagarle a tanto asedor inepto en el gobierno, debe haber dinero obligado para la educación de "estudiantes con deseos de superación". En contra de estudiantes q van a perder su tiempo..... |
| 5/15/2017 16:37:04 | Wendalyn | Hernández | 622 | |
| 5/15/2017 16:37:16 | Jaime E. | Ruiz Escobar | 926 | Es i.perativo llevarlo a cabo. |
| 5/15/2017 16:37:26 | Natalie | Lamboy | 777 | Estoy de acuerdo |
| 5/15/2017 16:40:12 | Jaime | Ruiz Escobar | 926 | De acuerdo. |
| 5/15/2017 16:40:31 | Luz | Vazquez | 641 | La UPR debe permanecer como la institución educativa principal del país. Nuestros hijos y nietos merecen tener acceso a la educación de calidad que ahí se ofrece. La deuda que crearon los políticos no debe provocar su cierre. Fuera la política dela UPR!!! |
| 5/15/2017 16:41:12 | Olga | MARTINEZ-LIMA | 983 | |
| 5/15/2017 16:42:56 | Alberto I | Rodriguez Cruz | 656 | La Universidad del Pueblo. |
| 5/15/2017 16:43:12 | Ada | Torres | 745 | Necesaria la educación de los pueblos |
| 5/15/2017 16:44:04 | Llc. Juan G. | Riera | 681 | Sin NIUiversidad no hay país. Es esencial que se bajen los recortes. |
| 5/15/2017 16:45:02 | Marta | Aponte Alsina | 737 | Basta ya. |
| 5/15/2017 16:45:06 | Carmen | Miranda | | |
| 5/15/2017 16:46:32 | Marta | Muñiz | 732 | |
| 5/15/2017 16:46:55 | Lourdes | López | 698 | |
| 5/15/2017 16:47:29 | Nilda | Rivera | 739 | Paren de atacar, de querer destruir y menospreciar a la universidad. Respalden a este gran centro educativo tan vital para la economia y auto suficiencia de la isla. Estos recortes no están destinados a ayudar a la isla salir de esta nefasta situación - que no ha sido creada por el pueblo - sino a hundirla. Favor de reconocer que los servicios educativos  de la universidad son indispensables para la economia del país y el bienestar del pueblo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 16:47:48 | Luz Teresa | Gonzalez Argueso | 00926-6491 | Respeten los sevicios educativos que brinda la UPR. |
| 5/15/2017 16:48:02 | Jorge Luis | Gonzalez Benitez | 60452 | |
| 5/15/2017 16:48:23 | Mario | Perez | 79100791 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 16:48:35 | Manuel | Bermúdez | 907 | |
| 5/15/2017 16:48:42 | IVAN | DE SOTO | 00968-3413 | Propongo que los ajustes en la aportación del Gobierno a la UPR sean menores a los $450M. El aumento en el costo de la matricula debe estar basado en el ingreso familiar del estudiante. Ademas el costo/ credito debe aumentar, si el estudiante se da de baja o fracasa en un curso. El aumento debe ser proporcional al número de veces que el estudiante se matricula en el mismo curso. Se debe comenzar una campaña en toda la Isla y en el exterior con el fin de lograr un aumento en el fondo dotal. Estoy seguro que muchos exalumnos  estaremos de  acuerdo en hacer donativos a la UPR y ademas estos son deducibles en la Planillas de Hacienda. |
| 5/15/2017 16:49:57 | Pedro | Tirado | 725 | Education is important to any country. |
| 5/15/2017 16:51:11 | Felix | Figueroa | 907 | |
| 5/15/2017 16:51:25 | HUMBERTO | PAGAN HERNANDEZ | 919 | La UPR rinde servicios educativos, hospitalarios y legales a los pobres del país y es un instrumento para que los mas pobres tengan acceso a la educación universitaria. En vez de desmantelarla, hagan que las agencias que le adeudan millones a la UPR los paguen, eliminen la politiquería, los gastos alegres y el mal uso de fondos en la institución, desarrollen los proyectos que pueden generar importantes patentes e ingresos a la UPR, que el DE contrate y pague a la UR por las tutorías y no a los contratistas privados e impongan contribuciones a las iglesias, que mucho dinero tienen y utílcen todo eso para salvar, reformular y fortalecer a nuestra Alma Mater. |
| 5/15/2017 16:52:13 | Samantha | López | 727 | |
| 5/15/2017 16:52:38 | Maria | Lopez | 778 | |
| 5/15/2017 16:54:20 | Denisse | Martinez | 646 | |
| 5/15/2017 16:54:58 | Vilma | Laureano | 928 | Exigí se reconozca la Upr como servicio esencial |
| 5/15/2017 16:55:07 | | | | |
| 5/15/2017 16:55:23 | Elli | Bahamundi | 953 | La UPR debe permanecer Abierta Es Vital para el país y la educacíon y patented , vital para Los estudiantes de Medecina. Un país sin educación  Es un pueblo zombie. Yes estó Daria muerte a la clase artistica  y  comercio  local. |
| 5/15/2017 16:55:48 | Vilma | Laureano | 928 | Exigí se reconozca la Upr como servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 16:58:59 | Ivan | Abrams | 614 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/15/2017 16:58:59 | Ranon Enrique | Gonzalez Negron | 957 | LA UNIVERSIDAD ES DE TODOS NO DE UNOS GRUPITOS SEPARATISTAS.. |
| 5/15/2017 17:00:42 | R | Melendez | 767 | |
| 5/15/2017 17:00:45 | Ana I | Rivero Navas | 662 | Nuestra UPR es una inversión. |
| 5/15/2017 17:01:40 | Marta C | Lopez Negron | 681 | Estoy de a acuerdo |
| 5/15/2017 17:03:05 | Dolores | Román | 976 | |
| 5/15/2017 17:03:12 | Tomas Ariel | Aponte Pauneto | 28601 | La Educación del Pueblo se respeta, se provee, no se limita. |
| 5/15/2017 17:03:21 | Orlando | Ramos | 687 | |
| 5/15/2017 17:04:07 | Anderson | Martinez | 603 | A favor de ls UPR. Es esencial. Con la educación no se juega. |
| 5/15/2017 17:04:29 | MARIA | QUINTERO | 961 | Necesario para el país declarar el ofrecicimiento educativo, de investigación y servicios de la UPR como servicios esenciales. |
| 5/15/2017 17:04:46 | Johanny | Llabrés | 738 | No deben bajarle el presupuesto a las universidades, ni cerarlas.Puden unificar municipio y continuar impulsando el desarrollo economico, la agricultura ect. |
| 5/15/2017 17:04:57 | Zulma | Medero | 956 | |
| 5/15/2017 17:06:04 | Jose | Cabot | 683 | |
| 5/15/2017 17:06:30 | Hugo | Roman | 688 | Que se reconozca que UPR ofrece servicios esenciales |
| 5/15/2017 17:07:11 | Rosa M. | Miranda | 953 | |
| 5/15/2017 17:09:29 | Dianid | Maldonado | 674 | La educacion es gratuita. |
| 5/15/2017 17:11:01 | Elaine | Rivera | 723 | El gobierno debe darle mayor atención a la educación en PR  es lo que se le está ahora mismo ofreciéndole a los estudiantes de bajos recursos económicos las universidades privadas los créditos están demasiado de costosos |
| 5/15/2017 17:11:30 | Anibal | Feliciano | 656 | UPR esencial para la educación |
| 5/15/2017 17:12:40 | Sylvia | Irizarry | 656 | A pollo la UPR |
| 5/15/2017 17:12:43 | Jorge | Negron | | |
| 5/15/2017 17:12:57 | Moises | Resto | 970 | |
| 5/15/2017 17:13:05 | José | Lloret | 605 | |
| 5/15/2017 17:13:18 | Carlos | Delgado Lassalle | 605 | |
| 5/15/2017 17:14:01 | Jaime Orlando | Mercado | 698 | Y exijo que  se audite  la deuda |
| 5/15/2017 17:14:34 | Zulma | Rexach | 738 | |
| 5/15/2017 17:15:03 | Andrés | Pacheco | | |
| 5/15/2017 17:16:31 | Miriam | Mercado | 778 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 17:16:34 | Angel | Crespo | | |
| 5/15/2017 17:16:45 | Ely | Soto | 969 | |
| 5/15/2017 17:17:29 | Liz D. | Vidal Cruz | 617 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR; nuestra educación es primordial. |
| 5/15/2017 17:17:34 | ketty | roque | 725 | Todos los servicios de la universidad son esenciales |
| 5/15/2017 17:17:39 | Maribel | Cruz | 602 | |
| 5/15/2017 17:20:02 | wanda | barreto | 961 | Estudié en escuela pública y obtuve mi bachillerato y maestría en la UPR. Creo en la capacidad de la UPR para contribuir al desarrollo económico del país. |
| 5/15/2017 17:21:52 | | | | |
| 5/15/2017 17:22:35 | Margarita | González Crespi | 754 | Nuestea universidad primero. Es bochornoso lo que estamos viviendo con nuestro centro docente, un país sin educación es un país fracasado. |
| 5/15/2017 17:23:00 | María del Mar | García | | |
| 5/15/2017 17:23:21 | Marta | Fullana | 926 | La UPR le pertenece al pueblo de PR |
| 5/15/2017 17:23:31 | Lorna I. | Pérez Figueroa | 924 | Por  nuestra Universidad |
| 5/15/2017 17:24:26 | Sandra I | Mitchell | 956 | Por favor la UPR es la alternativa para un pueblo pobre con esperanza de progreso. |
| 5/15/2017 17:25:31 | Anaeli | Cabrera | 926 | |
| 5/15/2017 17:25:45 | Maritza | Melendez pabon | O0949 | Lla universidad de P.R. es un Servicio esencial, para P.R. |
| 5/15/2017 17:28:02 | Annie | Sanyiago | 95831 | Estoy a favor de la Universidad |
| 5/15/2017 17:28:41 | Rosa Haydee | Rosado | 685 | |
| 5/15/2017 17:28:53 | Jose A. | Pacheco | 926 | Universidad abierta y accesible para todos! |
| 5/15/2017 17:29:06 | Elizabeth | Velez | 727 | De acuerdo con la petición |
| 5/15/2017 17:29:16 | Jordy | Ferran | | |
| 5/15/2017 17:29:47 | Ana | Zabala | 783 | Adelante |
| 5/15/2017 17:29:51 | Delma | Maldonado | 728 | La Universidad de Puerto Rico, es el unico recurso académico por excelencia en nuestro país, por tanto es de gran importancia contar con el centro de estudios más imortante y que ha demostrado por décadas su excelencia y su norte.. solicitamos con sumo respeto que se considere ante las personas, identidades u agencias pertinente como parte del patrimonio de nuestro país, por la gran cultura que involucra, sus bases arquitectonicas, sociales y academicas.. merecemos tenerlo en vigencia por mucho tiempo y con la seriedad que merece. |
| 5/15/2017 17:31:10 | | | | |
| 5/15/2017 17:31:27 | Olga | Gomez Sanchez | 957 | |
| 5/15/2017 17:31:30 | Raul | Marrero | 794 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 17:31:59 | Milagros | Bravo | 927 | La universidad publica es esencial para el desarrollo de P |
| 5/15/2017 17:32:08 | Milieris | Marrero | 794 | |
| 5/15/2017 17:32:29 | Luis m | Mojica torres | 965 | Cero recortes a la upr |
| 5/15/2017 17:32:36 | Yarilis | Ojeda Barreto | 692 | |
| 5/15/2017 17:32:46 | Jessica | Ruiz | 986 | La Universidad de PR es esencial para la educación de nuestra Isla. Con la educación del pueblo no se juega. La UPR, de dónde han salido los mejores profesionales. No es de ustedes, es de mis hijos y de los hijos de todos los Puertorriqueños que tienen el decrecho inealanable de la a una educación de excelencia, accesible a todas las personas de mi Puerto Rico |
| 5/15/2017 17:32:47 | Carmen | Rosa | 794 | |
| 5/15/2017 17:33:00 | Magdiel | Morales | 617 | |
| 5/15/2017 17:33:12 | Jose | Castaner | 641 | Es esencial |
| 5/15/2017 17:33:46 | Luis m | Mojica | 965 | Cero recortes a la upr |
| 5/15/2017 17:34:11 | Ricardo | Camacho | 698 | |
| 5/15/2017 17:34:16 | Raúl | Sandoval | 693 | La UPR es la única opción de estudios para la mayoría del puertorriqueño, y ganadora de múltiples galardones por méritos propios. |
| 5/15/2017 17:34:37 | Carmen | Soto Rosado | 641 | |
| 5/15/2017 17:35:21 | Paula | Mercado | 725 | |
| 5/15/2017 17:36:13 | Brenda | Beauchamp | 641 | |
| 5/15/2017 17:36:24 | Luisa | Rivera | 601 | |
| 5/15/2017 17:36:54 | Elí | Cay López | 961 | La UPR es del pueblo de Puerto Rico. |
| 5/15/2017 17:37:09 | Jose | Rodriguez | 977 | |
| 5/15/2017 17:37:11 | Carmen Lydia | Garcia Vargas | 698 | La educacion es el activo mas importante de un pais... |
| 5/15/2017 17:38:36 | Eduardo | Arreche | 976 | |
| 5/15/2017 17:39:23 | Priscila | Martinez Paredes | 921 | |
| 5/15/2017 17:39:43 | Jaime | Baez | 976 | We need our University . |
| 5/15/2017 17:39:35 | Arturo | Peralta | | |
| 5/15/2017 17:40:09 | Mercedes | Mendoza | 727 | La Universidad es un bien educativo para el pueblo trabajador,  hay que protegerla. |
| 5/15/2017 17:40:11 | Brenda | Beauchamp | 641 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| | | | | Honorable Gobernador Ricardo Antonio Roselló Nevares, Como graduado del Recinto Universitario de Mayagüez, o Colegio cómo le hemos llamado por décadas siento el deber de hacer lo que esté al alcance para ayudar a que nuestra Universidad no sea víctima de la caída estrepitosa de nuestra economía por los malos manejos de nuestros gobernantes. Usted tiene una labor inmensa en sus manos y por ende sus representados le tenemos que hacer hincapié en las decisiones que sencillamente no hacen bien al futuro de Puerto Rico. Y si bien piensa que hace bien, afine su oído hacia su pueblo y verá que el camino propuesto para la UPR es completamente contrario al mejor interés y posibilidad de crecimiento de Puerto Rico. Ninguna nación ha tenido resultados positivos debilitando su estructura educativa. No existe lugar. Búsquelo y verá. La realidad es que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para nuestro desarrollo económico y social. Usted y yo tenemos la misma edad y hasta compartimos en varias actividades de la NHS en nuestra adolescencia durante escuela superior. Siempre tuve una visión generalmente positiva sobre su intelecto y su amor por Puerto Rico. No obstante, no puedo valorar cómo positivo su posición actual que deja al país en un limbo sin seguridad sobre su Universidad; no las privadas sino la nuestra, el sistema UPR. Hoy, al igual que usted soy un profesional y contribuyo al motor del país, aunque esté al momento fuera del mismo. Yo soy producto de nuestro sistema de educación pública y ciertamente tener acceso a una educación pública de gran calidad a nivel universitario fue un factor sumamente importante para lograr una carrera profesional. Siendo graduado del Colegio me mido con cualquiera en mi campo y nunca he sentido que mi educación universitaria sea inferior.  Al contrario, el producto de nuestra Universidad, nuestra UPR es de alto calibre y no lo digo yo. Busque a ver cómo se cotizan nuestros profesionales.  Y el saber que es pública y accesible a cualquier persona que quiera poner el trabajo que se requiere me llena de un orgullo adicional. No creo que usted quiera ser el que destruya esa virtud de nuestro pueblo.  En fin, Honorable Gobernador, somos un tesoro en fuga y lo que debe hacer el gobierno es fomentar el crecimiento de nuestra educación y establecer una estructura de desarrollo económico basada en el conocimiento. Es ahí donde se mueve el resto del mundo. Y es de ahí que podremos generar el capital para cumplir con las obligaciones de pagar los errores de nuestros gobernantes. Ojalá sea usted el que cambie esa dinámica; ojalá esté en usted poner una reversa a la diáspora en la que se disipa nuestro pueblo. No me cabe duda que un Puerto Rico próspero tiene que mirar a su componente de educación superior como algo ESENCIAL a servicio de Puerto Rico. Serían muchas las mentes hábiles que se perderían si nuestra universidad no estuviera al alcance.  Algunos triunfarían con las limitaciones adicionales, pero sería un flaco servicio al pueblo presentar esa única opción, donde tan sólo la educación privada reine y aquellos que no puedan cargar deuda o pagar queden excluidos. Eso no es muy progresista ni emprendedor. Eso no representa los valores cívicos de Puerto Rico. Miremos a otros países vanguardistas y no sólo al país que siempre usamos de referencia, los Estados Unidos de América. Miremos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 17:40:46 | María del C | Iguina | 757 | La UPR es un servicio esencial para el pueblo de PR. Es la que brinda enseñanza exelente y gradua profesionales capacitados para echar a PR adelante. |
| 5/15/2017 17:40:58 | Ebelmar | Concepcion | 926 | |
| 5/15/2017 17:41:10 | Yariela | Rivera | 718 | |
| 5/15/2017 17:41:34 | Edgardo | Medina | 983 | Exigimos se deckare la Universidad de Puerto Rico como un servicio esencial para la formacion profesional de los puertorriqueños |
| 5/15/2017 17:42:25 | ISABEL | Montalvo | 682 | Los servicios educativos definitivamente son esenciales para cualquier pais. |
| 5/15/2017 17:42:57 | Carla | Reyes | 723 | Sólo quiero defender mi universidad. Y mi país. |
| 5/15/2017 17:43:10 | | | | |
| 5/15/2017 17:44:27 | Radames | Arroyo | 918 | Exigimos que se reconosca combo esencial los servicios de educacion de la UPR |
| 5/15/2017 17:45:16 | Myriam | Adorno | 919 | Nuestros jóvenes necesitan de nuestra universidad. Respeten sus derechos |
| 5/15/2017 17:46:21 | Agnes | Acosta | 781 | Apoyo la petición. |
| 5/15/2017 17:47:06 | Katia | Pitre | 682 | |
| 5/15/2017 17:48:49 | Roberto | Escobar Falú | 783 | Muy de acuerdo con el reclamo para nuedtra Universidad de Puerto Rico. |
| 5/15/2017 17:48:52 | Sixto | Perez | 778 | |
| 5/15/2017 17:49:59 | Sugeil | Perez | 951 | |
| 5/15/2017 17:50:45 | Sammy | Velez | 915 | |
| 5/15/2017 17:51:21 | Charlyn | Gaztambide Janer | 969 | Basta ya de abusos... |
| 5/15/2017 17:51:32 | Oswaldo | López González | 00612U | UPR servicio esencial |
| 5/15/2017 17:51:35 | Nelly | Cantres | 951 | |
| 5/15/2017 17:51:42 | Charlie | Iglesias | 982 | |
| 5/15/2017 17:51:43 | Andres | Sanchez | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 17:52:01 | julio cesar | bonilla | 678 | que se audite la deuda |
| 5/15/2017 17:52:30 | Joelis | Negron | 617 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 17:52:48 | Charles | Iglesias | 985 | |
| 5/15/2017 17:53:14 | José A. | Collazo Santiago | 784 | Exijo que se reconozcan como ezenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 17:53:36 | Rita | Caro | 682 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 17:55:02 | | | | |
| 5/15/2017 17:55:02 | Adan | Silva Claudio | 926 | |
| 5/15/2017 17:55:23 | Dama | San | 918 | |
| 5/15/2017 17:56:00 | Sandra | Fernandez | 729 | Ex alumna  graduada 1981 |
| 5/15/2017 17:58:19 | Pura  Beatriz | Vincenty Pagan | 880 | Quiero que la UPR se reconozca como un servicio  especial  .El mejor activo de PR |
| 5/15/2017 17:58:55 | Miguel A. | Maldonado Lozano | 725 | No a la privaticion de la UPR |
| 5/15/2017 17:58:58 | Arlene | Rodriguez | 729 | |
| 5/15/2017 17:59:07 | Jannet | Rodriguez | | |
| 5/15/2017 18:00:06 | Sheila | Santos | 953 | |
| 5/15/2017 18:00:17 | Maritza | López Aviles | 623 | La universidad de PR es esencial para la educación tenemos que defenderla . |
| 5/15/2017 18:00:30 | Neida Mirey | Santacruz Sarmiento | 926 | Considerar a la UPR como servicio esencial |
| 5/15/2017 18:00:21 | Vilmarie | Román | 917 | Definitivamente es un servicio esencial. |
| 5/15/2017 18:00:41 | Rebeca | Orro | | |
| 5/15/2017 18:01:03 | Sheila | Santos | | |
| 5/15/2017 18:01:09 | Maribel | Sanchez | 987 | Es super importante para el bienestar de este país |
| 5/15/2017 18:02:21 | Ivelisse | Iguina | | |
| 5/15/2017 18:02:30 | José | Lloret | 605 | |
| 5/15/2017 18:03:24 | | | | |
| 5/15/2017 18:04:24 | Humberto | Lugo | 922 | |
| 5/15/2017 18:05:42 | Myrna | Ruiz | 737 | UPR tiene servicios esenciales |
| 5/15/2017 18:05:58 | Zenaida | Vargas | 678 | |
| 5/15/2017 18:06:00 | | | | |
| 5/15/2017 18:06:57 | | | | |
| 5/15/2017 18:07:23 | Ramon L | Aponte | 34758 | No le quiten a la UPR la mitad de su presupuesto... |
| 5/15/2017 18:08:14 | Manuel | Crespo | 602 | |
| 5/15/2017 18:08:18 | Obed | Cintron Heyliger | | |
| 5/15/2017 18:08:34 | Damaris | Aviles | 674 | |
| 5/15/2017 18:09:32 | Yanira | Quinones | | Un país educado es un país prosperó y económicamente viable. |
| 5/15/2017 18:09:53 | Sandra | Rodríguez | 968 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 18:11:48 | Wanda | Cruz | 961 | Somos el pueblo de Puerto Rico, personas asalariadas con estudiantes de bajos recursos en la universidad del estado tratando de levantar un pueblo, basta de atropellos por amor a Cristo |
| 5/15/2017 18:12:22 | Nydia | Martínez | | |
| 5/15/2017 18:12:49 | Helen | Yip | 784 | |
| 5/15/2017 18:12:55 | FRANCISCO | PRADOS | | |
| 5/15/2017 18:12:58 | Annabel | Sepulveda | 926 | No le quiten a nuestras futuras generaciones el derecho a la educacion publica, vaya y quitenle a los politicos!!!!! |
| 5/15/2017 18:13:36 | Wanda | RODRÍGUEZ | 727 | |
| 5/15/2017 18:14:43 | Gilberto | Herrera | 605 | |
| 5/15/2017 18:14:52 | Efrain | Corsino | 985 | Es esencial para nuestro Futuro comercial |
| 5/15/2017 18:15:32 | Carmen | Gómez | 716 | La educación es un necesidad, ya que ningún país puede preparar ciudadanos para adelantar las causas del desarrollo y el progreso,  si no hay centros educativos. |
| 5/15/2017 18:16:56 | Dalia | Calderon | 782 | |
| 5/15/2017 18:18:15 | Marta | Correa | 969 | Estoy de acuerdo que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/15/2017 18:18:24 | Melissa | Soto | 926 | |
| 5/15/2017 18:18:30 | Rodolfo | García Pacheco | 968 | ¡No destruyan la UPR! |
| 5/15/2017 18:19:16 | Gloria | Solis | 714 | |
| 5/15/2017 18:20:05 | Angel | Velez Beauchamp | 669 | La UPR necesita ayuda,para que los pobres puedan estudiar.No se deben hacer los recortes,porque la desaprareserian y tendrian que venderla... |
| 5/15/2017 18:21:06 | Maria | cruz | 794 | |
| 5/15/2017 18:21:28 | CARMENCITA | AMARO | 961 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 18:21:41 | Ivan | Navarro | 692 | Necesitamos nuestra universidad. |
| 5/15/2017 18:21:49 | IDALIA | RIVERA | 961 | |
| 5/15/2017 18:21:58 | Melissa | Reyes Perez | 00727-3078 | Educación superior  que ofrece la UPR debe ser declarada servicio esencial bajo Ley PROMESA. |
| 5/15/2017 18:22:36 | Nilsa E | Otero | 959 | |
| 5/15/2017 18:24:29 | Jose | Berrios | 682 | La UPR es  esencial. |
| 5/15/2017 18:24:48 | Niurka | Benitez | | |
| 5/15/2017 18:25:11 | Katira | Diaz | 907 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 18:26:37 | | | 612 | La Universidad de Puerto Rico es donde estudian mis nietos y es esencial para una buena educación |
| 5/15/2017 18:26:56 | Elsa | Luna Berrios | 725 | Queremos que la Universidad permanesca como esta |
| 5/15/2017 18:27:09 | Maria | Rosado | | |
| 5/15/2017 18:27:32 | Ivelisse | Burgos | 727 | |
| 5/15/2017 18:28:02 | Lourdes | Feliciano | 653 | Hay que defender la educación pública. |
| 5/15/2017 18:28:22 | Brenda | Guilbe | 717 | |
| 5/15/2017 18:28:49 | Sandra | Bravo | 956 | I truly believe in the excellent job the UPR System does.  Unfunding it means destroying accesible  higher ed in the island. |
| 5/15/2017 18:29:02 | | | | |
| 5/15/2017 18:30:12 | Maritza | Rodriguez | 660 | La educación de un país es el pilar para el desarrollo de todos los demás sectores. |
| 5/15/2017 18:30:25 | Alfredo | Carrillo | 778 | |
| 5/15/2017 18:30:26 | Maricarmen | Rivera | 920 | La educación es el patrimonio de un país |
| 5/15/2017 18:32:13 | Nancy | Rodriguez | 745 | Salven la educación publica |
| 5/15/2017 18:32:44 | Rose | Navarro Ortiz | 962 | |
| 5/15/2017 18:33:36 | Victor | Ramos | 949 | Los servicios educativos de la UPR son esenciales. |
| 5/15/2017 18:33:56 | Rosa ilia | Cordero | 659 | |
| 5/15/2017 18:34:08 | Antonio | Rosario | | UPR es el futuro de Puerto Rico y el derecho de toda juventud estudiar |
| 5/15/2017 18:34:13 | Tania | Santiago | 783 | |
| 5/15/2017 18:35:41 | Brenda | Beauchamp | 641 | |
| 5/15/2017 18:36:46 | Andres | Sanchez tarniella | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 18:37:00 | José A | Colón | 924 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece al UPR. |
| 5/15/2017 18:37:18 | Ileana | Rodríguez Escarin | 983 | Estoy a favor de la U.P.R y los estudiantes |
| 5/15/2017 18:37:29 | Tania | Santiago | 783 | Exigimos que se reconozcan como esenciales los servicios que ofrece la UPR |
| 5/15/2017 18:38:09 | Carlos | Torres | 738 | Qué el gobierno reconozca que los servicios que brinda UPR son esenciales para nuestros jóvenes y niños. |
| 5/15/2017 18:39:13 | Luz | Cerpa | 771 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 18:39:17 | Keila | Hernandez | 693 | Sin educación no hay futuro, así de simple. |
| 5/15/2017 18:39:28 | Myrna | Figueroa | 962 | |
| 5/15/2017 18:40:20 | Josefina | Roche | 730 | Estoy de acuerdo |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 5/15/2017 18:40:36 | Leyshla | Santiago | 924 | |
| 5/15/2017 18:41:57 | Shirley | Rivera | 951 | JUSTICIA PARA LA UPR |
| 5/15/2017 18:42:19 | Carmen0 | Colon | 767 | Nuestra universidad es esencial para el futuro de Puerto Rico. |
| 5/15/2017 18:42:20 | Luis | Rivera | 754 | de acuerdo con que saquen la upr de los recortes del plan fiscal |
| 5/15/2017 18:42:34 | Nancy | Montanez | 727 | |
| 5/15/2017 18:44:24 | Joyce | Ramirez | 725 | |
| 5/15/2017 18:45:47 | María | Ortiz Viruet | 641 | Soy priducto de la UPR, creo firmemente que sus servicios son esenciales para los jóvenes que en ella eatudian. |
| 5/15/2017 18:45:49 | José Luis | Rodriguez | 751 | Exigmo el derecho a la educación |
| 5/15/2017 18:46:01 | Maria | Ramos | 690 | Apoyo total |
| 5/15/2017 18:46:22 | Luz | Vazquezl | 953 | Defendamos la UPR |
| 5/15/2017 18:46:36 | Karla I. | Roque Figueroa | 727 | |
| 5/15/2017 18:46:57 | Maria E. | Boyer-Suarez | | |
| 5/15/2017 18:47:30 | Luis | Munoz Morales | 794 | Exigimos que declaren la universidad como un servicio esencial para el pueblo |
| 5/15/2017 18:47:43 | Nydia | Ayala | | |
| 5/15/2017 18:48:34 | Carmen H | Santos | | |
| 5/15/2017 18:49:43 | Aixa | Ramos | 926 | |
| 5/15/2017 18:49:51 | Awilda | Aponte | 784 | Necesitamos la UPR |
| 5/15/2017 18:50:25 | Clara I. | Cepefa | 637 | La upr es una institución para estudiar no para negociar. |
| 5/15/2017 18:50:38 | Nayda | Vazquez | 692 | La UPR es una necesidad que debe tener prioridad. |
| 5/15/2017 18:52:18 | Emil | Diaz | | |
| 5/15/2017 18:52:54 | Migdalia | Barreto | 901 | Me suscribo a lo arriba expresado y solicito que en la definición de servicios esenciales de la ley Promesa y el gobernador Ricardo Rosselló se incluyan los servicios educativos  que ofrece la Universidad de Puerto Rico. |
| 5/15/2017 18:53:21 | johana | rosas | 660 | La educacion es la herramienta principal y necesaria de un pais  para salir de la crisis economica y social |
| 5/15/2017 18:53:22 | Japhed | Pagan | 692 | |
| 5/15/2017 18:53:22 | Aixa | Ramos | 926 | Exigimos se reconozcan los servicios educativos que ofrece la Universidad |
| 5/15/2017 18:53:45 | Alfredo | Carrillo | 778 | |
| 5/15/2017 18:54:56 | Arely | Ramos | | |
| 5/15/2017 18:55:33 | Ricardo | Santiago | 745 | Lo único que nos queda lo van a regalar. Triste es el caso... |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 18:56:33 | Ruth | Nieves | 923 | LA UPR ES LA MEJOR UNIVERSIDAD DE PR Y DEL CARIBE ! |
| 5/15/2017 18:56:40 | Pedro | Hernández | 971 | Apoyo a UPR. y a los estudiantes que la defienden. |
| 5/15/2017 18:58:05 | Alfredo | Carrillo | 778 | |
| 5/15/2017 18:58:26 | julio | loyola | 716 | |
| 5/15/2017 18:58:46 | Alfredo | Carrillo | 778 | |
| 5/15/2017 18:58:47 | Mildred | Cordero | 795 | La UPR es del pueblo y no se puede cerrar. |
| 5/15/2017 18:59:10 | Diana | Aponte | 646 | Todos los puestos electos pueden reducirse un 20%de su sueldo anual y con ese ahorro pagar la mayoria de la deuda |
| 5/15/2017 19:00:51 | Griselle | Pereira | 727 | Piensen bien antes de tomar decisiones. Pensando siempre en el pueblo!!! |
| 5/15/2017 19:01:15 | Anabelle | González | 612 | |
| 5/15/2017 19:01:57 | Norma | Martinez | 961 | |
| 5/15/2017 19:02:03 | Christian R. | Guiven | 926 | |
| 5/15/2017 19:02:58 | Diana | Reyes | 745 | La UPR no debe afectarse por el pillaje de aquellos a quienes les dimos nuestra confianza.Debe aparecer el $$$ para que se matenga dando el servicio de excelencia que ha ofrecido hasta ahora!!!! |
| 5/15/2017 19:03:07 | Manuel F. | Crespo Suria | 931 | Son esenciales los servicios educativos |
| 5/15/2017 19:04:17 | Alfredo | Carrillo | 778 | |
| 5/15/2017 19:04:32 | Jose | Guzman | 612 | Exijo se considere la UPR servicio educativo esencial al pueblo de PR. |
| 5/15/2017 19:04:47 | Harry | Massanet | 976 | |
| 5/15/2017 19:05:05 | Miguel | Cruz | 602 | Exijo se audite la deuda UPR |
| 5/15/2017 19:05:06 | Miguel | Cruz | 602 | Exijo se audite la deuda UPR |
| 5/15/2017 19:05:39 | Edwin | Mariota Fontanez | 959 | |
| 5/15/2017 19:05:55 | Juan | Silva | 705 | |
| 5/15/2017 19:06:00 | Edwin | Rivera | 976 | Educación UPR es esencial |
| 5/15/2017 19:06:06 | Pedro | Gómez | 771 | |
| 5/15/2017 19:07:26 | GLADYS | FONTANEZ TORRES | 956 | |
| 5/15/2017 19:07:41 | Gladys | Mieles | 956 | |
| 5/15/2017 19:09:15 | Sonia | Velázquez | 772 | |
| 5/15/2017 19:09:36 | Mayra | Natal | 674 | |
| 5/15/2017 19:12:20 | Virginia | Medina | | La educacion es esencial.  La UPR es la esperanza del pueblo y el futuro de nuevas generaciones. |
| 5/15/2017 19:12:55 | Zaira | Pagan | 736 | Exijo que se considere a la UPR como un servicio publico esencial. |
| 5/15/2017 19:14:07 | Adriana | Piñeiro | 949 | La economía no crecerá si eliminan a la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 19:14:50 | Noel | Rosario | 987 | Educación es lo primordial |
| 5/15/2017 19:15:31 | Juan | Valentin | 627 | |
| 5/15/2017 19:15:55 | Luis | Oyola | 617 | UPR primero |
| 5/15/2017 19:16:18 | Isamar | Irizarry | 612 | Esa UNIVERSIDAD ES DEL PUEBLO...DE LOS POBRES.!!! ESTÁN ESTRANGULANDO AL SISTEMA PÚBLICO DE ESTE PAÍS!!!!!☐☐☐☐ |
| 5/15/2017 19:18:22 | Héctor J. | Mauroza | 680 | UPR esencial |
| 5/15/2017 19:18:52 | Arlene | Marty | 623 | La universidad es de mis hijos y de loa hijos de mis hijos.es de PR y seguira siendo asi. |
| 5/15/2017 19:18:56 | Nelson | Figueroa Vega | 637 | Declaren como servicio esencial los servicios de la UPR en todos sus Recintos. |
| 5/15/2017 19:19:02 | Fabiola | Medina | 612 | Auditoria Ya! |
| 5/15/2017 19:19:14 | Aryam | Rosales | | |
| 5/15/2017 19:19:32 | Charlene | De Jesús | 612 | |
| 5/15/2017 19:21:57 | Tony | Pabon | | la educacion de un pueblo es vital, dejen el lambonismo politico y escuchen al pueblo |
| 5/15/2017 19:22:08 | Mildref | Guevarez | 953 | |
| 5/15/2017 19:22:12 | Julia | AGOSTINI | 698 | La UPR es un Servicio esencial para la Educación  de los jóvenes puertorriqueños. |
| 5/15/2017 19:22:20 | Elda | Cruz de Santana | 610 | Solicito por este medio que la Universidad de Puerto Rico siga siendo patrimonio del Gobierno de Puerto Rico. Es el unico centro universitario que tienes nuestros jovenes de escaso recursos para estudiar. De lo contrario nuestros jovenes quedaran sin estudios. Ya que las universidades son prohibidas para los jovenes de escasos recursos por lo cara que son. Por favor hagan algo por nuestros jovenes. Tambien los vamos a dejar sin una univerdidad,  y que le estamos dejando una isla empobrecida y sin esperanzas de salir de este lio !!! |
| 5/15/2017 19:22:28 | Hilda | Martínez Tizol | 961 | Exijo que se reconozcan como esenciales los servicios que ofrece la UPR. |
| 5/15/2017 19:23:32 | Carmen | Torres | 782 | |
| 5/15/2017 19:23:49 | Glorycelis | Gonzalez | | Educación es parte esencial del desarrollo humano por lo que es un servicio esencial es |
| 5/15/2017 19:23:57 | Marta | Villares | 778 | Abran la UPR. Córtenlen fondos a la legislatura. |
| 5/15/2017 19:24:39 | Luis M | Matias Mercado | 623 | |
| 5/15/2017 19:24:59 | Rafael | Lopez | 969 | |
| 5/15/2017 19:25:14 | Sonia | Delgado | 771 | Exijo se audite la deuda. La educación es PRIMORDIAL en nuestro país. A luchar por la UPR. |
| 5/15/2017 19:25:51 | Estefania | Oquendo | 953 | Exigimos servicios educativos UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 19:27:00 | Yanitza | Rivera-Narvaez | 952 | |
| 5/15/2017 19:27:13 | Angel | Rivera | 637 | |
| 5/15/2017 19:27:31 | María M. | Colón Rodríguez | 783 | Para que se reconozca como esencial los servicios de la UPR(Puerto Rico)<br>Firmó petición:<br>María M.Colón Rodríguez |
| 5/15/2017 19:27:56 | Lizzie | Negron | 623 | La upr debe seguir su curso es lamentable lo q esta pasando. |
| 5/15/2017 19:27:56 | Lizzie | Negron | 623 | La upr debe seguir su curso es lamentable lo q esta pasando. |
| 5/15/2017 19:28:28 | Magaly enid | Soto | 680 | |
| 5/15/2017 19:29:07 | Zoraida | Colon Santos | | Necesitamos nuestra universidad pública  para beneficio de todos los estudiantes que no podrían costear los altos costos de educación privada. |
| 5/15/2017 19:31:37 | Mariana | Castro | 968 | Es indispensable salvar a la UPR. |
| 5/15/2017 19:31:55 | Maria | Torrellas | 727 | Que se reconozcan los servicios educativos de la UPR y que son esenciales. |
| 5/15/2017 19:32:05 | Nilsa E | Otero | 959 | |
| 5/15/2017 19:32:22 | Gilberto | Rivera | 739 | |
| 5/15/2017 19:32:33 | Nydia E | Velázquez | 676 | Auditen la deuda |
| 5/15/2017 19:33:10 | Elba | Guzman | 612 | UPR es el mayor proyecto social que tiene Puerto Rico para liberar a su gente del determinismo socio-económico que le imponen sus origenes. |
| 5/15/2017 19:33:50 | Carlos Ruben | Montañez | 735 | La UPI es un servicio esencial |
| 5/15/2017 19:35:12 | Aida | Vega | 966 | |
| 5/15/2017 19:36:06 | Luz m | De la Cruz | 660 | La educación de un país no es negociable para pagar malos administradores. |
| 5/15/2017 19:36:16 | Nydia | Velazquey | 676 | Declaren a la UPR servicio esencial de PR |
| 5/15/2017 19:37:00 | Nilsa E | Otero | 959 | |
| 5/15/2017 19:38:08 | Josè | Pueyo | 976 | |
| 5/15/2017 19:38:08 | Lydimer | Rivera Ruiz | 987 | |
| 5/15/2017 19:38:11 | Lizvette | Feliciano Torres | 662 | |
| 5/15/2017 19:38:26 | Enrique | Mercado | 683 | Estoy de acuerdo en que los servicios que ofrece la Universidad de Puerto Rico son servicios esenciales para el país. |
| 5/15/2017 19:39:31 | Rosana | Rivera - Ortiz | 970 | Estoy de acuerdo con lo expresado en la Petición.  La educación debe ser considerado como un servicio escencial. Todos los ciudadanos deben tener acceso a la misma. La UPR es la puerta a educarse y mejorar su condición social en el competido mundo laboral. |
| 5/15/2017 19:39:48 | Yamilet | Soto | 968 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 19:40:13 | Maria | Molina | 646 | Salvemos la UPR |
| 5/15/2017 19:40:30 | Neftali | Soto | 669 | |
| 5/15/2017 19:42:50 | Damaris | Ramos | 682 | A defender la UPR |
| 5/15/2017 19:44:40 | Alfredo | Carrillo | 778 | |
| 5/15/2017 19:45:02 | Alfredo | Carrillo | 778 | |
| 5/15/2017 19:45:13 | Luis | Vicenty Santini | 705 | UPR for Puerto Rico!!! |
| 5/15/2017 19:45:29 | Maritza | Colón | O0780 | |
| 5/15/2017 19:45:49 | Gerald | Nieves Sánchez | 923 | Las luchas se ganan usando estrategia e inteligencia, no a la fuerza. |
| 5/15/2017 19:46:00 | Alfredo | Carrillo | 778 | |
| 5/15/2017 19:46:03 | María | Maldonado | 687 | Reconcan servicios educativos escenciales que ofrece la UPR |
| 5/15/2017 19:46:09 | Alfredo | Carrillo | 778 | |
| 5/15/2017 19:47:14 | Vanessa | | 660 | |
| 5/15/2017 19:47:15 | michelle | rivera | 987 | Pedimos respeto x la educación |
| 5/15/2017 19:47:16 | Alfredo | Carrillo | 778 | |
| 5/15/2017 19:47:22 | LYNDA L | ERAZO | 979 | |
| 5/15/2017 19:47:51 | Yahaira | Martinez Rios | 610 | |
| 5/15/2017 19:47:52 | Nancy | Ruiz | | |
| 5/15/2017 19:48:22 | JAIME | COLON | 969 | |
| 5/15/2017 19:48:46 | Alfredo | Carrillo | 778 | |
| 5/15/2017 19:48:50 | Maria | Rodriguez | 719 | |
| 5/15/2017 19:49:03 | Valeria | Vega | 728 | |
| 5/15/2017 19:49:44 | Ariel | Marrero | Oo926 | Educación de la UPR importante |
| 5/15/2017 19:49:57 | Alan | Rivera | | |
| 5/15/2017 19:50:04 | Yvonne | Basora | 969 | |
| 5/15/2017 19:50:05 | Noelia | JimenezCruz | 685 | Luchar con la Universidad abierta. |
| 5/15/2017 19:50:07 | Maurelice | Mota | 987 | |
| 5/15/2017 19:50:51 | Alma | Diaz | 778 | |
| 5/15/2017 19:52:03 | Irma | Castro Dieppa | 919 | |
| 5/15/2017 19:52:35 | Myrna | Semidey | 610 | Mi hijo estudia ahí y la defiendo |
| 5/15/2017 19:53:03 | Mariita | Martínez | 901 | |
| 5/15/2017 19:53:40 | Marta | Valentin | 667 | |
| 5/15/2017 19:53:53 | Jose Luis | Cintron Heyliger | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 19:54:22 | Lidice | Candelario | 00959-4807 | Decididamente la UPR es un gasto escencial |
| 5/15/2017 19:56:48 | Elizabeth | Morales | 969 | La UPR ES ESENCIAL.. |
| 5/15/2017 19:56:48 | Laura | Salgado | 954 | Exijo que se reconozcan los servicios educativos que ofrece la UPR como esenciales.  Por mi educación y por la de futuras generaciones.  La educacion es un derecho, no un privilegio. |
| 5/15/2017 19:57:15 | Lillian | Ortiz | 912 | Respaldo pleno como Servicios Esenciales a los provistos por la Universidad de Puerto Rico(UPR) y a su Institución como "Alma Mater" de nuestro País. |
| 5/15/2017 19:57:30 | Migdalia | Burgos | 783 | |
| 5/15/2017 19:57:43 | Lydia | Estrada | 959 | Exijo que se declare servicio esencial la UPR |
| 5/15/2017 19:58:26 | Lydia | Canales | 674 | Salvemos la UPR |
| 5/15/2017 19:59:17 | Carmen | Arzan | 919 | La UPR es la Universidad del pueblo de PR y debe tener el respaldo total y absoluto..No al recorte de fondos. |
| 5/15/2017 20:01:17 | Nancy | Rosas | 680 | Auditar la deuda |
| 5/15/2017 20:02:45 | David | Muñoz Márquez | 694 | Justicia |
| 5/15/2017 20:03:53 | Andres | Arroyo | 692 | |
| 5/15/2017 20:05:03 | Jose | Melendez | 725 | |
| 5/15/2017 20:06:32 | Belén | Rivera Torres | 901 | CONSIDERO QUE SIENDO la Universidad de Puerto Rico nuestro primer centro docente, debe permanecer y por ninguna circunstancias cerrar sus operaciones. Presupuestar para que siga dando servicio a nuestra comunidad menos aventajada económicamente.  Existen áreas que se puede prescindir de sus operaciones, al igual contratación de recursos,  que no ejercen funciones indispensables. Escoltas innecesarias, a líderes que no componen funciones en el gobierno, que amerite este gasto. Autos oficiales, celulares que muy bien puede pagar de sus ingresos. Para las funciones oficiales, asignar teléfonos que solo se usen para ese propósito en horas laborables. Eliminar dietas, que cada cual se alimente de su bolsillo y no del dinero del pueblo. |
| 5/15/2017 20:07:16 | Johalma | Rivera | 969 | |
| 5/15/2017 20:08:44 | José Enrique | Silva Ayala | 926 | Definitivamente la Universidad de Puerto Rico presta unos servicios esenciales para toda nuestra poblacion. Servicios irremplazables y necesarios para continuar levantando una sociedad digna y trabajadora que pueda prestarle sus servicios inteligentemente a toda la población nuestra y del mundo. |
| 5/15/2017 20:09:09 | Enidia | Velez | 637 | |
| 5/15/2017 20:09:29 | Cassandra | Martínez | 738 | Es nuestro primer centro docente Es centro de formación para futuros profesionales de excelencia Es columna vertebral de nuestra cultura |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 20:09:59 | Juan | De Matta | 979 | La U. P. R. es Puerto Rico. Quien esté en ánimo de destruirla no ama a Puerto Rico. |
| 5/15/2017 20:11:12 | celia | lopez | 926 | |
| 5/15/2017 20:12:44 | Jose M | Cueto | 961 | |
| 5/15/2017 20:13:06 | Antonio | Alvrea | 968 | |
| 5/15/2017 20:13:43 | Laura | Concepcion | 926 | Mi Alma Mater es un servicio esencial para los que no cuentan con los dineros para pagar universidad privada. |
| 5/15/2017 20:13:52 | Lillian | Sánchez Torres | 693 | La UPR es esencial para PR |
| 5/15/2017 20:15:41 | Alma J | Sanchez Rivera | 617 | UPR Servicio Esencial para PR |
| 5/15/2017 20:15:57 | Carmen | Rivera | 771 | |
| 5/15/2017 20:17:12 | Daniel | Diaz | 926 | |
| 5/15/2017 20:17:35 | Ruth | Lozada | 969 | |
| 5/15/2017 20:19:29 | Eliezer | Gonzalez Lorenzo | 602 | |
| 5/15/2017 20:19:43 | Joaquin | Santiago | 949 | |
| 5/15/2017 20:20:38 | Aidamaris | Montalvo | 612 | |
| 5/15/2017 20:21:01 | Vilma | Medina | 767 | Estoy de acuerdo en quela educación sea priodidad en Puerto Rico. |
| 5/15/2017 20:21:25 | IVAN | DE LA CRUZ | 926 | |
| 5/15/2017 20:21:41 | Lyzette | Torres | 926 | La educacion de todo un pueblo es lo mas esencial para lograr su progreso y bienestar socio-economico! El futuro de PR depende de la preparacion academica de sus ciudadanos!! |
| 5/15/2017 20:22:01 | HIPOLITA | Gonzalez | 612 | |
| 5/15/2017 20:22:03 | | | | |
| 5/15/2017 20:22:55 | Sandra | Marrero | 961 | Please protect the future of my country.  Without education we will be a ghost town... |
| 5/15/2017 20:24:09 | Orlando | Colon | 7095 | |
| 5/15/2017 20:24:26 | Carmela | Rivera | 907 | U.P.R.Nuestro Centro de Educación superior custodio de estudios de investigación académica es inminentemente para conservarlo con el objetivo de preservar referencias para preservar y ver futuras acciones en nuestra historia como Puertorriqueños en el Planeta Tierra. |
| 5/15/2017 20:24:27 | Edy | Torres | 766 | Quiero que a la universidad de Puerto Rico se le trate con respeto porque es un servicio esencial para la educación de nuestros hijos. |
| 5/15/2017 20:25:18 | Raymond | Rodríguez Velazquez | 912 | |
| 5/15/2017 20:25:30 | Lilliam | De Pool | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 20:25:43 | Felipe J | Fraticello | | No podemos perder la única institución pública graduada y post graduada del estado. Educación para todos. |
| 5/15/2017 20:26:01 | Felipe | Cruz | 612 | |
| 5/15/2017 20:26:36 | | | | |
| 5/15/2017 20:27:05 | Elizabeth | Otero | 982 | Resistencia, ni un paso atrás. |
| 5/15/2017 20:27:05 | Iris | Conde | 976 | |
| 5/15/2017 20:27:26 | Harry | Massanet | 976 | |
| 5/15/2017 20:27:26 | Angela | Varona | 924 | La UPR DEBE CONTINUAR COMO UN SERVICIO ESENCIAL DEL PUEBLO . Un pueblo sin una buena educación no puede mantenerse de pie. No todos podemos pagar una Universidad PRIVADA. Deseo Para mis nietos las mismas oportunidades que yo tuve. |
| 5/15/2017 20:27:46 | Harry | Massanet | 976 | |
| 5/15/2017 20:27:57 | Leyda | Concepcion | | |
| 5/15/2017 20:28:14 | Harry | Massanet | 976 | |
| 5/15/2017 20:28:25 | Alexandra | Olivencia | | |
| 5/15/2017 20:28:56 | Harry | Massanet | 976 | |
| 5/15/2017 20:29:15 | Denise | Aquino Ayala | 926 | |
| 5/15/2017 20:29:31 | Javier E. | Nieves Perez | 685 | estoy a favor de la petición |
| 5/15/2017 20:29:50 | Harry | Massanet | 976 | |
| 5/15/2017 20:30:19 | mercedes | ortiz | 918 | Declaramos que los servicios de la UPR son esenciales para PR |
| 5/15/2017 20:30:55 | Lilliam | Munoz | 777 | Los servicios educativos publicos son esenciales para PR, y mas aun cuando la economia esta por el piso, queremos que los  jovenes tengan una educacion digna, que no haya mas fraude por parte de los politicos |
| 5/15/2017 20:31:21 | Harry | Massanet | 976 | |
| 5/15/2017 20:31:28 | Brenda | Jusino | 757 | Defendamos nuestra universidad |
| 5/15/2017 20:31:50 | Harry | Massanet | 976 | |
| 5/15/2017 20:32:05 | Henry | Jimenez | 976 | Apoyo a la UPR |
| 5/15/2017 20:33:10 | Catalina | Camacho | 680 | |
| 5/15/2017 20:33:12 | Fabiola | Ortiz | 784 | Nuestros jóvenes merecen una educación de calidad sin necesidad de tener que endeudarse como pasa con los estudiantes de instituciones privadas. |
| 5/15/2017 20:34:29 | María | Lezcano | 622 | Queremos que escuchen a los estudiantes por Upr |
| 5/15/2017 20:35:13 | Brian | Joyner | 926 | |
| 5/15/2017 20:35:19 | Petra | Hernandez | 707 | Una UPRRP del pueblo. |
| 5/15/2017 20:36:19 | P | MZ | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 20:36:26 | Esgardo | Rodriguez | 736 | |
| 5/15/2017 20:36:48 | Katia | Feliberty | | |
| 5/15/2017 20:37:31 | Herbert | Montañez | 723 | Por favor. Se los pido de todo corazón. Sin la UPR no podría estudiar más debido a mi nivel económico. |
| 5/15/2017 20:37:33 | Artemio | Almeda | 736 | |
| 5/15/2017 20:37:33 | Edgar | Ayala | 957 | UPR, servicios esenciales. |
| 5/15/2017 20:37:40 | Javier | Noriega | 602 | |
| 5/15/2017 20:38:09 | Teresa | Colón | 732 | Necesitamos apoyar a  la Universidad de Puerto Rico. |
| 5/15/2017 20:39:37 | Harry | Massanet | 976 | |
| 5/15/2017 20:40:41 | Eric | Calderon | 739 | |
| 5/15/2017 20:40:52 | Marigloria | Loubriel | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
|  |  |  |  | PETICIÓN<br><br>El gobierno de Puerto Rico y la Junta de Supervisión fiscal establecida por la Ley Pública 114-187 de 30 de junio de 2016 aprobaron el Plan Fiscal requerido por la sección 201 de dicha ley y han invocado las protecciones y mecanismos dispuestos por el Título III de PROMESA, que permite a la isla acceder a unos mecanismos de reestructuración de su deuda pública, para lo cual el juez presidente del Tribunal Supremo de Estados Unidos ha designado a la jueza Laura Taylor Swain.  Ambas acciones se han realizado sin que el gobierno de Puerto Rico y la junta hayan definido lo que son "servicios públicos esenciales".  La Sección 201, inciso (B) dispone que el Plan Fiscal tiene que "asegurar las asignaciones de los servicios públicos esenciales" ("ensure the funding of essential public services").<br><br>En la presentación original de su Plan Fiscal el 28 de febrero de 2016, el gobierno de Puerto Rico, reconoció en la página 120 que no tiene una definición de "servicios públicos esenciales":<br><br>'Neither PROMESA nor local laws or executive orders to date define the term "essential services."  Section 201 of the Fiscal Responsibility Act provides that the Governor shall designate which services provided by the Government of Puerto Rico and its instrumentalities are deemed to be essential services.  No designation has yet been made, although it is under development. …'<br><br>Hasta el día de hoy no se ha provisto dicha definición.<br><br>La Universidad de Puerto Rico juega un rol único en el desarrollo económico y social de Puerto Rico.  Su importancia para el presente y futuro de la isla no tiene ningún paralelo con otras universidades públicas en Estados Unidos.  Se estima que más del 55% de sus estudiantes proviene de escuelas públicas y la mayoría de los que son admitidos provienen de familias con ingresos anuales de $30,000 o menos.  Cerca del 60% de los estudiantes recibe la beca federal Pell para sus estudios.<br><br>La economía de Puerto Rico es una economía en desarrollo, que en estos momentos atraviesa su más profunda crisis.  El ingreso familiar es menos de la mitad que el promedio en Estados Unidos.  Eso significa que el ingreso familiar disponible para educación universitaria en Puerto Rico es mucho menor que el de las familias en Estados Unidos.<br><br>El principal recurso económico que tiene Puerto Rico es su gente.  Solamente, a través de la educación podemos aspirar a desarrollar la economía.  A diferencia de otras jurisdicciones en Estados Unidos, en Puerto Rico, la inmensa mayoría de los profesionales, estudió en la isla, y la mayoría de estos se graduó de la Universidad de Puerto Rico.<br><br>Es por este rol social y económico, que el sistema de financiamiento de la universidad pública de Puerto Rico se ha diseñado de forma tal que |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 20:41:02 | Vilma | Medina | 767 | La educacion es un servicio esencial para Puerto Rico. |
| 5/15/2017 20:41:22 | Damary | Pagan-Cabrera | 959 | Apoyo, no recortes a ls UPR |
| 5/15/2017 20:41:43 | ALFREDO | JUARBE | 34759 | EXIGIMOS SERVICIO D LA UPR |
| 5/15/2017 20:43:02 | Marigloria | Loubriel | | Deseo que se considere como servicio esencial la UPR |
| 5/15/2017 20:43:06 | Natalia | Calderón | 913 | |
| 5/15/2017 20:44:38 | Victor | Santiago | 727 | Apoyo la solicitud |
| 5/15/2017 20:44:59 | Ivan | Vargas | 680 | Queremos que la UPR sea declarada un servicio escencial |
| 5/15/2017 20:44:59 | Vanesa | Cruz | 675 | |
| 5/15/2017 20:45:05 | Alex | Miranda-Poggys | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 20:45:11 | Grimaldi | Ramos | | |
| 5/15/2017 20:45:13 | Lydia | Ribott | 718 | Esenciales son los servicios de la UPR |
| 5/15/2017 20:45:16 | Lilia | Figueroa | 917 | |
| 5/15/2017 20:45:26 | Efrain | Alvira | 718 | En sus manos esta el futuro de nuestro pais |
| 5/15/2017 20:45:42 | Carmen | | 8310 | La universidad de P.R. no se debe de tocar ya que es la única institución de enseñanza donde la clase menos privilegiada puede estudiar una carrera para que puedan ser  personas de provecho. |
| 5/15/2017 20:45:50 | María del C. | Nieves | 924 | |
| 5/15/2017 20:46:42 | Angel | Sanchez velez | 917 | |
| 5/15/2017 20:46:43 | María | Morales Carrasquillo | 00966-2708 | Exijo que se reconozca como esenciales los servicios educativos que ofrece la UPR.y que se eliminen los recortes propuestos. |
| 5/15/2017 20:47:24 | Felix | Gonzalez Rivera | 638 | Exigimos se reconozca la UPR.como una inversion al futuro economico de Puerto Rico. |
| 5/15/2017 20:47:45 | Jose | Ruiz | 662 | 100% con la UPR! |
| 5/15/2017 20:48:02 | Yesenia | Centeno | 782 | |
| 5/15/2017 20:48:47 | Ida | Colon | 617 | |
| 5/15/2017 20:49:01 | Rafael | Hernandex | 926 | |
| 5/15/2017 20:49:56 | LuzD. | Lopez | 926 | La UPR es patrimonio nacional |
| 5/15/2017 20:50:14 | Ida | Ibarra | 617 | |
| 5/15/2017 20:50:16 | Juan | Diaz | 641 | La UPR ES UN SERVICIO ESENCIAL |
| 5/15/2017 20:50:18 | Jose | Alvarez | | |
| 5/15/2017 20:50:38 | Ivonne | Chévere | 924 | |
| 5/15/2017 20:50:59 | Yahayra | Sánchez Vega | 927 | Una de las mejores universidades del mundo |
| 5/15/2017 20:51:33 | Angie | Molina | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 20:53:36 | Lydia | Canales | 674 | Salvemos la UPR |
| 5/15/2017 20:54:13 | Ilsa | Centeno | O0927 | Exigimos que se consideren esenciales los servicios educativos de la UPR |
| 5/15/2017 20:54:50 | Krimi | Rivera | 716 | |
| 5/15/2017 20:54:52 | Jorge Luis. | Canabal Mercado | O0662 | |
| 5/15/2017 20:55:23 | Liza | Jimenez | 976 | |
| 5/15/2017 20:55:34 | Emerito | Febus | 757 | Respaldo la UPR. .. |
| 5/15/2017 20:55:48 | Silka | Bermudez | 957 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 20:55:57 | Mari | Rosa | 925 | UPR aporta a Puerto Rico todo el conocimiento en muchas áreas |
| 5/15/2017 20:57:28 | Lymarie | Guzmán | 926 | |
| 5/15/2017 20:57:51 | Dalitza | Aponte | 917 | |
| 5/15/2017 20:58:11 | Joaquín | Belgodere | 917 | |
| 5/15/2017 20:58:35 | Ana | Rolon | 719 | Por favor escuchen él reclamo del pueblo |
| 5/15/2017 20:59:08 | Joanna | Caraballo | 777 | La UPR es del PUEBLO de PUERTO RICO.  No a la privatización.  Sr Gobernador Rosello que AUDITEN la deuda. |
| 5/15/2017 20:59:20 | Sonia Noemi | Avilés | 983 | Estoy muy orgullosa de ser egresada de la UPR y es nuestro deber defenderla |
| 5/15/2017 20:59:20 | Jennifer | Montalvo | 976 | |
| 5/15/2017 21:00:00 | Jennifer | Caraballo | | |
| 5/15/2017 21:00:54 | Carlos | Ralat | 0068p | Hola |
| 5/15/2017 21:01:08 | Mariana | Candelario | 730 | La UPR debe ser administrada por el gobierno para que obliguen a abrir portones |
| 5/15/2017 21:01:44 | Edgardo | Balasquide | 983 | Defendamos la UPR |
| 5/15/2017 21:02:22 | Manuel | Román | 638 | Apoyo la peticion |
| 5/15/2017 21:04:09 | Agnes | Rosado | 646 | UPR es la universidad de Puerto Rico....Para los estudiantes brillante s y de bajos recursos. Que viva la UPR para siempre. |
| 5/15/2017 21:05:08 | Elba | Oquendo | 698 | Exijo que se reconozcan como esenciales los servicios que ofrece la Universidad de Puerto Rico. |
| 5/15/2017 21:05:31 | Milly | Gonzalez | 662 | UPR debe permanecer |
| 5/15/2017 21:05:41 | Doris | Santiago | 949 | Sea pauper de servicio publico |
| 5/15/2017 21:06:22 | Lourdes | Corujo | 918 | Firmo la propuesta |
| 5/15/2017 21:06:43 | Sara | Cruz | 717 | |
| 5/15/2017 21:06:49 | Nelie | Lebrón | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 21:07:10 | Angelica | Robles | | |
| 5/15/2017 21:07:46 | Luis | Suárez | 956 | Hagamos las cosas en PAZ.<br>Evitemos que el coraje nos domine. |
| 5/15/2017 21:08:11 | Livia | Felicie | 923 | Exijo q se reconozcan como esenciales los servicios educativos q ofrece la Universidad de Puerto Rico<br>Gobernador, Junta y Jueza y Jueza Taylor  SW............<br><br><br>¡¡¡ ESCUCHEN AL PUEBLO DE PUERTO RICO!!!! |
| 5/15/2017 21:09:43 | Claribel | | | |
| 5/15/2017 21:09:51 | carmen | Santos | 674 | |
| 5/15/2017 21:10:52 | Emma | Igaravidez | | |
| 5/15/2017 21:10:53 | Lili | Burgos | 918 | |
| 5/15/2017 21:11:08 | Eilyn | Lopez | | |
| 5/15/2017 21:11:30 | Johanna | Martinez | 977 | Exijo que se reconozcan estos servicios. |
| 5/15/2017 21:12:31 | Hector | Badillo | 924 | |
| 5/15/2017 21:12:34 | Nelida | Ramos | 969 | |
| 5/15/2017 21:12:40 | Yadira | Rodriguez | 676 | La educacion es esencial para un pueblo q aspira a ser competitivo |
| 5/15/2017 21:13:06 | Rosa María | Nieves | 678 | Desde la UPR para el mundo!! Un servicio fundamental. |
| 5/15/2017 21:13:25 | Rafael | Cruz | 613 | Arriba Boricua!! |
| 5/15/2017 21:13:25 | Javier | Ramos | 791 | #UPResencial |
| 5/15/2017 21:14:34 | Lourdes | Montesino Chéverez | 783 | Beneficios para la UPR |
| 5/15/2017 21:15:33 | Maria | Gonzalez | 957 | No aceptamos lo impuesto por esta junta |
| 5/15/2017 21:15:52 | Ana | Burgos | 961 | |
| 5/15/2017 21:17:07 | Enid | Silva | 926 | |
| 5/15/2017 21:17:13 | Keyla | Valle | 949 | |
| 5/15/2017 21:17:20 | Antonia | Carrero | | Queremos servir a nuestro Pais... |
| 5/15/2017 21:18:17 | Joseph | Nieves Ramos | 624 | Un país sin educación es un país condenado al fracaso. |
| 5/15/2017 21:19:38 | Manuel | Rios | 646 | |
| 5/15/2017 21:19:53 | Roger | Ramkhalawuan | 917 | |
| 5/15/2017 21:20:48 | | | | |
| 5/15/2017 21:21:40 | Maria M. | de la Torre | 910 | |
| 5/15/2017 21:21:51 | RAMON LUIS | COLON RAMOSRA | 956 | ESPERO QUE LA JUNTA FISCAL ENTIENDA QUE LA UPR ES REQUISITO ESCENCIAL ,SOY EX ALUNNO DE UPR DE RP |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 21:22:32 | Aitxa | Santos | 745 | No recortar a la UPR |
| 5/15/2017 21:22:34 | Evelyn | Benitez | 970 | La educación es y debe ser primordialmente accesible a todo el mundo. En un país. |
| 5/15/2017 21:22:36 | | | | |
| 5/15/2017 21:22:44 | Jim | Rivera | | |
| 5/15/2017 21:23:36 | Glenda | Torres | 739 | |
| 5/15/2017 21:23:47 | Marilyn | Parés | 680 | |
| 5/15/2017 21:24:12 | Maria | Rivera | 733 | |
| 5/15/2017 21:24:23 | Jaime | Garcia | 692 | La Educación Universitaria en la UPR es un servicio esencial. |
| 5/15/2017 21:24:31 | Zaida | Marrero | 00969-3555 | UPR debe ser considerado esencial , entre otras, por:  es la opción de estudios más accesible a ciudadanos de escasos recursos ; a través de su Hospital sirve a mas de 50,000 pacientes al año que el gobierno no podría atender. |
| 5/15/2017 21:24:40 | Koraima | Roman | 678 | |
| 5/15/2017 21:25:14 | Angel | Melendez | 987 | Auditoria de la Deuda |
| 5/15/2017 21:25:29 | Mayra C | Rivera | 959 | UPR Universidad del pueblo |
| 5/15/2017 21:25:46 | Gerardo | Miranda | 729 | Apoyo y me solidarizo con la petición aquí creada. |
| 5/15/2017 21:25:48 | SOL | Marrero | 901 | Que se reconozca esenciales los servicios educativos de la UPR |
| 5/15/2017 21:26:19 | Bryan | Molina-Cabrera | 783 | |
| 5/15/2017 21:27:40 | Elsa | Nieves | | |
| 5/15/2017 21:28:19 | Marineli | Rodriguez | 976 | |
| 5/15/2017 21:28:39 | Mayra | RIVERA | 959 | Ya yo la firme y tu |
| 5/15/2017 21:28:49 | Madeline | Martinez | 729 | Creemos conciencia de lo necesaria e importante qie es nuestra alma mater. Muchos ex-alumnos nos sentimos orgullosos del éxito obtenido, y esperamos que nuestros nietos y bisnietos se nutran de ese manjar de experiencia educativa. |
| 5/15/2017 21:29:20 | Rose | Martinez | 757 | |
| 5/15/2017 21:30:15 | Magda | Ortiz | 769 | UPR es servicio esencial |
| 5/15/2017 21:31:20 | Victor | Monroig | 693 | Menos recortes a la universidad |
| 5/15/2017 21:31:50 | Miguel | Nieves | 769 | |
| 5/15/2017 21:32:07 | Mary | Stine Cruz | 006030 06 03 | Quiero que se reconozca la UPR como servicios esenciales. |
| 5/15/2017 21:32:13 | Blanca | Torrez | 36526 | Es una institucion de excelencia y contribuye al desarrollo de PR |
| 5/15/2017 21:32:49 | Victor | Monroig Butter | 694 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 21:33:20 | Ricardo J | Miranda | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 21:33:37 | Racheline | Gonzalez | 979 | UPR nuestros legado para futuras generaciones |
| 5/15/2017 21:33:38 | Freddie | Natal | 667 | La UPR es patrimonio del pueblo de Puerto Rico. El Estado tiene la obligación moral de mantenerla como un bien colectivo. |
| 5/15/2017 21:34:01 | Akin | Valentin | | |
| 5/15/2017 21:34:02 | Jesus | Velazquez | 664 | |
| 5/15/2017 21:34:09 | Marta | Martinez | 953 | |
| 5/15/2017 21:34:24 | Elba | Berdecia | 926 | Necesitamos y queremos nuestra UPR |
| 5/15/2017 21:34:48 | Myriam | Quiñones | 792 | |
| 5/15/2017 21:35:40 | Felix | Pérez | 727 | |
| 5/15/2017 21:35:51 | Haydée M | Resto | 925 | La UPR es el activo más importante de PR, hay que salvarla a como de lugar. |
| 5/15/2017 21:37:20 | Lydia | Canales | 674 | Salvemos la UPR |
| 5/15/2017 21:37:41 | Jean Paul | González | 917 | Yo creo en el futuro de todos los jóvenes de PR y en mejor mañana con educación . |
| 5/15/2017 21:37:47 | Juan | Santiago | 949 | Auditen la deuda |
| 5/15/2017 21:38:53 | Jose | Torres | 919 | Todos deben tener derecho a una Educación Superior de Calidad aún cuando no tienen recursos económicos. |
| 5/15/2017 21:39:02 | Ricardo | Castro | 926 | STAT |
| 5/15/2017 21:39:29 | Mariela | Lugo | 926 | |
| 5/15/2017 21:39:30 | blanca | perez | 00703-8301 | |
| 5/15/2017 21:41:35 | Nydia | Martínez | 680 | Como puertorriqueña exijo que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 21:41:57 | Tomas | Colon | 751 | La UPR se respeta |
| 5/15/2017 21:41:58 | Edith | Martinez | | UPR Alumni por siempre. ¡Fuera usureros usurpadores! |
| 5/15/2017 21:42:14 | Awilda | Yunqué | 769 | Producto UPR/RUM |
| 5/15/2017 21:42:24 | Ruth | Zamora | 920 | |
| 5/15/2017 21:42:44 | Evelyn | Lima | 612 | Un pais sin educacion no tiene futuro.  Es esencial que tengamos un sistema de educacion gratuito que garantice la igualdad para los que no tenemos los recursos economicos.  Es inconcebible que en este siglo seanbtan retrogradas para querer anular el bienestar y suguridad de un pais basados en la educacion.  Cuando se demuestra constante mente como vienen de diferentes estados de USA a reclutar personal a Puerto Rico debido a la preparacion de calidad y capacitacion de los egresados universitarios. |
| 5/15/2017 21:42:59 | ELVIA | DIAZ | O0725 | Egresada UPR |
| 5/15/2017 21:45:09 | Michael | Muñoz-Lopez | 728 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 21:45:32 | Lourdes | Diaz | 926 | 0 |
| 5/15/2017 21:45:37 | Yazmin | Conte | | |
| 5/15/2017 21:45:53 | Rafael | Rivera | | |
| 5/15/2017 21:46:00 | Wanda | Gonzalez | 726 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/15/2017 21:47:29 | Wanda | Otero | 693 | |
| 5/15/2017 21:47:41 | Lugia | Mondegur | 698 | Indispensablr |
| 5/15/2017 21:48:28 | Luis | Acevedo | 602 | |
| 5/15/2017 21:48:29 | Lydia | Canales | 674 | Salvemos la UPR |
| 5/15/2017 21:48:32 | Lyzzie | Perez | 0092r | |
| 5/15/2017 21:48:34 | nilda | alvarez | | |
| 5/15/2017 21:48:35 | Jorge Edgardo | Diaz Torres | 926 | La Universidad de Puerto Rico ofrece un servicio esencial para nuestro pueblo.  Exigimos que la reconozcan como tal y  no afecten su prespuesto. |
| 5/15/2017 21:48:38 | Sarai | Rivera | 782 | Por mi universidad UPR |
| 5/15/2017 21:48:50 | YADER | HADDAD | | La universidad es uno de los elementos claves en PR para movilidad social, creación de fuerza laboral diestra y formación de propiedad intelectual aplicable. Protegerla es la acción mas sensata que un gobierno que piensa en reestablecer a PR como fuerza economica pudiese hacer. |
| 5/15/2017 21:49:28 | Ivelisse | Ortiz | | |
| 5/15/2017 21:49:32 | Vicente L. | Rivera Rios | 926 | |
| 5/15/2017 21:49:49 | Rigoberto | Santiago | 601 | Me opongo a que se le pague salarios a ningun empleado o contratista que no esté realizando sus labores.  Que se reanuden las clases de inmediato. |
| 5/15/2017 21:50:24 | Haydee | Perez | 959 | En servicio que ofrece la UPR es un servicio esencial. |
| 5/15/2017 21:50:40 | Juan .M | Rosa | 727 | Es hora de atender el asunto  Ya.!! |
| 5/15/2017 21:51:33 | Olga | Velez | 979 | |
| 5/15/2017 21:52:01 | Susie | Hebert | | |
| 5/15/2017 21:53:34 | Manuel | Rosario | | |
| 5/15/2017 21:54:07 | Jose | De jesus | 917 | Palante |
| 5/15/2017 21:54:47 | sonia | soler | 660 | necesitamos nuestra universidad para salir adelante |
| 5/15/2017 21:54:51 | Ivonne | Sanchez | 987 | |
| 5/15/2017 21:55:08 | Maribel | Lopez | 717 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 21:55:26 | Marie | Valcarcel | | |
| 5/15/2017 21:55:35 | Pedro | Seda | 681 | Exigimos se reconozca cómo esenciales los servicios educativos q ofrece la UPR |
| 5/15/2017 21:55:52 | | | | |
| 5/15/2017 21:55:53 | Roberto | Cabrero | 959 | Habran la universidad o vendancela a yale para mejorar todo. |
| 5/15/2017 21:56:51 | Rosa | Maldonado | 664 | |
| 5/15/2017 21:58:17 | Jose | Velazquez | 777 | |
| 5/15/2017 21:58:27 | Miguel | Pérez | 622 | La UPR es de todos, vamos a defenderla. Soy estudiante de primer año y ahí estoy, en los portones dando cátedra de lo que es la lucha. #UPREnPieDeLucha |
| 5/15/2017 21:59:28 | Daisy | | 745 | Que si se reconozca la UPR como un servicio esencial de PR |
| 5/15/2017 21:59:40 | Maria | Ayala | 727 | |
| 5/15/2017 22:00:08 | IVETTE | IRIZARRY | 791 | |
| 5/15/2017 22:00:23 | Hilda | Garraton | 907 | Exigimos que se reconozcan como esenciales los servicios educativos. que ofrece la UPR.. |
| 5/15/2017 22:00:41 | Yohamara | Arroyo | 953 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 22:00:47 | Anibal | Negron | 726 | |
| 5/15/2017 22:01:08 | Jesús R. | Pérez-Cardona | | |
| 5/15/2017 22:02:22 | Yessica | Guardiola | 984 | La Univeridad pùblica es un servicio esencial. |
| 5/15/2017 22:03:20 | Santa | Cardona | 976 | |
| 5/15/2017 22:03:43 | Zulma | Soto | 612 | Estoy de acuerdo |
| 5/15/2017 22:03:51 | Marta | Ortiz | 725 | La Universidad debe tener autonomía, fuera la política. |
| 5/15/2017 22:04:20 | Jadira | Maldonado | 614 | |
| 5/15/2017 22:04:24 | Luis Y | Medina | 602 | |
| 5/15/2017 22:04:30 | Rafael | Troche | 623 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/15/2017 22:04:33 | Benjamin | González | 926 | |
| 5/15/2017 22:05:21 | Jose | Velez | 926 | |
| 5/15/2017 22:05:23 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 22:06:08 | Somara | Meléndez | 924 | La Universidad de Puerto Rico es importante para todos los puertorriqueños que necesitan superarse. Nos brinda servicios que valoramos y respetamos como pueblo.  Está entre las mejores universidades de Latinoamérica y es la única que tiene una educación de excelencia.  Es accesible económicamente para personas de escasos recursos y tiene buenos precios para las personas que tengan que pagar. |
| 5/15/2017 22:06:25 | Jovanny | Narvaez | 719 | |
| 5/15/2017 22:06:52 | Norma Iris | Andino | 983 | Queremos nuestra UPR. Es nuestra queremos justicia. |
| 5/15/2017 22:07:05 | William | Pagan | 76012 | |
| 5/15/2017 22:07:09 | Gabriela | Rivera Acevedo | 622 | |
| 5/15/2017 22:08:13 | Myriam | Quiñones | 792 | |
| 5/15/2017 22:08:42 | Julia | Rodriguez | 683 | |
| 5/15/2017 22:08:52 | Raquel | Perez-Rodriguez | 616 | Los servicios de la UPR son esenciales. |
| 5/15/2017 22:08:57 | Pedro | Santiago Veguilla | 736 | La universidad es un bien esencial para la agricultura de pais todos los recinto. |
| 5/15/2017 22:09:08 | Marco | Rosado | 969 | La educación universitaria es un servicio esencialísimo. |
| 5/15/2017 22:09:32 | Estela | Padro | 959 | UPR = PR |
| 5/15/2017 22:10:22 | Sonia | Serrano | 911 | La educación universitaria pública es un servicio esencial al desarrollo del país |
| 5/15/2017 22:10:52 | Ada | Rivera | 783 | |
| 5/15/2017 22:10:53 | Ada | Rivera | 783 | |
| 5/15/2017 22:12:00 | Elias | Sanchez | 778 | La Universidad es para educación publica |
| 5/15/2017 22:12:43 | Lourdes | Vega | 976 | Firmo exito que asi sea |
| 5/15/2017 22:13:23 | Ivelisse | ROSADO | 783 | La educación de un pueblo es prioridad. Nuestros alumnos lo necesitan. |
| 5/15/2017 22:13:38 | Ramon | Martinez | 794 | UPR Motor de la economía de PR. |
| 5/15/2017 22:13:55 | Luis | Delgado | 652 | |
| 5/15/2017 22:14:01 | Roberto | Sierra | | |
| 5/15/2017 22:14:08 | Doris | Moctezuma | 767 | |
| 5/15/2017 22:14:14 | Raul | Mattei | 34744 | |
| 5/15/2017 22:14:33 | Magalu | Ayala | 976 | La Universidad más acreditada de PR |
| 5/15/2017 22:15:45 | Armando | Guernica | | |
| 5/15/2017 22:16:14 | Brenda | Rodriguez | 745 | |
| 5/15/2017 22:16:44 | RAISA | BONNET | | |
| 5/15/2017 22:17:12 | Laura | Garay | O0726 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 22:17:58 | Ana | Robles | 901 | Salvemos nuestra universidad de excelencia |
| 5/15/2017 22:18:54 | Maria | Suárez | 95 | UPR servicio esencial |
| 5/15/2017 22:19:59 | | | | |
| 5/15/2017 22:20:24 | Yahaira | Martínez | 784 | |
| 5/15/2017 22:20:34 | Jose | Colon | 976 | Servicio esencial UPR |
| 5/15/2017 22:20:36 | Maria | Santos | 727 | |
| 5/15/2017 22:20:57 | Adianez | Ortiz | 977 | Oír es uno de los servicios públicos mas esenciales de nuestro país. Estoy orgullosa de ser un producto de la UPR |
| 5/15/2017 22:21:36 | Yeidee Belén | Ríos Maldonado | 601 | #11recintos una sola UPR |
| 5/15/2017 22:22:54 | Maria | Berrios | 949 | |
| 5/15/2017 22:23:10 | Adianez | Ortiz | 977 | UPR es Puerto RICO |
| 5/15/2017 22:23:10 | Sandra | Rodriguez | | Es un patrimonio educativo donde han salido y pueden salir excelentes profesionales de escasos recursos |
| 5/15/2017 22:23:20 | Edith | Colón | 728 | |
| 5/15/2017 22:23:38 | Jamie | Rodríguez | 624 | Cero recortes para la UPR. Sin UPR, Puerto Rico seguirá hundiendo. |
| 5/15/2017 22:23:41 | Linda | Nieves | 616 | |
| 5/15/2017 22:24:06 | Mary | Sanchez | 787-900-3050 | Respaldo 100% que la UPR permanezca dando el servicio a los estudiantes.  Siempre a sido un orgullo el ser parte y admitido como estudiante de UPR, porque es la universidad de más prestigio en Puerto Rico con catedráticos  altamente capacitados.  No podemos dejar perder ese legado tan importante. |
| 5/15/2017 22:24:45 | Carlos | Cruz | 603 | Apoyamos la petición sobre la UPR . |
| 5/15/2017 22:25:35 | Arelis | Alamo | 976 | |
| 5/15/2017 22:26:14 | Verónica | Rodríguez | 959 | |
| 5/15/2017 22:26:16 | Vidalina | Rivera | 669 | Por favor el pueblo de PR no aguanta más. |
| 5/15/2017 22:26:59 | Veronica | Esteva | 966 | |
| 5/15/2017 22:27:06 | Gloricela | Menendez | 650 | |
| 5/15/2017 22:27:08 | Guillermo | Rios | 952 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 22:28:04 | Iris | Jirau | 682 | UPR servicio esencial |
| 5/15/2017 22:28:39 | Javier | Ramos Lopez | 682 | Please, protect the University of Puerto Rico, it's an essential part of our education and patrimony.  Thanks. |
| 5/15/2017 22:29:22 | Becky | Rodríguez | 959 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 22:29:33 | Maribel | Berríos | 725 | Educación y salud son servicios esenciales q el Gobierno debe suplir. Apoyo 100% la defensa de la educación gratuita y/o a bajo costo en nuestra isla. Q el Gobierno se enfoque en otras estrategias para conseguir los $450mm q quiere redicirle a la UPR. |
| 5/15/2017 22:29:56 | Nelida | Burgos | 976 | |
| 5/15/2017 22:30:16 | Judith | Velez | 680 | |
| 5/15/2017 22:30:45 | | | | |
| 5/15/2017 22:30:59 | Sandra | Infanzon | 959 | Todo país anhela una enseñanza de primera y es esencial para el desarrollo profesional e intelectual y la UPR ofrece esta oportunidad |
| 5/15/2017 22:31:21 | Maribel | Berríos | 725 | Educación y salud son servicios esenciales q el Gobierno debe suplir. Apoyo 100% la defensa de la educación gratuita y/o a bajo costo en nuestra isla. Q el Gobierno se enfoque en otras estrategias para conseguir los $450mm q quiere redicirle a la UPR. |
| 5/15/2017 22:31:36 | Jenny | Garcia | 974 | Lo exigimos |
| 5/15/2017 22:31:30 | Paola | Rivera | | |
| 5/15/2017 22:32:31 | Marilyn | Muñoz | 726 | Los servicios de Educación de la UPR son esenciales. |
| 5/15/2017 22:32:39 | Ricardo | Villalón | 00909-5006 | La Universidad de Puerto Rico es la institución educativa más importante de la isla y constituye uno de los recursos esenciales de nuestra infraestructura de desarrollo socio-económico. |
| 5/15/2017 22:33:57 | Rosa | Lassalle | 677 | |
| 5/15/2017 22:34:03 | NORMA I | PANIAGUA | 771 | |
| 5/15/2017 22:35:38 | LUIS OSCAR | RAMOS HERNÁNDEZ | 918 | SE EXIGE QUE LA UNIVERSIDAD DE PUERTO RICO SEA RECONOCIDA COMO ESENCIAL E INDISPENSABLE PARA LA FORMACIÓN DE LA JUVENTUD QUE ES EL FUTURO DEL PAÍS |
| 5/15/2017 22:35:41 | Luis | Rodriguez | 791 | Puerto Rico. Libre! Hace falta gente valiente! |
| 5/15/2017 22:36:09 | Julio C | Torres Viera | 777 | Que se auditar, a qué le tienen miedo. |
| 5/15/2017 22:36:03 | Vivian | Diaz | | Q se audite la deuda |
| 5/15/2017 22:36:52 | Sarahi | Rosa | 976 | UPR es un servicios escencial |
| 5/15/2017 22:37:54 | Osvaldo | Jimenez-Mercado | 926 | La Universidad de Puerto Rico es un patrimonio nacional y es esencial para la educacion del pueblo soberano.No puede ni debe privatizarse.Ni debe sacrificarse por las necesidades creadas por politicos malverzadores del fondo monetario gubernamental.Debe optimizarce sus servicios y sus recursos. |
| 5/15/2017 22:38:12 | Diana | Journet | 680 | Es necesaria. |
| 5/15/2017 22:39:07 | Cynthia | Lopez | 725 | UPR PARA EL PUEBLO |
| 5/15/2017 22:39:42 | Bedia | Octaviani | 698 | Exigimos se reconozcan esenciales los servicios educativos de la  UPR |
| 5/15/2017 22:39:57 | Domingo | Velasco | 907 | Firmo y envio. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 22:40:32 | | | | |
| 5/15/2017 22:40:42 | Deliris | Ortiz | 926 | |
| 5/15/2017 22:40:43 | | | | |
| 5/15/2017 22:40:50 | Maritza | Rivera | 605 | No recorteUPR |
| 5/15/2017 22:40:55 | Alexis | Marquez | | |
| 5/15/2017 22:40:58 | Jose | Orta | 723 | |
| 5/15/2017 22:41:38 | Maritza | Cortes | 730 | La universidad es el mejor recurso de este pueblo |
| 5/15/2017 22:42:02 | Carmen Amparo | Díaz | 959 | |
| 5/15/2017 22:42:57 | Alfredo | Perez | 956 | La Universidad es un gran activo de Puerto Rico, no sedebe responsabilizar por los errores de los políticos, muchos de ellos corruptos. Si le van a pedir que compartan el recorte que solo sea un cantidad mínima. |
| 5/15/2017 22:43:10 | Melba | Bonilla | 614 | Lo que se esta haciendo con la UPR es un crimen planificado para quitarle a los boricuas el legitimo derecho a una educacion de calidad, a costo razonable, para poder dar ccesibilidad a todos, no tan solo a hijos de doctores, abogados y empresarios ricos. |
| 5/15/2017 22:44:13 | Sakima | Rovira | 682 | |
| 5/15/2017 22:44:30 | Brenda | Nin | 623 | Exigimos que se reconozca |
| 5/15/2017 22:44:43 | Raquel | Lugo | 780 | |
| 5/15/2017 22:44:43 | Iraida | Santiago | 622 | |
| 5/15/2017 22:46:38 | Yoly | Llompart | 606 | |
| 5/15/2017 22:47:10 | Luis | González | 902 | UPR servicio esencial para la educacion y desarrolo de Puerto Rico para los jóvenes de nuestro país. |
| 5/15/2017 22:47:17 | Pedro J | Ortiz | 92507 | |
| 5/15/2017 22:47:58 | Teresits | Sepúlveda | 966 | |
| 5/15/2017 22:48:50 | SANTOS | MORAN | 674 | A FAVOR |
| 5/15/2017 22:49:20 | Myrna | Montalvo | 680 | Con la educación y la salud no se juega. |
| 5/15/2017 22:50:32 | NILSA | RAMOS | 674 | a favor |
| 5/15/2017 22:50:43 | Guillermo | Santiago Rodriguez | 727 | |
| 5/15/2017 22:52:07 | Ricardo | Ramos | 664 | Escuchen al pueblo |
| 5/15/2017 22:52:09 | Lorna | Casillas | 727 | |
| 5/15/2017 22:52:09 | Limary | Rivera | 612 | |
| 5/15/2017 22:52:29 | CHRISTIAN | MORAN | 959 | A FAVOR |
| 5/15/2017 22:52:40 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 22:53:30 | Onnesis I. | Acevedo Mangual | 616 | |
| 5/15/2017 22:53:40 | Anibal | Feliciano Pascual | 656 | Exigimos se reconozca como esenciales los servicios educativos que ofrece la universidad de Puerto Rico. |
| 5/15/2017 22:55:26 | Ivette | Marcano | 976 | ELIMINAR ESCOLTAS,BAJAR DUGLDO DE LEGISLADORES Y REPRESENTANTES.CANXELAR TODOS LOS CONTRATOS QUE HAN DADO A TUTI PLAIN.Y QUE SE PONGAN A TRABAJAR A FAVOR DEL ESTUDIANTE.RSE TRABAJO ES VOLUNTARIO . |
| 5/15/2017 22:56:19 | wanda | gonzalez | 602 | Apoyo a la UPR |
| 5/15/2017 22:57:10 | Paula | Santiago | 769 | |
| 5/15/2017 22:57:47 | Tati | Luna | 33764 | UPR es escencial para PR |
| 5/15/2017 22:58:21 | Luis | Ramos | | |
| 5/15/2017 22:59:43 | Isamar | Perez | 680 | |
| 5/15/2017 23:01:27 | Amanda | Vargas | 623 | Deseo que la UPR sea un servicio publico |
| 5/15/2017 23:01:42 | Diana | Ortiz | 725 | Universidad no debe tener recortes. |
| 5/15/2017 23:01:50 | Abigail | Journet | | |
| 5/15/2017 23:02:12 | Dra Ada | Díaz de Silva | Oo926 | Estoy de acuerdo con la petición. |
| 5/15/2017 23:02:22 | Jose | Colon | | |
| 5/15/2017 23:03:10 | Francis M. | Rivera | 956 | La UPR le pertenece al pueblo. La educación es primordial |
| 5/15/2017 23:03:51 | Nilyamillette | Cruz | 637 | Exijo que se reconozca como esencial los servicios educativos de la UPR. |
| 5/15/2017 23:03:55 | Maria | Rodriguez | 761 | |
| 5/15/2017 23:04:17 | Sofia | Ventura Pérez | 677 | Basta de tantos atropellos en contra del pueblo,  la UNIVERSIDAD DE PR es importante,  ahí se han formado hombres y mujeres profesionales. Dejen de hacerle tanto daño cada vez q gobierna el PNP siempre quiere cerrar recintos, aumentar la matrícula,  privatizar, sientanse orgullosos de la UPR y ayudenla a continuar formando profesionales de bien. |
| 5/15/2017 23:04:23 | Kaarla | Vélez | 777 | |
| 5/15/2017 23:05:13 | Arnaldo | Ríos | 637 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 23:05:48 | Glori | Colon | 727 | |
| 5/15/2017 23:06:04 | Norma | Diez | 971 | |
| 5/15/2017 23:06:09 | Antonio | Ramos | 728 | Estoy a favor de la Universidad de Puerto Rico.Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/15/2017 23:06:11 | Lilliam | Acevedo | 662 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 23:06:29 | Edwin | Velez | 736 | La educación debe ser gratuita |
| 5/15/2017 23:06:41 | Rafael | Ortiz Carrion | 918 | Salvar UPR |
| 5/15/2017 23:09:10 | Pedro | Mascaro | 728 | Que se escuche al pueblo |
| 5/15/2017 23:10:02 | Carmen Rosa | Fernández | 956 | Estoy de acuerdo con que UPR ha contribuído social y económicamente al desarrollo de Puert Rico. Estoy retirada pero durante 30 años de trabajo arduo en el sector privado pagué mis contribuciones al gobierno estatal y federal contribuyendo con esto a la Universidad pública, la UPR.<br>   Con lo que no estoy de acuerdo es conque una mínima haya cerrado los portones de la UPR y la hsyan secuestrado evitando que la gran mayoría mo puedan entrar a seguir con sus estudios. Estoy tambien en desacuerdo con que se encapuchen. Han dafo una imagen muy mala de nosotros.<br>Les deben sacar y abrir los portones. Hay una orden judicial. Que se puede esperar de gente que no permite que se cumpla con una orden judicial. ABRAN LOS PORTONES DE LA UPR.!! |
| 5/15/2017 23:10:50 | Mayra | Hernandez | 987 | Exijo que la UPR sea un servicio esencial para el pueblo |
| 5/15/2017 23:11:36 | Liznette | | | |
| 5/15/2017 23:13:46 | jose A | Nieves | 782 | |
| 5/15/2017 23:13:48 | Carlos | Pagan | 680 | Exijo declaren la UPR como un servicio esencial. |
| 5/15/2017 23:14:15 | Celestino | Torres | 950 | |
| 5/15/2017 23:14:47 | Joseph | Finley | 915 | |
| 5/15/2017 23:16:12 | Sonia | Cruz | 716 | |
| 5/15/2017 23:16:38 | Vanessa | Rivera Rodríguez | 676 | ¡Siempre en apoyo a mi Universidad! |
| 5/15/2017 23:16:49 | Heida | Rodríguez | 698 | Basta ya de tanto abuso contra el pueblo |
| 5/15/2017 23:17:00 | Melba | Ortiz | 723 | |
| 5/15/2017 23:18:16 | Angelica | Cepeda | 979 | |
| 5/15/2017 23:18:29 | Rita j | Ramos Sanchez | 976 | |
| 5/15/2017 23:18:51 | Benjamin | Negon | | Solicito se considere a la UPR como un servicio esencial |
| 5/15/2017 23:19:52 | Melanie | Dalmau | 680 | |
| 5/15/2017 23:20:17 | Sonia | Irizarry | 961 | |
| 5/15/2017 23:20:46 | Edgar | Quiñones | 926 | Es la institucion que puede sacar a Puerto Rico de esta situacion con sus recursos humanos. |
| 5/15/2017 23:21:30 | Roberto | Colón-Ocasio | 785 | |
| 5/15/2017 23:23:28 | Deborah | Marrero | 976 | |
| 5/15/2017 23:24:04 | Maritza | Ramírez | 957 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 23:24:06 | Luis | Acevedo Cortés | 936 | La UPR es un servicio público esencial para el pais, me opongo al recorte del presupuesto. |
| 5/15/2017 23:24:17 | Waleska | Torres | 766 | UPR es nuestro patrimonio y el lugar donde much@s han destacado y desarrollado sus talentos por el bien de nuestro país y el de otros países hermanos. |
| 5/15/2017 23:25:22 | Edwin Joel | Berrios | 959 | |
| 5/15/2017 23:25:23 | Roland | Stolberg | 926 | Hay que protejer la Upr. Es una de las riquezas unicas de Puerto Rico y la esperanza del pais. |
| 5/15/2017 23:26:42 | nelson | martinez | 918 | |
| 5/15/2017 23:26:47 | Gloried | Toledo | 659 | Esencial para PR |
| 5/15/2017 23:27:08 | | | 766 | Que se declare la UPR una entidad gubernamental esencial. |
| 5/15/2017 23:27:13 | Omar | Hidalgo | 725 | |
| 5/15/2017 23:27:25 | Brunilda | Hernandez | 627 | Nesesitamos que se habra el recinto universitario ya, nuestro hijos y nietos necesitan estudiar, terminar el semestre que bastante dinero seha invertido. |
| 5/15/2017 23:28:27 | Angel | Rodriguez | | |
| 5/15/2017 23:29:15 | julio | rivera | | |
| 5/15/2017 23:31:37 | Sheika | Gómez | 926 | |
| 5/15/2017 23:31:53 | Bernardo | Fiol -Lecaroz | 927 | |
| 5/15/2017 23:32:24 | Marian | Santiago | 956 | La UPR es necesaria es patrimonio nacional y una necesidad |
| 5/15/2017 23:32:45 | Ana | Monroig | | |
| 5/15/2017 23:34:24 | Edgardo | Torres Rosa | 773 | Salvemos la UPR coño |
| 5/15/2017 23:35:37 | maria | ortiz martinez | 956 | |
| 5/15/2017 23:36:09 | Maried | Rosa | 613 | |
| 5/15/2017 23:39:30 | Rosa | Rodriguez | 680 | Solicitó se reconozca la UCR como servicio esencial |
| 5/15/2017 23:39:49 | Isabel | Guzzardo Tamargo | 8901 | |
| 5/15/2017 23:42:38 | José | Ríos-Orlandi | | |
| 5/15/2017 23:43:06 | Filomena | Aponte Cruz | 727 | Estoy  de acuerdo |
| 5/15/2017 23:44:20 | jose | dalmau | 962 | La Universidad de PR..no puede desaparecer por que es un vehiculo de superacion para cualquier residente de PR. |
| 5/15/2017 23:44:31 | Israel | Gonzalez | 612 | |
| 5/15/2017 23:45:32 | Juan G. | Valentin | 612 | |
| 5/15/2017 23:45:42 | Helga | Rodriguez | 780 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/15/2017 23:50:41 | Nilsa | Figueroa | 983 | Soy jefa de familia y Si no fuera por la UPR mi hija no hubiera podido estudiar. Ni muchos otros. Ademas los programas que ofrece la UPR en Puerto Rico son de prestigio. No les olvide que los que estudian en la UPR son niños con notas excelente que para poder entrar se fajaron estudiando y con un college alto para poder obtener un IGS de altura asi que lo que tenemos alli es lo mejor del eatudiantado de nuestros pais y del mundo. Es importante mantener nuestra universidad vivia. |
| 5/15/2017 23:50:42 | Victoria | Figueroa | 725 | |
| 5/15/2017 23:51:00 | Maria Rivera | | | |
| 5/15/2017 23:54:37 | Monserrate | Gonzalez chaparro | 602 | Upr y la education es lo primero para q Puerto Rico tenga un futuro inteligente |
| 5/15/2017 23:55:39 | Wilfredo | Cubero | 681 | |
| 5/15/2017 23:56:53 | Julio | Suárez | 926 | La UPR es la institución encargada de producir los profesionales que nutren a nuestro Puerto Rico en todos los niveles brindando todos los servicios en  los diferentes campos de nuestra sociedad como lo es la salud, educación, ley y orden, gobernabilidad, arte, música, comunicaciones, ingeniería, agricultura, en fin TODO. Por lo que podemos decir que es la institución más esencial que tenemos. |
| 5/15/2017 23:57:35 | Yulia | Trukhina | | |
| 5/15/2017 23:57:37 | Susan | Díaz Méndez | 660 | Deseo que saquen a la UPR de la deuda que tiene este país nuestros hijos tienen derecho a estudiar y más la clase media y la clase pobre para tener un mayor futuro porque si suben los créditos y les sobran menos de la beca como comparan sus materiales , libros , pagar su hospedaje y todo lo que tienen que pagar les doy mi ejemplo no tengo carro mi hija se  hospeda y con lo que le sobra d la beca se paga su hospedaje sus libros materiales porque yo como madre soltera que trabajo en una jurada del May . Mall no tengo como costiarle los estudios a mis hijas . Les ruego consideren la clase media y pobre que son verdaderamente quieren sacar a Puerto Rico  hacia  . |
| 5/15/2017 23:58:13 | Jose M | Bonilla | 737 | |
| 5/15/2017 23:59:19 | Maribel | Montes | 692 | Apoyo que se reconozca los servicios educativos que ofrece la UPR como esenciales. |
| 5/16/2017 0:00:57 | Moises | Martinez | 926 | La educación de un pueblo es vital para su sobrevivencia y desarrollo. Es el deber moral y ético de nuestro gobierno el permitirle y facilitarle a nuestro pueblo una educacion de calidad y económicamente viable. La UPR es un valuarte de nuestro país, es el productor mas grande de capital intelectual que tenemos, y esta es nuestra verdadera riqueza. |
| 5/16/2017 0:05:52 | Agnes | Santori | | |
| 5/16/2017 0:06:42 | Mariluz | Diaz | 00652-0794 | |
| 5/16/2017 0:06:47 | Adriana | De Jesus | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 0:07:58 | Fernando | Vazquez | 970 | Favor considerar los servicios provistos por la UPR comp servicios esenciales |
| 5/16/2017 0:08:07 | Salvador | Ortiz | 959 | UPR es de todos. |
| 5/16/2017 0:09:14 | Kelly | Ortiz | 976 | Por favor reconozcan el mérito educativo y social que ha logrado el sistema UPR |
| 5/16/2017 0:11:15 | Yelimara | Concepcion | 961 | La UPR es patrimonio cultural, un nicho de excelencia educativa para PR y el Caribe. |
| 5/16/2017 0:12:08 | Ernesto H | Valentín | 660 | Que se reconozca que los servicios que brinda la UPR son de carácter esencial para el pueblo de Puerto Rico en especial para la juventud que será la que se desempeñe en el Gobierno de este país en el futuro cercano. |
| 5/16/2017 0:18:25 | Idalia | Vázquez Calle | 957 | Los servicios educativos de la UPR son esenciales. |
| 5/16/2017 0:20:20 | Luis Armando | Dorta | 659 | La UPR presta servicios esenciales y debemos apoyar todo esfuerzo dirigido a ese fin. |
| 5/16/2017 0:22:45 | Miguel | Fernandini | 698 | ya. |
| 5/16/2017 0:23:44 | Francisco | Gonzalez | 953 | Sin duda Puerto Rico necesita a la Unversidad de Puerto Rico para bridar una educación de altura a un precio justo |
| 5/16/2017 0:24:02 | Angel Manuel | Bernard | 936 | |
| 5/16/2017 0:45:00 | María | Valle | 617 | Educación para todos.... ahora |
| 5/16/2017 1:12:12 | nicolas | oquendo | 923 | creemos que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico. |
| 5/16/2017 1:29:08 | Alejandro | Gonzalez | | |
| 5/16/2017 1:35:41 | Dolly | Verges | 949 | |
| 5/16/2017 1:56:28 | Aida | Santiago | 683 | Hay que luchar por la unica institucion educativa del gobierno a la cual tienen acceso nuestros estudiantes de escasos recursos. La comunidad universitaria mueve la economia en cada region, eso es parte de su aportacion al pueblo puertorriqueño y prepara los mejores profesionales para aportar a la sociedad. Orgullosa de ser egresada del ANTES, AHORA Y SIEMPRE COLEGIO. |
| 5/16/2017 1:58:32 | Ivan | Silva Ruiz | 623 | For Our new generations we need The education in UPR ! |
| 5/16/2017 2:00:45 | Mery | Soto | 623 | La universidad de PR, lo dice por si solo su nombre pertenece al pueblo de PR. Nos pertenece |
| 5/16/2017 2:04:22 | joaquin | Colon | 681 | |
| 5/16/2017 2:13:06 | wanda | weber | 623 | |
| 5/16/2017 2:28:30 | Zahayra | Figueroa | 719 | |
| 5/16/2017 2:40:05 | Edgar | Garcia | 726 | |
| 5/16/2017 2:43:06 | Itsamari | Gonzalez-Olmo | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 2:44:37 | Hector | Santana | 76114 | |
| 5/16/2017 2:45:49 | Jean Carlos | Vega Díaz | 985 | |
| 5/16/2017 2:54:21 | Pedro | Cordova | 927 | |
| 5/16/2017 3:12:18 | Maria | Moreno | 959 | Upr esencial |
| 5/16/2017 3:26:04 | Haydee | González | 979 | |
| 5/16/2017 3:28:54 | Rosa | Irigoyen | 693 | Las tres Universidades públicas de PR deben incluirse en la declaración. La Escuela de Artes Plásticas y Diseño y el Coservatorio de Música son parte de los servicios esenciales del gobierno de PR. |
| 5/16/2017 3:32:14 | Nora | Davila | 10927 | |
| 5/16/2017 4:00:05 | Carmen M | Fuentes Padilla | 719 | |
| 5/16/2017 4:03:24 | Ivelisse | Jimenez | 931 | |
| 5/16/2017 4:10:17 | Rosa | Irigoyen | 693 | Las tres Universidades públicas de PR deben incluirse en la declaración. La Escuela de Artes Plásticas y Diseño y el Coservatorio de Música son parte de los servicios esenciales del gobierno de PR. |
| 5/16/2017 4:10:43 | Juliana | Rivera | 950 | |
| 5/16/2017 4:14:28 | Dr. Edgardo | López Ferrer | 923 | |
| 5/16/2017 4:16:32 | Rosa | Irigoyen | 693 | Las tres Universidades públicas de PR deben incluirse en la declaración. La Escuela de Artes Plásticas y Diseño y el Coservatorio de Música son parte de los servicios esenciales del gobierno de PR. |
| 5/16/2017 4:20:01 | Aixa | Llorens | 918 | |
| 5/16/2017 4:27:45 | Gregorio | Figueroa | 783 | |
| 5/16/2017 4:29:56 | Letty | Olmo | 646 | Es esencial incluir la UPR como un servicio esencial en Puerto Rico y para los puertorriqueños. Actúen y háganlo. |
| 5/16/2017 4:37:13 | Walfredo | Ramos | | |
| 5/16/2017 4:44:56 | Ana | Sampayo | 922 | Los servicios dela UPR son esenciales |
| 5/16/2017 5:04:26 | Nilda | Gonzalez | 949 | |
| 5/16/2017 5:09:19 | Dimary | Velez | 623 | Salvemos nuestra Patria |
| 5/16/2017 5:14:20 | Adelma | Rivera | 926 | Que de audite la deuda |
| 5/16/2017 5:19:43 | Doris | Ramirez | 682 | La UPR es un servicio esencial. |
| 5/16/2017 5:22:06 | Francisco | Diaz | | |
| 5/16/2017 5:29:51 | Rosemarie | Valle | 694 | Soy producto de la UPRRP |
| 5/16/2017 5:37:12 | Awilda | Melendez | | |
| 5/16/2017 5:37:33 | Yelitza | Olmeda de leon | 754 | Si |
| 5/16/2017 5:38:29 | Lourdes | Burgos | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 5:39:06 | Teresa | Galarza Meléndez | | |
| 5/16/2017 5:44:52 | Carmen | Rosario | 791 | La UPR no está en venta |
| 5/16/2017 5:46:24 | Yolanda | Méndez | 99677 | La UPR es del pueblo. |
| 5/16/2017 5:51:36 | Carmen | Ortiz | 726 | |
| 5/16/2017 6:02:30 | Awilda | Ortiz | 705 | Queremos nuestrs universidad publica |
| 5/16/2017 6:08:55 | Ana | Acevedo | 926 | |
| 5/16/2017 6:11:43 | Marisol O. | Rosado | | |
| 5/16/2017 6:11:46 | Aida | Ramos | 698 | |
| 5/16/2017 6:12:54 | Ana | López | 720 | |
| 5/16/2017 6:13:14 | Melba | Ayala | | |
| 5/16/2017 6:15:32 | Lionel R | Orama Exclusa | 680 | Puerto Rico y la UPR son uno, si la Universidad no existiera, así también desaparecerá el País. |
| 5/16/2017 6:17:27 | Ana maria | Ramos | 969 | Exigimos respect. UPR. Servicio esencial. |
| 5/16/2017 6:20:21 | Zoraida | González | 725 | UPR educación para el pueblo. |
| 5/16/2017 6:25:15 | NIDIA | MIRANDA | 926 | |
| 5/16/2017 6:27:08 | Norma | Rosa | 926 | |
| 5/16/2017 6:33:19 | Leonor | Reyes | 612 | Por favor, necesitamos nuestra educación a un precio accesible. Necesito mi universidad. |
| 5/16/2017 6:34:36 | Leonor | Reyes | 612 | Por favor, necesitamos nuestra educación a un precio accesible. Necesito mi universidad. |
| 5/16/2017 6:34:56 | Alma | Vega | 792 | No estoy de acuerdo en que se desmantele o se vendan los recintos de la UPR. Es el único patrimonio que fomenta el desarrollo social de este país y aporta significativamente a la innovación en PR. |
| 5/16/2017 6:35:34 | Leonor | Reyes | 612 | Por favor, necesitamos nuestra educación a un precio accesible. Necesito mi universidad. |
| 5/16/2017 6:36:17 | Leonor | Reyes | 612 | Por favor, necesitamos nuestra educación a un precio accesible. Necesito mi universidad. |
| 5/16/2017 6:36:47 | Yawnie | Ayala | 613 | Tengo sangre colegial y reconozco la importancia de la UPR de PR , la educación debe ser prioridad si deseamos sembrar hoy para cocechar un mejor PR en el futuro cercano. |
| 5/16/2017 6:37:29 | Leonor | Reyes | 612 | Por favor, necesitamos nuestra educación a un precio accesible. Necesito mi universidad. |
| 5/16/2017 6:37:48 | Leonor | Reyes | 612 | Por favor, necesitamos nuestra educación a un precio accesible. Necesito mi universidad. |
| 5/16/2017 6:38:42 | Leonor | Reyes | 612 | Por favor, necesitamos nuestra educación a un precio accesible. Necesito mi universidad. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 6:41:06 | | | | |
| 5/16/2017 6:42:54 | Jose Luis | Pagan Sanabria | 791 | El sistema universitario de Puerto Rico es esencial para el desarrollo de Puerto Rico. |
| 5/16/2017 6:43:21 | Francisco Javier | Ortega Rodríguez | 719 | |
| 5/16/2017 6:43:33 | Bolivar | Rodríguez | 956 | Los apoyos |
| 5/16/2017 6:44:10 | Norma | Rosario | 966 | Que se tome en consideración lo importante de la educación de nuestros país . |
| 5/16/2017 6:44:10 | Norma | Rosario | 966 | Que se tome en consideración lo importante de la educación de nuestros país . |
| 5/16/2017 6:44:11 | Norma | Rosario | 966 | Que se tome en consideración lo importante de la educación de nuestros país . |
| 5/16/2017 6:44:11 | Norma | Rosario | 966 | Que se tome en consideración lo importante de la educación de nuestros país . |
| 5/16/2017 6:44:12 | Norma | Rosario | 966 | Que se tome en consideración lo importante de la educación de nuestros país . |
| 5/16/2017 6:52:12 | Wanda | Soto | 680 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/16/2017 6:53:06 | Lillian | Otero | 956 | |
| 5/16/2017 6:57:56 | Carmen | Montezuma | 784 | |
| 5/16/2017 6:58:45 | Rafael | Ramirez | 966 | |
| 5/16/2017 6:59:25 | Jorge | Rodriguez | 669 | Se tiene q reconocer el servicio q la UPR offece a sus alumnos. □ |
| 5/16/2017 7:04:28 | Carmen J. | Rivera Pérez | 987 | No a los recortes a la primera institución universitaria del país, U.P.R. |
| 5/16/2017 7:06:11 | Carlos | Garcia | 926 | Que se reconozca y La ayuden a ser mejor universidad |
| 5/16/2017 7:09:13 | Norberto | Gonzalez | | |
| 5/16/2017 7:09:43 | Louis m | Bermudez | 797 | |
| 5/16/2017 7:09:59 | Louis m | Bermudez | 797 | |
| 5/16/2017 7:17:19 | Jose | Roura | 623 | Apoyo esta iniciativa ya que se nos va la vida en esto. Sin una Universidad del Estado que llegue a todos los rincones de PR no vamos a salir de la crisis. |
| 5/16/2017 7:18:39 | Noemi | Lasalle | 678 | De la educacion depende nuestro futuro |
| 5/16/2017 7:20:27 | Nadia | Caraballo | | |
| 5/16/2017 7:20:53 | Alex | Quiñones | | |
| 5/16/2017 7:22:58 | Juan | Diaz | 641 | UPR es una inversion no es un gasto |
| 5/16/2017 7:26:06 | Jeanette | Cruz Rodriguez | 622 | La EdUCACION Y LA UPR son servicios esenciales |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 7:26:54 | Genoveva | Acosta | 623 | Es resposabilidad de todos nosotros apoyar esta iniciativa. La universidad de PR con todos sus recintos debe mantenerse. Si, entiendo que hay que hacer ajustes pero jamas pueden ser impuestos desde fuera de la universidad. |
| 5/16/2017 7:28:44 | Aida | Lozada | 729 | |
| 5/16/2017 7:32:25 | CARLOS | RODRÍGUEZ | 969 | |
| 5/16/2017 7:32:41 | Angie | Rodriguez | 680 | |
| 5/16/2017 7:33:52 | Elsa | Tió Fernández | 911 | . El gobierno no necesita de los estudiantes para cerrarla , eso es una excusa, quitarle 500 millones a la UPR es igual que cerrarla, y desmantelarla .Con ello afectan el progreso de todo un país. Porque la UPR ha sido la gran igualadora social y un motor económico vital  creó una clase media que antes no existía . Antes de la década del 50, a la UPR sólo podían asistir unos pocos , con recursos económicos, en la ∂écada del 50 bajo la administración de Jaime Benitez eso cambió . Se abrió la UPR al pueblo. y empezó el progreso ; primero el hijo del cortador de caña, de la empleada doméstica, y mas tarde la hija del obrero, y todavía de personas que antes ningún familiar había ido a la UPR, se hicieron médicos, abogados , ingenieros , enfermeras , arquitectos, etc etc. Cerrar al UPR al despojarla de sus fondos es cerrarle en la cara a los jóvenes la esperanza . Tanta animosidad contra jóvenes que luchan por su educación, destruir la UPR , es un proyecto que mata la esperanza de nuestros jóvenes, |
| 5/16/2017 7:34:09 | Amador | Cruz | 725 | La Universidad es del más alto interés para el presente y futuro de Puerto Rico. |
| 5/16/2017 7:36:44 | Pedro | Muñiz Manzanares | 778 | Que caiga todo el peso de la ley los que hicieron daño público a la propiedad. Que comiencen las clases de la UPR. |
| 5/16/2017 7:37:02 | Omar | Hernandez | 603 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/16/2017 7:37:53 | Delsie | Vela | 920 | |
| 5/16/2017 7:38:37 | Zoraida | Ruiz Torres | 777 | Público la UPR |
| 5/16/2017 7:45:15 | Joan | Dones | 924 | Parece mentira que estemos tratando. Nuestros universitario con tanta indiferencia la educación de un país es escencial. |
| 5/16/2017 7:45:44 | Monica | González Montes | | |
| 5/16/2017 7:45:59 | Mariela | Torres | | |
| 5/16/2017 7:46:11 | Milagros | De La Matta | 778 | |
| 5/16/2017 7:48:31 | Daniel | Reyes | | |
| 5/16/2017 7:49:09 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 7:49:24 | Hector | Garcia | 638 | |
| 5/16/2017 7:49:44 | José | Sevillano Lopez | 957 | |
| 5/16/2017 7:49:46 | José | Sevillano Lopez | 957 | |
| 5/16/2017 7:53:03 | RUTH E. | Santiago Rodríguez | 979 | Estoy de acuerdo con la petición de que consideren la U.P.R. como servicio escencial. |
| 5/16/2017 7:55:16 | Carlos | Cintron | 745 | Estoy. Firmando |
| 5/16/2017 7:56:21 | Elsie | Guerra | 677 | |
| 5/16/2017 7:56:24 | Pedro | Figueroa | 915 | La Universidad de la nación es la herramienta de excelencia para crear profesionales en todas las fases de nuestro país. Es el centro de formación para los pobres inteligentes que son agradecidos por las oportunidades que de otra forma serían escazas. |
| 5/16/2017 7:59:16 | | | | |
| 5/16/2017 8:02:34 | Leonardo | Morales | 717 | |
| 5/16/2017 8:04:13 | Jose | Lopez | 926 | La educacion es imprecindible. |
| 5/16/2017 8:04:18 | Carlos | Cartagena | 949 | La UPR no tiene deuda con el gobierno, y ofrecen servicios esenciales al país. Que hagan una auditoría a todas las administraciones que han gobernado. El pueblo de Puerto Rico se merece conocer cuál es la deuda real. Porque la administración de Ricardo Rosello desmanteló y derrogo la ley de la Junta para la auditoría. El Fiscal federal Gil se expresó un vez "El PNP es una mafia", metió preso a 40 de la administración de Rosello padre. |
| 5/16/2017 8:06:21 | Jose A. | Burgos | 741 | Claro que es un servicio esencial. |
| 5/16/2017 8:07:10 | Yamerlix | Figueroa | 602 | |
| 5/16/2017 8:07:46 | Pablo A. | Llerandi Román | | |
| 5/16/2017 8:08:17 | Annette | Monserrate | 969 | |
| 5/16/2017 8:08:50 | Carmen Sofía | Cano Toledo | O0680 | Please help us!!!! |
| 5/16/2017 8:13:05 | Alexandra | Alemany | 778 | UPR ESSENTIAL To PR |
| 5/16/2017 8:13:06 | Marco | Rosado | 969 | La educación universitaria es un servicio esencialísimo. |
| 5/16/2017 8:13:22 | Lucy | Garcia | 983 | Los servicios educativos que ofrece la UPR  son ESENCIALES. |
| 5/16/2017 8:17:07 | David | Santiago | 705 | La educación es un servicio esencial. |
| 5/16/2017 8:18:53 | Carla | Irizarry | 725 | La educación del pueblo es esencial. |
| 5/16/2017 8:17:33 | Heyda | Ufret | 907 | Lucho por la educación de mis nietos |
| 5/16/2017 8:17:50 | Edgardo | García Goyco | 927 | La UPR es de todos .. defiendela !! |
| 5/16/2017 8:18:04 | Marlene | Duprey | 931 | |
| 5/16/2017 8:18:59 | JOSE RAMON | ARROYO | 683 | Apruebo la peticion |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 8:19:10 | Jose | Rodriguez Casanova | 726 | Estoy de acuerdo que la UPR y el sistema educativo de Puerto Rico es un servicio esencial. La información dada se hace exclusivamente para uso de la firma de esta petición. Derecho Reservados  2017. |
| 5/16/2017 8:19:20 | Chede | Caro Serbiá | 911 | Orgullosa gerezana,defiendo mi alma mater |
| 5/16/2017 8:19:58 | Marinilda | Fuentes | 659 | La educación universitaria (UPR) es un servicio indispensable para el desarrollo económico y social de la Isla. |
| 5/16/2017 8:19:51 | Catherine | Geary | 33327 | |
| 5/16/2017 8:19:53 | Edwin | | | |
| 5/16/2017 8:19:57 | Raul | Bonnin | 33324 | Creo que la UPR es esencial al bienestar y desarrollo de Puert Rico |
| 5/16/2017 8:20:28 | ANITA | DIAZ | | |
| 5/16/2017 8:21:36 | Alberto | Martinez | 936 | |
| 5/16/2017 8:23:45 | Julio | Feliciano | 698 | Totalmente de acuerdo. |
| 5/16/2017 8:23:40 | María | Cruz | 919 | |
| 5/16/2017 8:24:01 | Luis | Del Toro | 926 | Requiero que la UPR se declare como servicio esencial. |
| 5/16/2017 8:24:23 | Omar | Caballero | 917 | |
| 5/16/2017 8:24:58 | SOLESNIL | CALLAGHAN | 791 | Estoy a Favor de la UPR |
| 5/16/2017 8:25:14 | Ramon M. | Nevares-Barcelo | 936 | ¡La UPR hay que protegerla y desarrollarla, su existencia es ESENCIAL para Puerto Rico! |
| 5/16/2017 8:25:39 | Magda | Del Toro | 926 | |
| 5/16/2017 8:26:53 | Migdalia | Aponte | | Vamos a defender nuestra educación,un pueblo sin educación es un pueblo ignorante. |
| 5/16/2017 8:27:00 | Orestes | Castellanos-Rodriguez | 680 | |
| 5/16/2017 8:27:10 | Yomaira | Maldonado | 616 | La UPR es una herramienta de desarrollo. La necesitamos! |
| 5/16/2017 8:28:00 | Ana | Echevarría | 917 | UPR es un servicio esencial |
| 5/16/2017 8:29:51 | Eva Lourdes | Ayala Reyes | 782 | Un abrazo solidario a la comunidad estudiantil en huelga, son una lección de dignidad |
| 5/16/2017 8:32:19 | Daniel | Santiago | | |
| 5/16/2017 8:31:41 | Jorge R. | Peña | 612 | La Universidad es nuestro pilar de la sociedad |
| 5/16/2017 8:35:20 | Nancy | Villanueva | 969 | The University of PR is the backbone of the Puerto Rican society. For more than 100 years It has played an important role in the cultural, scientific and economic production of the Island.<br> It's role is not only limited to the formation of professionals that have helped built our society, for it has provided essential services,  to communities which surpasses by far  the economic investment that the government has been making in superior education. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 8:35:23 | NELLY | RIVERA | 718 | QUEREMOS QUE LA UNIVERSIDAD SIGA FUNCIONANDO POR EL BIEN DE LOS ESTUDIANTES |
| 5/16/2017 8:35:24 | Damaris | Martinez | 926 | Exijo que la Universidad de Puerto Rico sea incluida como servicio esencial ante la radicación de Titulo 3 de Promesa. Su contribución impacta al nivel formativo básico de la sociedad, la salud, la economía y servicios fundamentales del país. |
| 5/16/2017 8:37:19 | Angel | Crespo | 680 | |
| 5/16/2017 8:36:47 | Santa | Souffront | 680 | |
| 5/16/2017 8:37:04 | Vanessa | Davila | 911 | La UPR esencial educación pública y medular forjando individuos cultos, emprendedores y capacitados para el progreso de cualquier país. |
| 5/16/2017 8:37:43 | José | Gely | 723 | Exigimos educación gratis y accesible. |
| 5/16/2017 8:37:33 | Jose | Cordero | 646 | Apoyo a la UPR es esencial para el progreso de nuestro pueblo |
| 5/16/2017 8:37:40 | Maria | Medina | 767 | Auditoria a la deuda. |
| 5/16/2017 8:39:14 | Harold | Marrero | 680 | La UPR es esencial para PR |
| 5/16/2017 8:38:57 | Monica | Jorge | | |
| 5/16/2017 8:40:25 | Brenda | Rodriguez | 735 | |
| 5/16/2017 8:43:50 | Carmen A | Aquino | 920 | UPRservicioesencial |
| 5/16/2017 8:48:03 | Aidse | Maldonado Norat | 717 | De acuerdo |
| 5/16/2017 8:48:24 | Pablo Jose | Rivera | 918 | |
| 5/16/2017 8:54:43 | Xavier | Antongiorgi | | Definitivamente hay que reconocer a la UPR, ya que provee profesionales para el país. |
| 5/16/2017 8:49:55 | Andrés | Díaz | 961 | Que se reconozcan escenciales todos los servicios educativos que ofrece la UPR . Su presupuesto debería ser aumentado no limitarlo |
| 5/16/2017 8:55:09 | Rosa | Acevedo | 60634 | Este pueblo merece..necesita y exige ser escuchado...respeto |
| 5/16/2017 8:56:14 | Ines | Torres Torres | 680 | |
| 5/16/2017 8:59:08 | Melanie | Carminati | 11743 | |
| 5/16/2017 9:00:43 | JOSE | TORRES | us, 00969 | La educacion es esencial , y tiene que ser lo primero en todo el mundo. |
| 5/16/2017 9:00:53 | Luis G. | Irizarry | 728 | Sin buena educacion accesible no saldremos del hoyo. |
| 5/16/2017 9:02:00 | | | 778 | |
| 5/16/2017 9:03:04 | Beatriz | Philpott | | |
| 5/16/2017 9:05:36 | Eric | Padilla | 698 | |
| 5/16/2017 9:03:31 | | | | |
| 5/16/2017 9:05:23 | Maria Teresa | Rodríguez Torres | 940 | "UPR esencial e independiente para las futuras generaciones." |
| 5/16/2017 9:05:49 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 9:07:14 | Ana Teresa | Dávila Laó | 926 | UPR es y se debe declarar esencial y no quitarle dinero. |
| 5/16/2017 9:07:29 | Zulma | Gómez | 727 | |
| 5/16/2017 9:08:05 | Nestor | Martin | 961 | Toda mi familia le debe sus carreras a la UPR.  Sin la UPR nadie en mi familia hubiese tenido la oportunidad de tener las carrearas que tenemos. La educación NO ES un privilegio, es un DERECHO. |
| 5/16/2017 9:08:28 | Karla | VENEGAS BIGAS | | |
| 5/16/2017 9:11:45 | | | 926 | Exigimos que se declaren los servicios educativos de la UPR esenciales y que no se le reduzca su presupuesto. |
| 5/16/2017 9:12:44 | Jonathan | Rivera | 652 | |
| 5/16/2017 9:13:46 | Elena | Delgado | 659 | Necesitamos jovenes educados y felices. |
| 5/16/2017 9:17:16 | Aida | Santiago | 936 | Justicia para nuestros estudiantes |
| 5/16/2017 9:18:38 | Aida | Santiago | 936 | |
| 5/16/2017 9:18:14 | Surlane | Vega | 926 | |
| 5/16/2017 9:19:15 | Joshua | Muñoz | 754 | Que se reconozca como  escencial el servicio educativo |
| 5/16/2017 9:21:03 | Tati | Luna | 33764 | UPR es escencial para PR |
| 5/16/2017 9:22:25 | Dania | Vega Torres | 751 | |
| 5/16/2017 9:21:46 | Milagros | Delgado | 778 | |
| 5/16/2017 9:27:01 | Alexanfer | Ferrer | 918 | Que Los Culpables Pahurn Por Sus Horrores , y Saque S La Luz , Todo Lo Que Se Les Pide Asta el Caso De La Panadería El Búho |
| 5/16/2017 9:27:10 | Sylvis | Bernat | 719 | Exigimos se reconozcan como servicios esenciales TODOS los proyectos d la Universidad d Puerto Rico. |
| 5/16/2017 9:28:57 | Dolly | Morales | 791 | La UPR es esencial ya que en esta se ofrece programas academicos y investigaciones que otras universidades en PR no ofrecen . |
| 5/16/2017 9:27:28 | Neftali | Rivera | 917 | |
| 5/16/2017 9:31:28 | Sylvia | Bernat | 719 | Exijo se reconozcan los servicios educativos como esenciales / Universidad d Puerto Rico. |
| 5/16/2017 9:30:50 | Karen | Sola | 751 | |
| 5/16/2017 9:31:22 | Tati | Luna | 33764 | UPR es escencial para PR |
| 5/16/2017 9:30:47 | Luis | Torres Pagan | 682 | |
| 5/16/2017 9:28:17 | Tati | Luna | 33764 | UPR es escencial para PR |
| 5/16/2017 9:29:09 | Laly | Vecchini | 966 | Los servicios educativos de la UPR son de primer orden en Puerto Rico. Reclamamos justicia para nuestros estudiantes y profesores.  Por que tenemos estudiantes del mundo entero?  Porque nuestra educación en la UPR es de excelencia.  Junta y Gobierno vamos a reconocer uno de nuestros mejores patrimonios la Universidad de Puerto Rico. |
| 5/16/2017 9:29:22 | Tati | Luna | 33764 | UPR es escencial para PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 9:31:55 | Gabriel | Vega Barreto | 678 | |
| 5/16/2017 9:32:10 | Yanira | Rosario | 976 | |
| 5/16/2017 9:32:25 | Ivan | Gutierrez del Arroyo | 920 | |
| 5/16/2017 9:32:53 | Orlando | Diaz | 683 | De acuerdo |
| 5/16/2017 9:33:27 | Sofia | Benitez | 918 | |
| 5/16/2017 9:33:59 | Lilliam | Rivera | 757 | |
| 5/16/2017 9:35:51 | Ferdinand | Salls | 922 | Que se reconozca inmediatamente a la OÍR como servicios educativos esenciales. |
| 5/16/2017 9:37:40 | Vivian | Godineaux | 007/5 | La UPR es un servicio esencial |
| 5/16/2017 9:38:41 | María | Matos | 610 | Está Nuestra Universidad de Puerto Rico es esencial para el desarrollo de nuestro país. Es reconocida a nivel mundial y deseada por muchos. |
| 5/16/2017 9:41:19 | José | Irizarry | 680 | !AUDITORÍA YA! |
| 5/16/2017 9:43:59 | Sylvia | Bernat | 719 | El recurso principal q tiene PR es su gente (estudiantes) y en la Universidad d PR es donde se preparan y se desarrollan para el futuro ( la mayoría son d escasos recursos económicos) . Los mismos son nuestra esperanza para salir a flote d esta crisis en q estamos. Por eso, PR necesita urgentemente d nuestra Universidad y sus servicios esenciales en la educación. □□ |
| 5/16/2017 9:45:07 | Francisco | Ortega Marrero | 00987-7404 | Exijo que se reconozca como esenciales los servicio educativos de la UPR. Solicito con mucho respeto a usted, estimada y apreciada jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. Recuerde  que un pueblo sin educación no progresa y de esa forma es fácil conducirlo a la dictadura de un tirano, es fácil que los grandes intereses se apoderen del país y volvamos a la época de los esclavos, a la que estamos muy cerca de volver pues ya han quitado muchos de los beneficios laborales. Sin educación aumenta la criminalidad y la esperanza de progreso se pierde.<br>Ayudenos con esto por favor, dependemos de usted. Se lo pide un padre de 5 hijos y 9 nietos los cuales deseo que estudien en la UPR como lo hice yo. Muchas Gracias. |
| 5/16/2017 9:46:47 | Evelyn | Rubio Medina | 924 | |
| 5/16/2017 9:47:59 | Fernando | Cruz | 970 | El Gobierno de Puerto Rico y la Junta de Control de Fiscal tiene una responsabilidad de renegociar con la Universidad de Puerto Rico cuál debe ser el plan de ajustes presupuesto  que menos afecte la Institución y su proyectos futuros. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 9:50:28 | Rafael | Garcia | 698 | estoy de acuerdo que la Universidad de PR es fundamental para el desarrollo del País. Estoy en contra de quitarle los dineros,cientos de millones $$$. |
| 5/16/2017 9:54:13 | Evangelina | Rivera | 603 | Los servicios que nos brinda la Universidad de Puerto Rico, son escenciales para el progreso de nuestro Pais. |
| 5/16/2017 9:55:30 | Saranil | Alonso | 777 | |
| 5/16/2017 9:56:35 | Joeliz | González | 703 | |
| 5/16/2017 9:57:53 | Zoe | García | 29707 | |
| 5/16/2017 9:58:25 | Yaritza | Rosado | 783 | |
| 5/16/2017 9:58:32 | Heriberto | Galera Acevedo | 603 | Exigimos que se reconozcan como escenciales, los servicios educativos que ofrece la UPR. |
| 5/16/2017 9:58:38 | CRISTINA | GALAN | | La universidad de Puerto Rico es el motor económico e intelectual de nuestro país. Es inminente darle prioridad y asegurar su futuro. |
| 5/16/2017 9:58:45 | M | A | | |
| 5/16/2017 10:03:06 | Joel | | 682 | |
| 5/16/2017 10:04:00 | | Torres orlando | 970 | |
| 5/16/2017 10:05:14 | Jenny marrero | Marrero | 970 | |
| 5/16/2017 10:05:40 | | | | |
| 5/16/2017 10:06:15 | | | | |
| 5/16/2017 10:09:17 | Luis A | Diaz | 778 | UPR un servicio exencial |
| 5/16/2017 10:11:24 | Coralis | Robles | 915 | |
| 5/16/2017 10:11:40 | Edgardo | Gonzalez | | |
| 5/16/2017 10:13:00 | Manuel | Gonzalez soto | 685 | N/a |
| 5/16/2017 10:13:52 | Mayra | Lebrón | 612 | |
| 5/16/2017 10:16:52 | Brunilda | Marqués | 683 | |
| 5/16/2017 10:21:50 | Carlos | Rivera | 969 | |
| 5/16/2017 10:22:20 | Judith M. | Piñeiro-Noriega | 614 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/16/2017 10:23:08 | Orlando | Cortés | 960 | La por es esencial y necesaria |
| 5/16/2017 10:27:01 | JOSE | TORRES | 969 | |
| 5/16/2017 10:27:33 | Luz Violeta | González Castro | 778 | |
| 5/16/2017 10:31:08 | Diana | Corcino | 765 | Queremos que se reconozca como esencial los servicios educativos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 10:31:49 | Marisol | Torres | 915 | Estoy a favor en que la universidad sea declarada como un servicio público. No permitamos que la continúen destruyendo y usando como nido de socialistas, independentista o como prefieran llamarse. |
| 5/16/2017 10:32:21 | Miriam | Reyes | 12528 | |
| 5/16/2017 10:33:38 | carmen | diaz | 909 | |
| 5/16/2017 10:39:16 | Aida | Vales | | |
| 5/16/2017 10:40:02 | Alice | Cabrera | 960 | Servicio esencial |
| 5/16/2017 10:40:16 | Sonia M. | Benítez Sánchez | 778 | No recorte para la UPR y se cumpla la ley promesa |
| 5/16/2017 10:41:31 | Angie | Cortes | 682 | |
| 5/16/2017 10:41:35 | Ana I | Rivero Navas | 662 | |
| 5/16/2017 10:43:02 | VIVIAN | SANTIAGO | | |
| 5/16/2017 10:45:06 | Rita Virginia | Rodriguez Sanchez | 22180 | Como alguien que desde lejos viene luchando por el bienestar de investigacion educativa de la isla, me apena la actual situacion que puede cortar de raiz el potencial futuro del legitimo desarrollo que a la larga solo se obtiene de la invencion que produce una buena preparacion educativa. UPR ofrece muy buena preparacion. |
| 5/16/2017 10:47:04 | Michelle | Munoz | | |
| 5/16/2017 10:49:11 | Santos | Acevedo | 976 | |
| 5/16/2017 10:49:58 | Pedro | Ortiz | 680 | Salvemos la UPR |
| 5/16/2017 10:50:05 | Diego | Baez | | |
| 5/16/2017 10:50:14 | Jannette | Torres | | |
| 5/16/2017 10:52:37 | Sonia | Serrano | 911 | La educación universitaria pública es un servicio esencial al desarrollo del país |
| 5/16/2017 10:52:53 | Sonia | Serrano | 911 | La educación universitaria pública es un servicio esencial al desarrollo del país |
| 5/16/2017 10:53:14 | Sonia | Serrano | 911 | La educación universitaria pública es un servicio esencial al desarrollo del país |
| 5/16/2017 10:55:03 | Egla | Figueroa | | |
| 5/16/2017 10:55:09 | Elsa | Ramos | 970 | |
| 5/16/2017 10:56:46 | Nancy | Matos Vazquez | 926 | |
| 5/16/2017 10:59:41 | Mildred | Gandia Ziegelasch | 33177 | |
| 5/16/2017 11:00:38 | Awilda | PALAU Suarez | 969 | Totalmente de acuerdo con el grupo |
| 5/16/2017 11:01:16 | José A | Berríos de La Paz | 918 | Sia, apoyó la petición |
| 5/16/2017 11:01:44 | Marilia | Santiago | 641 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 11:04:11 | Ferdinand | Rodriguez | 791 | De acuerdo .UPR servicio esencial |
| 5/16/2017 11:04:47 | Vanessa | Moquete | | |
| 5/16/2017 11:09:31 | Edgard | Soto | 659 | |
| 5/16/2017 11:10:13 | SOCORRO | RAMOS-AVILES | 32822 | SI LA DEUDA ES PUBLICA, LA INFORMACION TAMBIEN |
| 5/16/2017 11:11:48 | Xiomara | Ramos | 923 | Quisiera q no le quiten tanto dinero ,por q quiero q estudien mis hijas hay ,q no estamos en una situación q podemos costear lo q se le antoje al gobierno,No al cierre,es un lugar céntrico,y al alcanza de mucho. |
| 5/16/2017 11:12:32 | Carmen A | León | 726 | |
| 5/16/2017 11:14:05 | Pedro | Torres Irimia | 735 | No se puede perder nuestra institucion |
| 5/16/2017 11:16:32 | JULIA | LLENZA | 953 | acepto |
| 5/16/2017 11:17:15 | MARIO | BIGAY | 787-667-2952 | ACEPTO |
| 5/16/2017 11:21:41 | Roberto | Cruz Quesada | 647 | Los servicios educativos de la UPR son servicios esenciales. Punto. |
| 5/16/2017 11:24:15 | Lourdes | Martínez | 751 | Petición de Reconocer los servicios que ofrece la UPR |
| 5/16/2017 11:25:32 | Elizabeth | Torres | 959 | Apoyo  a que la universidad sea servicio educativo |
| 5/16/2017 11:25:36 | Lucia | Micheo | 33609 | Exigimos todo lo antes escrito |
| 5/16/2017 11:26:01 | Paola | Feeliu-Suarez | 667 | Si la UPR puede pagar los bonos que emetieron, el gobierno esta engañando al pueblo tratando de hacer ver que la UPR ha aportado a la crisis en la que se encuentra. La UPR no puede pagar los platos rotos del gobierno. |
| 5/16/2017 11:26:27 | | | | |
| 5/16/2017 11:32:31 | Cesar | Rodriguez | 737 | |
| 5/16/2017 11:33:35 | Johanna | Torres | 730 | |
| 5/16/2017 11:33:50 | Barbara | Aponte | 745 | |
| 5/16/2017 11:36:15 | Ana Carolina | Ortiz Mojica | | |
| 5/16/2017 11:37:41 | Patriscia | Correa | 976 | No ataquen nuestro futuro |
| 5/16/2017 11:38:01 | Maria | Rivera | 624 | De acuerdo con la petición |
| 5/16/2017 11:38:34 | Jorge | Rodriguez | | |
| 5/16/2017 11:44:05 | Sebastian | Ruiz | 926 | La UPR brinda conocimiento, servicios y bienes necesarios para el crecimiento de las comunidades adyacentes a cada recinto. |
| 5/16/2017 11:50:00 | Elsie | Colón | | |
| 5/16/2017 11:50:31 | Luis | Collazo | | |
| 5/16/2017 11:51:29 | Carmen | Rivera | 909 | Inminente |
| 5/16/2017 11:51:56 | Madeline | Román-López | 926 | |
| 5/16/2017 11:52:34 | Juan | Santiago | 795 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 11:54:33 | Amalia | Amoros | 915 | |
| 5/16/2017 11:54:58 | Daniel | Dietsch | 931 | |
| 5/16/2017 11:55:43 | Vanessa | Arrillaga | | No eliminen la UPR. |
| 5/16/2017 11:55:46 | Wanda | Garcia | | |
| 5/16/2017 11:56:32 | Sandra I. | Santos | 783 | Es necesario e importante que se mantenga nuestra universidad que por generaciones ha sido la clave del progreso de nuestro jóvenes y a la cual deseo que mis hijas reciban su educación universitaria ya que de otro modo seria difícil proveerles una educación de excelencia como la que brinda la Universidad de Puerto Rico. |
| 5/16/2017 11:56:31 | Pablo | Ortiz | 782 | La educación es escencial en el desarrollo de cualquier país. |
| 5/16/2017 11:56:34 | Jerry | Delgado | 778 | Agree with the petition |
| 5/16/2017 11:56:54 | Migdalia | Llanes | 917 | |
| 5/16/2017 11:57:05 | Luis | Rivera | 612 | Quiero que se defina  si los servicios de la UPR son esenciales para el pais |
| 5/16/2017 12:04:17 | Eli | Tilen | 682 | |
| 5/16/2017 12:09:03 | Rafael | Perocier Aguirre | 00924-4015 | Es vital el reconocimiento,que NO,se pierda el futuro de Puerto Rico. |
| 5/16/2017 12:10:01 | María | Martínez | 622 | |
| 5/16/2017 12:10:22 | Mayra | Collazo | | |
| 5/16/2017 12:12:07 | Luis R. | Gerena | 985 | Los servicios educativos, científicos, centros de salud y otros, son muy esenciales para el país, pués ellos sirven mayormente a personas ,que de estos no existir se les dificulta obtener  los mismos , de forma privada. |
| 5/16/2017 12:20:04 | Julia  M. | López Vélazque | 00924-4015 | La upr,es esencial, en el desarrollo de Puerto Rico . |
| 5/16/2017 12:24:14 | Karen | Entrialgo | | |
| 5/16/2017 12:26:34 | Nereida | Quinones | | |
| 5/16/2017 12:31:30 | Luz Teresa | Gonzalez Argueso. | 00926-6491 | Los sevicios educativos que ofrece la Universidad de Puerto Rico son esenciales y de absoluta necesidad. |
| 5/16/2017 12:36:53 | Jose | Gonzalez | 1002 | La UPR es vital para el pais! Es un recurso escencial que no debe recortarse. |
| 5/16/2017 12:38:34 | Shirley | Pagan | 751 | La UPR es un servicio esencial debemos salvarla todos unidos |
| 5/16/2017 12:39:59 | Candido | Molinari | 678 | Exijo que se reconozca como esencial el servicio de la UPR al pueblo de P.R.. |
| 5/16/2017 12:42:11 | Rosa Inés | Vargas | | Debe prevalecer la UPR por encima de cualquier otra entidad privada o de gobierno. |
| 5/16/2017 12:42:38 | Carmen Enid | Acevedo | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 12:44:31 | German | Saltar | | |
| 5/16/2017 12:44:34 | Laura | Arroyo | 683 | |
| 5/16/2017 12:46:23 | Luis | Rivera | 926 | |
| 5/16/2017 12:47:17 | Carmen | Sotomayor Narváez | 953 | The UPR is essential for Puerto Rico |
| 5/16/2017 12:49:49 | Efrain | Rivera | 959 | |
| 5/16/2017 12:52:19 | Vanessa | Flires | 926 | |
| 5/16/2017 12:57:25 | Uriel | Morales | 659 | La Universidad de Puerto Rico es una institucion escencial para Puerto Rico. Educacion publica y de calidad al alcance de todos los puertorriqueños. |
| 5/16/2017 13:01:57 | Bert | Fernandez | 1072 | |
| 5/16/2017 13:08:40 | Sylma | Perez | 33025 | Yo soy producto de la UPR |
| 5/16/2017 13:09:31 | Ricardo | Ruz | 698 | Respaldo esta petición porque un país sin educación es presa de las injusticias. |
| 5/16/2017 13:13:37 | Francisco | Rivera | 917 | |
| 5/16/2017 13:14:04 | Avelino | Munoz | 921 | |
| 5/16/2017 13:19:04 | Eliud | Monge | 961 | |
| 5/16/2017 13:24:46 | Angel Leo | Quinones | 987 | Soy producto de esta universidad y me gradué en BSEE.Serví 30 años en la Aut. Energia Electrica. |
| 5/16/2017 13:30:26 | Manuel de J. | Ortega Rodríguez | 719 | Como ex alumno, tiene mi apoyo total |
| 5/16/2017 13:35:05 | Carmen Milagros | Pérez-Pérez | 612 | La Universidad de Puerto Rico brinda servicios esenciales para todo Puerto Rico por lo que es un instrumento  indispensable para el mejoramiento económico del país. |
| 5/16/2017 13:35:35 | Jennifer | Reed | 678 | I moved here many years ago and although I already attended college elsewhere, the UPR system has had an impact on my life here in Puerto Rico. The role(s) the University play on the island is immense and multifaceted. To down play it's worth is ridiculous and truly a crime. |
| 5/16/2017 13:37:25 | Karla Marie | Arenas Acevedo | 976 | |
| 5/16/2017 13:40:10 | Héctor M. | Melendez Angulo | 953 | Apruebo servicio esencial UPR |
| 5/16/2017 13:47:46 | Laura | Font | 907 | |
| 5/16/2017 14:01:42 | Wanda | Guilbe | 22191 | |
| 5/16/2017 14:03:13 | Lexsa | Monge | 924 | Si servicio essenciales la UPR |
| 5/16/2017 14:03:38 | magda | vazquez | | |
| 5/16/2017 14:05:29 | Paola | Rivera | | |
| 5/16/2017 14:07:21 | Virgilio | Colon-Leon | 931 | |
| 5/16/2017 14:11:00 | María | Lizardi | 927 | GRACIAS.   -----   THANKS |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 14:11:54 | Wanda | Ramos | 907 | |
| 5/16/2017 14:13:38 | Ada | Juarbe | 685 | |
| 5/16/2017 14:13:38 | ALBERTO | AQUINO | 926 | En otros Paises Latinoamericanos, la educacion Universitaria es gratuita. Antes de entrar en ella hay que rendir un examen de admision, similar al College board, pero solamente hay cupo de un 10% para los que aplican, con la excepcion, de que los 2 primeros lugares en la Escuela Secundaria, ingresan directamente. Y probado esta, que los mejores alumnos de la clase baja (escasos recursos) pueden labrarse un futuro, con esta opcion. Porque no pueden hacer lo mismo en la Isla?. |
| 5/16/2017 14:27:43 | Nilda | Perez | 682 | La Universidad es el mayor asset en un pueblo |
| 5/16/2017 14:37:20 | Roberto | .Rodriguez Torres | 659 | Estoy de acuerdo que se reconozcan los servicios como esenciales . |
| 5/16/2017 14:39:44 | Isander | Alvarez | 956 | Cual es el miedo??? |
| 5/16/2017 14:47:34 | Alicia | Murphy | 738 | Exigimos que se reconozcan como esenciales los recursos que ofrece la UPR. |
| 5/16/2017 14:52:44 | Damaris | Orraca Paredes | 911 | |
| 5/16/2017 15:10:27 | Ivonne | Pasarell | 926 | Consideren a la UPR como servicio esencial de educación. |
| 5/16/2017 15:11:56 | Kenneth | Viera | 987 | UPR ESENCIAL |
| 5/16/2017 15:16:20 | Mariana | Camacho | 34221 | La educacion de un pueblo es lo mas IMPORTANTE para su desarrollo politico, economico, social y cultural; sin educacion Puerto Rico no podra salir adelante. |
| 5/16/2017 15:19:28 | Victor | Soto | 957 | |
| 5/16/2017 15:20:14 | Zulma | Garcia Cruz | 917 | Exigimos q se recozcan los servicios esenciales. |
| 5/16/2017 15:26:37 | Alina | Bernier | 78 | Vamos por mas |
| 5/16/2017 15:28:50 | Vilma | Lugo | 646 | |
| 5/16/2017 15:29:07 | Victor | Feliciano | 650 | Este abuso tiene que acabar |
| 5/16/2017 15:30:08 | Maria | Arzuaga | 725 | Este abuso se tiene q acabar el gobernador no le importa y mucho menos a la junta |
| 5/16/2017 15:31:17 | David | Figueroa | 669 | |
| 5/16/2017 15:32:13 | Luis | Matos Kercado | 926 | |
| 5/16/2017 15:38:24 | Christian | Kercado | 926 | Gracias al costo de la Universidad he podido tener una educación de exelencia en mi desarrollo profesional. |
| 5/16/2017 15:40:48 | Maria isabel | Valle galarza | 927 | Apoyamos la educacion  universitaria |
| 5/16/2017 15:41:39 | Lydia | Pérez | 949 | Apoyo 100% la UPR. |
| 5/16/2017 15:47:06 | | Canino | 901 | De acuerdo con la peticion |
| 5/16/2017 15:51:20 | Alberto | Melendez | 727 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 15:51:45 | Kevin | Figueroa | 773 | Last |
| 5/16/2017 15:54:37 | Ramon | Toro | 641 | Salvemos la Upr. Es el mejor centro docente de Puerto Rico |
| 5/16/2017 16:02:42 | juan | Garay | 949 | Que sean esenciales los derechos del pueblo y la educacion..la universidad es del pueblo de PR |
| 5/16/2017 16:05:31 | Armando | Perez | | |
| 5/16/2017 16:07:22 | Christian | Acosta | 637 | |
| 5/16/2017 16:14:00 | Christian | Acosta | 637 | Deuda Ilegal no se paga!!! |
| 5/16/2017 16:16:39 | Rosa Maria | Mulero | 725 | La Universidad de Puerto Rico ofrece servicios educativos que deben ser reconocidos como esenciales para el funcionamiento y el crecimiento de nuestro país en todas las facetas.   No se puede poner en riesgo la educación publica universitaria de excelencia que se ofrece en nuestra universidad. |
| 5/16/2017 16:18:25 | Milly Ann | Nieves | 985 | |
| 5/16/2017 16:21:48 | Olga | Hernandez | 949 | |
| 5/16/2017 16:29:47 | Susana M. | de León Santiago | 00981-0377 | |
| 5/16/2017 16:31:26 | Jessica | Rodríguez | 681 | |
| 5/16/2017 16:32:08 | Maritza | López | | La U PR es nuestra |
| 5/16/2017 16:39:13 | Edelmiro J. | Rodríguez | 751 | De acuerdo que se declare la UPR como servicio escencial |
| 5/16/2017 16:39:22 | Marjorie | Avils Torres | 907 | UPR esencial |
| 5/16/2017 16:39:44 | Aida | Munoz | 926 | |
| 5/16/2017 16:40:21 | Nancy | Ruiz | 725 | Apoyo a una educación libre, gratuita y de excelencia.  UPR ESCENCIAL |
| 5/16/2017 16:40:59 | Myriam | Suarez | 953 | S i |
| 5/16/2017 16:41:39 | Rene | Silva | 725 | UPR escencial |
| 5/16/2017 16:44:07 | Adialeda | Bello Rivera | 694 | Quiero que los servicios educativos de la UPR continúen |
| 5/16/2017 16:45:59 | Lliliam | Fonseca | 754 | |
| 5/16/2017 16:46:53 | Iris | Baez | 959 | Exigimos se reconozca la UPR como que ofrece servicios esenciales a la comunidad |
| 5/16/2017 16:53:52 | Beatriz | Hernandez | 976 | |
| 5/16/2017 16:54:12 | Carmen Teresa | Torres | 957 | |
| 5/16/2017 16:55:05 | Stella | Aneiro | 614 | |
| 5/16/2017 17:04:39 | Carmen | Pagan | 728 | |
| 5/16/2017 17:05:12 | Mari | Rodriguez | 680 | |
| 5/16/2017 17:05:51 | Maria | Reyes | 77585 | App to la peticion.  Alumni 1982. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 17:05:58 | | | 956 | |
| 5/16/2017 17:10:35 | Myriam | Reus | 926 | |
| 5/16/2017 17:23:07 | Ivelisse | Cuevas | 669 | |
| 5/16/2017 17:26:17 | Sylvia | FONSECA Solá | 727 | Repuestas positivas |
| 5/16/2017 17:32:12 | Hiram | Marrero Rosario | 703 | Sin Una Universidad del Estado no es posible el desarrollo econ'omico, ni el mejoramiento de los trabajadores y familias de escasos recursos. |
| 5/16/2017 17:44:26 | Ana | Vega | 725 | UPR es un servicio esencial para el pueblo! |
| 5/16/2017 17:51:07 | Paula | Lebrón | O0707 | La UPR ofrece servicios esenciales. |
| 5/16/2017 17:55:35 | Nellie | Ithier | 716 | Es necesario mantener nuestro primer centro docente,como servicio escencial. |
| 5/16/2017 17:56:13 | Gloria | Rivera | 918 | La educación es lo único que prepara un futuro y una nueva economía para el país. |
| 5/16/2017 18:03:32 | | | | |
| 5/16/2017 18:04:18 | Nereida | Davila | 680 | |
| 5/16/2017 18:08:51 | Olga | Reyes | 739 | Respeto a la UPR. |
| 5/16/2017 18:11:49 | Norma | Guzman | 738 | A favor que se respete la educación en PR |
| 5/16/2017 18:12:52 | Raisa | Rivera | 602 | La UPR es para servicio del pueblo. |
| 5/16/2017 18:15:12 | Damaris | Perez Pagan | 920 | De acuerdo es un servicio esencial |
| 5/16/2017 18:16:52 | | | | |
| 5/16/2017 18:17:04 | I. Nereida | Valentín | 957 | |
| 5/16/2017 18:17:30 | Juan | Martínez López | 91104 | Por la dignidad de nuestro pueblo. |
| 5/16/2017 18:17:44 | Carmen | Esteban | 970 | Así sea |
| 5/16/2017 18:18:26 | Lyz | Diaz | | |
| 5/16/2017 18:21:53 | Jose | Lopez | 919 | |
| 5/16/2017 18:22:55 | Aracelis | Colon | 736 | UPR es esencial |
| 5/16/2017 18:22:58 | Juan | Martínez López | 91104 | Por la dignidad de nuestro pueblo. |
| 5/16/2017 18:29:07 | Jaime | Camareno | 959 | |
| 5/16/2017 18:29:21 | Angel | Rivera | 953 | Yo tuve la oportunidad de estudiar en el sistema de la Upr y quiero que mis hijos tengan la misma oportunidad y veo como los grandes intereses atacan a lasoportunidades |
| 5/16/2017 18:32:01 | Milagros | Rivera | 926 | UPR Servicio esencial |
| 5/16/2017 18:34:20 | Jorge | Rodriguez | | |
| 5/16/2017 18:35:20 | | | | |
| 5/16/2017 18:35:21 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 18:35:24 | Mayra | Rodríguez | 983 | La UPR cerrada no resuelve nada.  Soy egresda y me duele todo esto. |
| 5/16/2017 18:37:07 | | | | |
| 5/16/2017 18:39:59 | Mae | Rivera | 920 | La UPR es necesaria. Es nuestra |
| 5/16/2017 18:47:50 | Darisabel | Negron | 685 | |
| 5/16/2017 18:50:10 | Carmen Idalia | Ortiz Rivera | 917 | Totalmente de acuerdo con lo planteado en la peticion. En realidad, la UPR representa EL PROYECTO NACIONAL MAS IMPORTANTE. Ahi estudie. |
| 5/16/2017 18:50:47 | Nydia | Renta | 924 | |
| 5/16/2017 18:53:28 | Yuliana Marie | Santiago Rivera | 961 | Yo apoyo a la UPR y quiero que siga siendo una universidad pública y accesible para todos. |
| 5/16/2017 18:54:25 | Cielo | Rodriguez | 921 | |
| 5/16/2017 18:55:49 | carlos | rivera | oo782 | Estas personas estan obligadas a escuchar al pueblo, los servicios educativos que ofrece la UPR, son tan esenciales para el pueblo como el aire que respiramos. |
| 5/16/2017 19:02:12 | Gisela | Nido | 926 | Necesitamos la Universidad de PR |
| 5/16/2017 19:03:25 | Viviana | Gonzalez | | La educación pública superior también es esencial. |
| 5/16/2017 19:10:25 | Yaritza | Meléndez | 725 | |
| 5/16/2017 19:15:33 | Yaraví | Horta | 976 | |
| 5/16/2017 19:15:51 | Carlos | Crespo | 44122 | |
| 5/16/2017 19:16:24 | Lidia | Espada | 705 | Estoy de acuerdo que se reconozcan como esenciales los servicios a los Estudiantes de la UPR de Río Piedras P.R y sus otras instituciones. Firma Lidia Espada |
| 5/16/2017 19:17:24 | Yara | Horta | | |
| 5/16/2017 19:31:00 | Elisa | Maldonado | 682 | Un pueblo sin educación, es un pueblo sin futuro. |
| 5/16/2017 19:33:50 | Juan | Rodríguez | 976 | Convertir UPR en servicio esencial |
| 5/16/2017 19:34:15 | Carlos M. | Berríos | 969 | La UPR debe ser declarada esencial para el pueblo de Puerto Rico, garantizando así la oportunidad de una mejor educación universitaria para todos. |
| 5/16/2017 19:44:33 | Javier | Rodriguez | 627 | |
| 5/16/2017 19:45:32 | Jesu | Rodríguez -Rey | 960 | Necesitamos mantener nuestro primer centro docente funcionando como de costumbre. |
| 5/16/2017 19:45:58 | Noemi | Crespo | 949 | |
| 5/16/2017 19:49:17 | Denice | Oslan | 612 | Que respeten los derechos de los estudiantes y profesores. Que no tengan que pagar los que no cometieron el desbarajuste de dinero. |
| 5/16/2017 19:53:47 | Ana | Padilla | 956 | Up es esencial  para nuestro  país ¡no la soltamos!!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 19:56:15 | | | | |
| 5/16/2017 19:56:56 | Rosana | Martínez Castro | 6238 | La UPR es el principal generador de mentes en PR. Si se desea tener una economía sustentable a largo plazo, ésta debe permanecer abierta. El gobierno actualmente le debe mucho a la UPR como para aceptar su desaparición al permitir un recorte tan absurdo a su presupuesto y a la vez tan desproporsional a la deuda gubernamental. Esto no ayudaría a NADIE. |
| 5/16/2017 20:05:47 | Mildred | De Santiago, Serrano | 683 | Los servicios de la Universidad de Puerto Rico son esenciales para el desarrollo de nuestro País. Y para lograr otro tipo de Puerto Rico: solidario, comprometido con su gente y su cultura, progresista y capaz de superar la crisis financiera y la corrupción de los pasados gobiernos. La UPR es fundamental, esencial para que nuestra juventud logre convertirse en agente de cambio positivo en Puerto Rico. |
| 5/16/2017 20:07:11 | José R | Godreau | | |
| 5/16/2017 20:10:27 | Rosa Nelia | Perez | 78240 | I ask that the goverment of USA and/or its representative, save guard the University of Puerto Rico  as an essential institution for the well being of our future society. I am a proud ex alumni  of the UPR, Rio Piedras campus and the UPR Health Science Center. I'm living and working in the USA in the medical field,  thanks to the education received in Puerto Rico. Please do not destroy the future of our country and our youth. Save the University of Puerto Rico, one of the 10 best universities in research among Latin American universities. |
| 5/16/2017 20:11:17 | jose | zapata | 623 | La educacion debe de ser los mas economica posible. |
| 5/16/2017 20:12:49 | Nellie | Bauzá | 601 | La UPR es un proyecto social educativo que le brinda la oportunidad, a estudiantes pobres como yo, de estudiar. Allí hice mi Asociado, Bachillerato y Maestría. Es importante que no se le recorten los fondos. Nellie Bauzá Echevarría, Catedrática UPR-Utuado. |
| 5/16/2017 20:18:54 | Fabian | Ortiz Jusino | 720 | |
| 5/16/2017 20:19:24 | LUCIA | MERINO | 913 | |
| 5/16/2017 20:23:03 | Derick | Velez | 669 | |
| 5/16/2017 20:30:50 | Nilsa | Gonzalez | 685 | Exijo que se reconozcan como esenciales los servicios que ofrece la UPR |
| 5/16/2017 20:32:56 | Migdalia | Acevedo | 602 | Estoy de acuerdo al reclamo |
| 5/16/2017 20:32:59 | Sharon | Franco | 985 | |
| 5/16/2017 20:37:34 | José R | Godreau | | |
| 5/16/2017 20:37:46 | Isabel | Abon | 680 | Estoy de acuerdo con esta propuesta |
| 5/16/2017 20:42:40 | José R | Godreau | | |
| 5/16/2017 20:46:10 | José R | Godreau | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 20:47:35 | José R | Godreau | | |
| 5/16/2017 20:48:36 | José R | Godreau | | |
| 5/16/2017 20:49:21 | José R | Godreau | | |
| 5/16/2017 20:50:08 | Denise | Gonzalez davila | 983 | Exigimos que respeten la educación esencial para el pueblo |
| 5/16/2017 20:50:13 | José R | Godreau | | |
| 5/16/2017 20:52:06 | José R | Godreau | | |
| 5/16/2017 20:53:21 | Marissa | Medina | 901 | Los servicios de la UPR son esenciales |
| 5/16/2017 20:53:43 | Mariela | Santiago | 961 | La Univ debe ser gratis para el pueblo Puertorriqueño! NO A LA VENTA! |
| 5/16/2017 20:56:43 | Daisy | Soto | 794 | |
| 5/16/2017 21:00:07 | Lisette | Torres-Gerald | 68505 | |
| 5/16/2017 21:01:46 | Martha | Quiñones Domínguez | 617 | |
| 5/16/2017 21:02:32 | Maria | Rivera | 725 | |
| 5/16/2017 21:03:11 | Ivan | Ramirez | 33137 | Necesitamos que la UPR siga dando el servicio educativo y social que esta haciendo hasta ahora. Soy de la diáspora Puertorriqueña en USA y con orgullo me gradue de la UPR, clase 1990. |
| 5/16/2017 21:08:21 | Josr | Ruiz | | |
| 5/16/2017 21:09:43 | Jessica | Perez | 602 | UPR es el único activo que hoy tiene PR para enfrentar la crisis que han provocado los gobernantes de turno.  Es lamentable que quieran destruir lo único que puede levantar al país a través de su mejor activo, el recurso humano. |
| 5/16/2017 21:12:46 | Ruth H | Calo Caztro | 959 | I wholeheartedly agree. Our country relues on upgrading the educational  level. The current process runs against it. |
| 5/16/2017 21:23:08 | Mara | Escudero | 926 | La UPR es un servicio especial |
| 5/16/2017 21:25:01 | José | Castro | 927 | Apoyo la huelga. Basta del abuso gubernamental. |
| 5/16/2017 21:30:25 | Carmen I. | Vázquez Reyes | 605 | Demando que se  reconozcan como esenciales los servicios educativos de nuestro primer centro  docente la UPR y sus recintos. |
| 5/16/2017 21:30:31 | Nancy | Martinez | 916 | Que reconosca la UPR como un servicio esencial. |
| 5/16/2017 21:34:14 | Javier | Córdova | 961 | La UPR es la educación pública universitaria de mi país y es esencial para sacarnos de la crisis. |
| 5/16/2017 21:34:43 | Celina | Luna | 969 | La UPR debe ser un servicio esencial para Puerto Rico |
| 5/16/2017 21:38:07 | Vanessa | Umpierre | 949 | |
| 5/16/2017 21:41:41 | blanca | soto-rios | 949 | |
| 5/16/2017 21:44:35 | Jesse | Alvelo | 727 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 21:46:48 | Aracelis | Rivera | 777 | Quiero que reconozcan esenciales los servicios educativos de la Universidad de Puerto Rico y que el tribunal exija auditoría de la deuda. |
| 5/16/2017 21:49:10 | Manuel | Criz | 623 | |
| 5/16/2017 21:52:07 | Jossie | Pagán | 646 | |
| 5/16/2017 21:58:19 | Sarai | Nieves | | No juegues con la educación de Puerto Rico |
| 5/16/2017 21:59:28 | Elba | Cora | 924 | Sistema UPR, esencial para una educacion universitaria de calidad en Puerto Rico |
| 5/16/2017 22:04:04 | Sandra | Maysonet | 693 | |
| 5/16/2017 22:04:36 | Astrid | Hiraldo | 927 | UPR Si - AUDITAR la Deuda |
| 5/16/2017 22:06:04 | | | | |
| 5/16/2017 22:13:08 | Grasell | Reyes | 966 | |
| 5/16/2017 22:13:46 | Rubildo | López  Martínez | 660 | Educar es redimir, sin redención la esclavitud es el resultado nefasto de la ignorancia... |
| 5/16/2017 22:14:00 | Ileana | Vizcarrondo | | |
| 5/16/2017 22:16:45 | Joe | Negron | 794 | |
| 5/16/2017 22:16:58 | Edgard | Rodriguez Luiggi | 927 | Debemos defender los pilares de las Bellas Artes de este país, los apoyo 100% |
| 5/16/2017 22:18:14 | Blanquita | Reyes Nieves | 660 | Educación un derecho democrático de igualdad... |
| 5/16/2017 22:19:36 | Gloria | Avilés | 926 | |
| 5/16/2017 22:21:54 | José A | Rodríguez Atiles | 915 | |
| 5/16/2017 22:28:23 | Mari | Puig | | |
| 5/16/2017 22:29:51 | Sonia | Torres | 603 | Los servicios educativos UPR son esenciales ya que es entidad que forma, educa y construye al pueblo de PR. |
| 5/16/2017 22:31:15 | Cynthia | Cuesta | 75205 | ¡Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR mi Alma Mater! |
| 5/16/2017 22:33:54 | | | | |
| 5/16/2017 22:38:49 | Julio V. | Montalvo | 603 | Endoso afirmativamente esta petición. |
| 5/16/2017 22:42:07 | Uzziel | Belen | 926 | Exigimos se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/16/2017 22:43:42 | Gabriela | Davila | | |
| 5/16/2017 22:47:22 | Julia | Ramirez | 926 | Upr y nuestro patrimonio es esencial!!! |
| 5/16/2017 22:47:32 | Daniel | Sanchez | | Auditoría ya |
| 5/16/2017 22:49:27 | David | Acevedo | 612 | UPR es Patria |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 22:50:09 | Elba | Rios | 953 | Es ridículo quitarle 500 millones o más a Universidad alguna. Mejor q. sean honestos y admitan q la quieren desaparecer de la faz de la tierra. Hay q detener esos recortes!!! |
| 5/16/2017 22:50:20 | María | Pérez | 926 | |
| 5/16/2017 22:50:43 | | | | |
| 5/16/2017 22:52:51 | Marline | Cintron | 723 | Un saludo cordial al Honorable Gobernador Ricardo Roselló, Tratare de ser breve...viviendo en un país democrático y educado me atrevo a pedirle como nuestro maximo líder y  recordando que está en ese gran puesto por la confianza y el favor del pueblo..del mismo pueblo que hoy le da la espalda...quiero dejar claro que no dudo de sus buenas intenciones para con nosotros la clase trabajadora...soy maestra me eduque en la UPR Cayey y aprendi mucho la UPR me abrio puertas..no podemos ver la UPR como un gasto si no como una buena inversion pues de ahi sale el producto de nuestro país...el recurso mas importante que tiene Puerto Rico es: LA GENTE.  Si cuesta mucho tenerlas en funcion haga lo posible porque sean menos las que cierren...Dios lo bendiga... con sinceridad una ciudadana mâs...Marline Cintrón |
| 5/16/2017 22:57:10 | Maria | Chico | 53214 | Por nuestra Universidad |
| 5/16/2017 23:00:05 | | | | |
| 5/16/2017 23:00:06 | Melween | Martinez | 969 | La UPR es una de las instituciones más importantes en el desarrollo de nuestro amado país. Además se mantuvo sólida hasta este momento. Por favor, inclùyala como servicio esencial y no la destruyan. |
| 5/16/2017 23:02:03 | Angela | Pagan | 949 | |
| 5/16/2017 23:04:11 | Ramon | Sanchez | 949 | La Universidad de Puerto Rico es un servicio esencial |
| 5/16/2017 23:07:11 | Lya | Sanchez | 926 | |
| 5/16/2017 23:10:21 | Yenisa | Salva | 926 | |
| 5/16/2017 23:10:55 | César | Díaz | 726 | |
| 5/16/2017 23:16:10 | Carmen | Busquets | 968 | LA UPR es esencial para la educación de los menos afortunados economicamente. |
| 5/16/2017 23:16:26 | Tere | Sosa | 725 | Escuchenos. La UPR es el futuro de nuestros jovenes y de nuestro pais para salir adelante |
| 5/16/2017 23:18:42 | Josefa | Hernandez | 729 | Por el futuro del pais |
| 5/16/2017 23:19:40 | Juan | Lora | 729 | Por nuestros hijos y futuras generaciones |
| 5/16/2017 23:19:52 | Faustino | Gonzalez | | |
| 5/16/2017 23:20:26 | Maria A. | Martinez | 680 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UNIVERSIDAD DE PUERTO RICO. |
| 5/16/2017 23:27:10 | Leida | Vazquez | 667 | |
| 5/16/2017 23:30:43 | Myriam | Rodriguez | 33162 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/16/2017 23:33:42 | Yolanda | Ostolaza | 730 | Que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/16/2017 23:34:22 | Primitiva | Hernandez | 614 | La educación del pueblo es prioridad |
| 5/16/2017 23:35:39 | Dianelys | Segarra | 920 | |
| 5/16/2017 23:36:10 | Edgardo | Lausell | 778 | Apoyo la universidad para el Pueblo |
| 5/16/2017 23:36:38 | Mildred | Vazquez | 920 | |
| 5/16/2017 23:37:20 | Daniel | Segarra | 920 | |
| 5/16/2017 23:46:18 | Marlyn | Hernandez | 622 | La educación y la salud son primordiales |
| 5/16/2017 23:47:03 | Gladys | Ducoudray | 623 | |
| 5/16/2017 23:54:09 | Brunilda | Gonzalez | 907 | De acuerdo |
| 5/16/2017 23:55:21 | Esther | Zacour | 926 | |
| 5/16/2017 23:55:37 | Natashaliz | Rodríguez | 777 | La educación nos deja legados. |
| 5/17/2017 0:13:43 | Michael G. | Diaz Santiago | 777 | |
| 5/17/2017 0:17:06 | marie | court | 926 | |
| 5/17/2017 0:20:21 | LIZZIE | Garcia | 623 | |
| 5/17/2017 0:31:02 | Cándida Rosa | Rivera Santiago | 969 | La Universidad de Puerto Rico es la universidad del estado.  Soy egresada de la misma y es un servicio esencial para que todos los ciudadanos que viven en y fuera de Puerto Rico, reciban una educación de primera calidad a unos costos accesibles. |
| 5/17/2017 0:55:12 | Juan | Quiñones | 683 | |
| 5/17/2017 1:10:09 | Oscar | Figueroa | 714 | La educación es el futuro de un pueblo. |
| 5/17/2017 1:11:17 | Orlando | Barea | 785 | Deseo lo mejor para el país y no el beneficio de unos poco,es injusto el recorte de la UPR mientras nadie fiscaliza. |
| 5/17/2017 1:35:08 | José R. | López-Díaz | 971 | Que enseñen el prosupuesto y de donde salió el numero de recorte... |
| 5/17/2017 1:38:33 | Daisy | Monllor | 716 | |
| 5/17/2017 2:23:53 | Benny | Morales | | |
| 5/17/2017 4:03:55 | Rafael | Fuentes | | |
| 5/17/2017 5:26:44 | Hiram | Arroyo | 726 | |
| 5/17/2017 5:45:11 | Norman | De Jesus | 614 | |
| 5/17/2017 6:05:22 | Angel | Reveron | 784 | |
| 5/17/2017 6:08:02 | Amanda | Mendez | 926 | |
| 5/17/2017 6:11:04 | Jose E | Rosario Miranda | 736 | UPR educación superior para toda clase social. |
| 5/17/2017 6:20:53 | Vivian | Gonzalez | O0737 | Apoyo |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 6:23:51 | Nilda | Rosado | 739 | Es un servicio esencial para la universidad.  Lamentable la situacion que estamos pasando. |
| 5/17/2017 6:27:00 | Luz Nereida | Lebron | 725 | La Universidad es el mayor activo de un pais. |
| 5/17/2017 6:27:31 | Jose | Boccheciamp | 960 | La UPR es esencial para nuestro desarrollo como país y nación que somos. |
| 5/17/2017 6:31:45 | Carmen | Morales | | |
| 5/17/2017 6:35:17 | Alexandra | Morales-Reyes | 680 | |
| 5/17/2017 6:37:03 | Susan | Olivera | 682 | #soyproductoupr |
| 5/17/2017 6:46:51 | Maria | Vazquez | 929 | |
| 5/17/2017 7:11:00 | Ivette | De Jesus | 901 | |
| 5/17/2017 7:20:15 | Otilio | Roman | 976 | Este es nuestro centro academico superior mas importante del pais y una de las principles universidades que mayor profesionales han formado en el mundo. !No a los recortes contra ella, No! |
| 5/17/2017 7:24:02 | Grisel | Rosario | 725 | Quiero que el alma mate de el Pueblo puertorriqueño se salve. Un pueblo educado es un país que puede hechas para  alante |
| 5/17/2017 7:27:01 | Ian | Suarez | | Qus se reconozca a l UPR como un servicion esencial. Por tanto exijo que no se recorte su presupuesto. |
| 5/17/2017 7:38:16 | Juan | Ramirez | 956 | |
| 5/17/2017 7:47:29 | Leticia | Ruiz | 00603-1501 | Endoso |
| 5/17/2017 7:51:00 | Maritzs | Arroyo | 623 | Cero recortes a la UPR |
| 5/17/2017 8:04:15 | Rodolfo A | Serrano Rodriguez | | |
| 5/17/2017 8:05:42 | Jose | Taveras | 926 | a favor que se reconoscan los servicios esenciales |
| 5/17/2017 8:06:19 | Jeanette | Ortiz. Montalvo | 901 | Requiero se respete la autonomía UPR |
| 5/17/2017 8:06:37 | Javier | Rangel | 936 | |
| 5/17/2017 8:07:07 | Marisol | Cintron | | |
| 5/17/2017 8:08:00 | Lorena | Martinez | 979 | Se Reconozca como esencial los servicios Educativos de la universidad de PR |
| 5/17/2017 8:08:52 | Juan | Vera | 698 | Esencial e imprescindible para el futuro de Puerto Rico |
| 5/17/2017 8:09:21 | Marixsa | Rodriguez | 1203 | |
| 5/17/2017 8:09:26 | Antonio | Arencibia Albite | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/17/2017 8:11:02 | Alexis | Amador | 961 | An educated country will never be poor. UPR is an  essential service. |
| 5/17/2017 8:11:39 | nivia | cruz | 9926 | |
| 5/17/2017 8:14:18 | Si | Dominguez | 773 | Julie |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 8:15:02 | James E. | Hickey Rivera | 921 | La educacion es esencial para un pais. El estado debe por obligacion de politica publica, ofrecer las condiciones de desarrollo intelectual, moral y social de sus ciudadanos. No asi hacer, es promover pobreza colectiva de nuestro querido Puerto Rico. El interes comun debe ser prioridad sobre el  individual. Educando crecemos como pueblo, siendo indiferente,  lo destruimos. |
| 5/17/2017 8:18:42 | Rolando | Thillet Santiago | 924 | La educación es esencial para el progreso de toda nación. No destruyan la UPR. |
| 5/17/2017 8:19:19 | | | | |
| 5/17/2017 8:20:34 | Andrés | Lôpez | 909 | Incluir como Servicio Esencial |
| 5/17/2017 8:21:49 | Nancy | Hernández | 969 | El Desarrollo de Un País es la Educación !!! Por favor reaccionen ! |
| 5/17/2017 8:24:00 | Luis | Nieves-Rosa | 677 | |
| 5/17/2017 8:24:36 | Jose | Alvarado | 757 | |
| 5/17/2017 8:26:06 | Madeline | Torres Torres | 698 | Estoy de acuerdo a esta petición. |
| 5/17/2017 8:26:53 | Myrna | Berrios | O0927 | |
| 5/17/2017 8:27:19 | Joaquin | Cortes | 923 | Hay que defender la UPR |
| 5/17/2017 8:32:24 | Ivan | Montana _ Cruz | 917 | La educación es un derecho esencial de todo ciudadano. |
| 5/17/2017 8:34:15 | Jose | Colon | 795 | |
| 5/17/2017 8:34:29 | Jorge | Santos | 773 | La upr es un servicio publico indispensable. |
| 5/17/2017 8:34:38 | Rosarito | Del Río Muñiz | 925 | Estoy de acuerdo que los servicios que ofrece la UPR son servicios esenciales. |
| 5/17/2017 8:37:00 | Roberto | Triangeli | 623 | |
| 5/17/2017 8:38:11 | Víctor R. | Osuna | 962 | Que Se considere esencial |
| 5/17/2017 8:38:43 | Raulo | Garcia | 959 | |
| 5/17/2017 8:39:48 | Ariel | Garcia | 957 | Un pais sin un centro educativo no tiene posibilidad de sobrevivir . |
| 5/17/2017 8:40:40 | Sandra | Maldonado Ramírez | 681 | Gracias a la UPR soy una profesional que hoy contribuye a formar nuevos profesionales para Puerto Rico y el resto del mundo. |
| 5/17/2017 8:42:12 | Miriam | Muñiz | 911 | suscribo la petición para que se considere la UPR servicio esencial y no se someta a ese abusivo recorte. |
| 5/17/2017 8:42:40 | Rita | Hernandez | 680 | |
| 5/17/2017 8:43:58 | Agustin | Velazquez | | |
| 5/17/2017 8:49:59 | Angel | Vazquez Garcia | 602 | |
| 5/17/2017 8:51:49 | Sory | | 6042 | |
| 5/17/2017 8:58:27 | luis | rivera | 736 | Para que se reconosca la upr como servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 9:03:14 | Carmen ivette | Cardona | 75070 | Q se reconozca como ESENCIALES LOS SERVICIOS EDUCATIVOS q ofrece la UPR |
| 5/17/2017 9:13:47 | Amayla | Budet | 926 | No recortes a la UPR. Y Auditoria de la deuda. |
| 5/17/2017 9:16:18 | Carlos | Severino-Valdez | 969 | Detente el abuso contra una institución que le ha servido y le sirve bien a Puerto Rico. |
| 5/17/2017 9:16:31 | Egna I. | Ramírez Irizarry | 693 | |
| 5/17/2017 9:16:57 | Natalia | Echeverria | | |
| 5/17/2017 9:17:44 | victor | zamparelli | 966 | |
| 5/17/2017 9:18:58 | Roberto | Marquez | 1002 | |
| 5/17/2017 9:23:17 | Angela | Nazario | 623 | Estoy de acuerdo con lo solicitado en la petición de que se señale como servicio escencial la educación universitaria que ofrece la UPR para los estudiantes y la aociedad puertorriqueña. Mis hijos estudian actualmente sin derecho a ayudas económicas y para mi resulta insustentable un aumento en matrícula y mucho menos pagar por una educación universitaria en instituciones privadas. |
| 5/17/2017 9:25:15 | Marisol | Rodriguez Rosario | 976 | Que se haga valer la constitucion que le reconoce a todos los ciudadanos de Puerto Rico, el derecho a la educacion como algo esencial y reconoce la obligacion del gobierno a garantizarla. |
| 5/17/2017 9:26:31 | Ruben | Moreira | 927 | Cero recortes a universidad y museos. Son esenciales a la educacion. |
| 5/17/2017 9:31:49 | Gineida | Morales Guasch | 927 | No a los recorte UPR |
| 5/17/2017 9:32:04 | Thalia | Sosa | 623 | |
| 5/17/2017 9:35:16 | Johanna | Berrios | 00961-4815 | |
| 5/17/2017 9:35:38 | Nancy | Morales | 918 | |
| 5/17/2017 9:40:25 | Karla | Burgos | 698 | Soy de la escuela privada y estoy a favor de esta medida, pues, no es que por estudiar en la privada este económicamente estable, pero no sé que oportunidades tenga mi hija en un futuro, o no pueda entrar a la privada en cuestión económica o simplemente no quiera y quiera ir a la upr y la apoyaría al 100% |
| 5/17/2017 9:41:19 | Juan Antonio | Díaz | 959 | |
| 5/17/2017 9:44:25 | Ana Celia | Zapata | 637 | Orgullosa egresada del RUM, BSBA Marketing & Accounting. Espero que mi hijo pueda estudiar bachillerato en Ingeniería en el RUM en lugar de irse a EU. |
| 5/17/2017 9:45:15 | Relin | Sosa | | |
| 5/17/2017 9:45:54 | Lumarie | Martinez | 783 | Que se reconozca la UPR, como servicios esenciales y educativos. |
| 5/17/2017 9:46:55 | Pasquale | Fulvio | 931 | |
| 5/17/2017 9:56:17 | Belen | Silva | 785 | I agree that services given by UPR are considered as essential to Puertorrican community. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 10:00:07 | Maria de los A | Gomez Moralez | 987 | |
| 5/17/2017 10:01:44 | Ilsia | Lara | 926 | Auditorías de la deuda |
| 5/17/2017 10:02:39 | Ilsia | Ortiz | 926 | |
| 5/17/2017 10:09:35 | jose | ramirez | | |
| 5/17/2017 10:10:19 | Lourdes | Rosa | 659 | A defender la UPR |
| 5/17/2017 10:11:22 | Marien | Colón-Rivera | 959 | |
| 5/17/2017 10:11:27 | | | | |
| 5/17/2017 10:11:54 | Roberto | Salas | 676 | |
| 5/17/2017 10:12:00 | Rita | Valentín | 957 | Ya basta de tanta bajeza. La UPR es nuestra Alma Mater nuestra casa. |
| 5/17/2017 10:12:55 | Fabian | Soto Fuentes | 957 | |
| 5/17/2017 10:14:52 | Denise | Santini | 769 | |
| 5/17/2017 10:15:41 | Ambar | Sánchez | 717 | Si es un servicio esencial |
| 5/17/2017 10:16:26 | | | | |
| 5/17/2017 10:17:57 | Mariluz | Rivera | 692 | |
| 5/17/2017 10:18:25 | Julio | Vazquez-Nieves | | |
| 5/17/2017 10:19:51 | Jorge | Rosario | 692 | |
| 5/17/2017 10:19:54 | Natalie | Alemán | 926 | |
| 5/17/2017 10:20:38 | Diego | Rosario | 692 | |
| 5/17/2017 10:21:13 | Luis | Giron | 731 | Esencial |
| 5/17/2017 10:22:28 | Diana | Rivera. | 920 | We need The UPR, all countries has an university state |
| 5/17/2017 10:28:22 | Jorge | Rosario | 692 | |
| 5/17/2017 10:29:17 | Gabriela | Rosario | | |
| 5/17/2017 10:29:51 | | | | |
| 5/17/2017 10:30:16 | | | | |
| 5/17/2017 10:42:57 | Leishla | Padua | 685 | Un país educado jamás será vencido! |
| 5/17/2017 10:46:57 | Judith | Capetillo | 970 | Debo mi carrera y logros a la UPR! |
| 5/17/2017 10:52:17 | Norberto | Irizarry | 680 | UPR baluarte de nuestra sociedad |
| 5/17/2017 10:52:56 | Jennifer | Ortiz | 736 | |
| 5/17/2017 10:53:12 | Jennifer | Ortiz | 736 | |
| 5/17/2017 10:53:46 | Jose C | Hernandez | 703 | |
| 5/17/2017 11:23:44 | José | Curet | | |
| 5/17/2017 11:23:48 | Gastón | Armstrong | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 11:34:28 | Roberto | Ramirez | 612 | |
| 5/17/2017 11:50:32 | Ana | Marrero | 692 | |
| 5/17/2017 11:51:46 | Zinnia | Cintron | 693 | |
| 5/17/2017 12:08:52 | Liz | Cruz | 767 | |
| 5/17/2017 12:11:57 | Magalys | González | 660 | UPR servicio esencial |
| 5/17/2017 12:23:23 | Julio C | Gonzalez | 683 | Apoyo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/17/2017 12:25:11 | Ivan | Lagares | 907 | La UPR es la responsable de mi carrera profesional y por ello creo que es indispensable para el desarrollo de jovenes que quizas no cuentan con el dinero teniendo en ella una educacion de excelencia a un costo asequible. |
| 5/17/2017 12:55:08 | Madeline | Castro | 727 | Si creo que la educación universitaria debe ser accesible a todos los jóvenes Puertorriqueños. |
| 5/17/2017 12:58:55 | Angel L. | Rosa-Velez | 956 | Exigimos se reconozcan como esenciales los servicios educativos que ofrece la universidad de Puerto Rico |
| 5/17/2017 13:03:15 | MARIA DE LOURDES | RIVERA ROSADO | 725 | LOS SERVICIOS DE LA UNIVERSIDAD SON ESENCIALES PARA EL FUTURO DE PR. CADA DIA QUE PASA SIN LOS SERVICIOS NOS VA ATRASANDO. IMPORTANTE LOGRAR UN ACUERDO. NECESITAMOS EL DIALOGO PARA ENTENDERNOS. |
| 5/17/2017 13:26:13 | Meriemil | Rodriguez | 966 | Estudie en la UPR Recinto de Rio Piedras mi primer año y tengo muy buenos recuerdos de esa epoca. El resto de mis estudios de bachillerato y maestria los hice en Estado Unidos, pero la UPR ha tenido un lugar especial en mi corazón y soy una Radioamiga desde hace mucho tiempo. Espero que otros como yo firmen esta petición pues hay que salvar nuestro primer centro docente que ofrece un servicio educativo esencial a Puerto Rico y a todos los puertorriqueños, los que vivimos en la Isla y los que están regados por el mundo distiguiendose en sus profesiones. En la unión está la fuerza. |
| 5/17/2017 13:28:30 | Fernando | Muñoz | 726 | Es la mejor institucion de Puerto Rico. |
| 5/17/2017 13:44:05 | Kaysha | Velazquez | 656 | Reconocer a la UPR como un servicio esencial. |
| 5/17/2017 13:50:34 | Sheanisse | Lonergan | 725 | Upresencial |
| 5/17/2017 14:04:46 | Lydia | Morales | 646 | Apoyo petición |
| 5/17/2017 14:05:16 | Deborah | Pinero | 6705 | |
| 5/17/2017 14:06:48 | Sheila | Reyes | 924 | Luchemos por lo que nos pertenece a todos los puertporriqueños. La UPR es la universidad del estado, por qué destruirla? |
| 5/17/2017 14:07:40 | Jose Tomas | Claudio Cardoma | 612 | n/a |
| 5/17/2017 14:08:07 | olga | ramos | 911 | Respaldo total |
| 5/17/2017 14:27:25 | Yolanda | Capó | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 14:27:39 | Angel | Soto | 612 | La Universidad de PR es esencial para la educación de  nuestro pais. |
| 5/17/2017 14:33:26 | Edmarie | Aviles | 949 | |
| 5/17/2017 14:41:33 | Luz | Cordero | | |
| 5/17/2017 14:47:06 | Jose | Nieves | 917 | |
| 5/17/2017 14:52:43 | Oriana | Gonzalez | 602 | |
| 5/17/2017 14:53:22 | Ana | Soto | 769 | Respaldo 100% UpR,  ex alumna 843 85 xxxx |
| 5/17/2017 14:53:32 | Alberto | González | 918 | |
| 5/17/2017 14:55:30 | Justo | Gonzalez | 602 | |
| 5/17/2017 14:56:36 | Sol | Torres | 962 | |
| 5/17/2017 14:57:21 | Hector | Santiago | 685 | Auditar la deuda |
| 5/17/2017 15:01:06 | Bryan J | Rodríguez Reyes | 736 | |
| 5/17/2017 15:05:28 | Mayra | Garcia | 617 | Justicia para la UPR no son reponsable de la deuda. Protejan la educación |
| 5/17/2017 15:06:19 | Celimar | Toribio Rojas | | |
| 5/17/2017 15:18:51 | Víctor | Roldán | 767 | |
| 5/17/2017 15:37:20 | Pat | Fuertes | 921 | |
| 5/17/2017 15:38:24 | Lumary | Padilla | 954 | UPR es nuestra esperanza |
| 5/17/2017 16:03:01 | María | Acosta | 956 | |
| 5/17/2017 16:09:25 | Chris | Morales | 659 | |
| 5/17/2017 16:09:35 | Arelis | Negron | 953 | No metan la mano a la educación primordial de nuestro país. |
| 5/17/2017 16:14:07 | jose luis | caban | 716 | Yo me gradue, y quiero q MIS hijos tambien c graduen de muestra UPR |
| 5/17/2017 16:21:33 | Samuel | Martínez | 953 | Como Ex-alumno soy testigo del valor de la UPR para aquellos que de otra manera no hubiesemos podido costear una educación universitaria. |
| 5/17/2017 16:22:20 | Francisca R. | Díaz | 737 | La UNIVERSIDAD DE PR. Es Esencial. |
| 5/17/2017 16:22:34 | Mariana | Santa | 754 | |
| 5/17/2017 16:46:36 | Jennifer | Ortiz | 736 | |
| 5/17/2017 16:48:48 | Edwin | Rivera | | Necesitamos la UPR |
| 5/17/2017 16:51:24 | Mayra | Barrios | 682 | Los servicios de la UPR son escenciales para todos los puertorriqueños. |
| 5/17/2017 16:56:45 | Héctor | Ramos | 794 | La educación es un servicio esencial |
| 5/17/2017 16:59:01 | Héctor | Ramos | 987 | Si la educación es un servicio esencial |
| 5/17/2017 17:00:56 | Héctor | Ramos | 794 | Es un servicio esencial |
| 5/17/2017 17:02:04 | Julia | Morales Kuilan | 949 | |
| 5/17/2017 17:02:05 | Marianela | Marrero | 926 | UPR el mejor centro universitario  y educativo de todo Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 17:04:52 | Julia | Morales Kuilan | 949 | Escuchen al pueblo de Puerto Rico |
| 5/17/2017 17:06:47 | Esther | Ramos | 924 | Ya es hr de actuar! ¿Por qué esperar más? |
| 5/17/2017 17:15:49 | Nanthan | Pinzon Bilbraut | 976 | Hay que apoyar este movimiento para rescatar nuestra universidad que es la Universidad del pueblo Puerto Rico. Porque la educacion es uno de los servicios esenciales de un pais."Porque un pueblo que no se eduque esta destinado a caer en un abismo." |
| 5/17/2017 17:17:22 | Margarita | Mergal Zimmermann | 00725-8932 | Firmo el que está presentado. |
| 5/17/2017 17:27:09 | Gladys | Maldonado | 646 | Pedimos q se considere los servicios educativos de la UPR como esenciales |
| 5/17/2017 17:28:24 | Blanqui | | | |
| 5/17/2017 17:29:47 | Benjamin P | Saez | 612 | |
| 5/17/2017 17:30:22 | Ángel | Montes | 624 | Los servicios educativos de la UPR son esenciales para nuestros estudiantes y para un mejor futuro. |
| 5/17/2017 17:36:02 | Isabel | Mandry | | |
| 5/17/2017 17:37:12 | Felix Luis | Muñiz Rosario | 638 | De acuerdo con la resolución. |
| 5/17/2017 17:38:17 | Eddie | Soto | 676 | |
| 5/17/2017 17:51:33 | Exijo que se reconozca la | Medina | 783 | Lo apoyo |
| 5/17/2017 17:54:06 | Hada | Gonzalez | 926 | Se reconozcan los servicios educación salud y necesidades para una vida plena. Ante la consticion de igualdad en derechos y libertad. |
| 5/17/2017 17:56:53 | Ofelia | Candelaria | 627 | Los servicios educativos son esenciales, un pueblo que no se instruye es controlado por corruptor. |
| 5/17/2017 18:02:11 | Ruben | Moreira | 927 | Cero recortes a universidad y museos. Son esenciales a la educacion. |
| 5/17/2017 18:12:28 | Maria | Diaz | 778 | Que. Se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/17/2017 18:12:49 | Teofilo | Bermudez | 646 | |
| 5/17/2017 18:20:14 | Vanessa | Olivera | 773 | |
| 5/17/2017 18:21:33 | J. Miguel | Villafañe | 918 | Economic growth is key to debt repayment.  Even the most recalcitrant bond-holders know this.  Crippling an economy is not a solution.  Without the contribution to professional education provided by the University of Puerto Rico (UPR), growth will be severely curtailed, in both the short and (what is worse) the long-term.  UPR education must surely qualify as an essential service. |
| 5/17/2017 18:22:19 | Marlon | Torrens | 773 | |
| 5/17/2017 18:40:06 | Sebastian | mergal | 923 | Gracias por la iniciativa colectiva |
| 5/17/2017 18:43:36 | Edwin | La Puerta Vega | 692 | |
| 5/17/2017 18:49:10 | Mariecandie | Caballero | 692 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 18:50:00 | Mariecandie | Caballero | 692 | |
| 5/17/2017 18:51:20 | Lucia | Villanueva | | Por favor Sr. Gobernador.... |
| 5/17/2017 18:58:55 | Gisela | Rosado | 659 | Universidad del Pueblo |
| 5/17/2017 19:06:31 | | | | |
| 5/17/2017 19:07:35 | Wanda I | Pagan Flores | 727 | |
| 5/17/2017 19:10:39 | | | | |
| 5/17/2017 19:13:46 | Anibal | Ramirez | 622 | UPR es servicio esencial y le ha servido bien a PR. |
| 5/17/2017 19:16:59 | Enrique | Hernandez | 777 | Espero se reanuden las labores pronto |
| 5/17/2017 19:22:25 | Wanda | Aponte | | |
| 5/17/2017 19:23:20 | RICARDO | VELEZ | 917 | |
| 5/17/2017 19:46:33 | Orlando | Marchese | 76040 | |
| 5/17/2017 19:50:06 | Lilliam | Resto | 771 | |
| 5/17/2017 19:52:41 | Mario | Hernández | | Lo apoyo. |
| 5/17/2017 19:54:22 | Sylvia | PULLIZA | 970 | La universidad es esencial .necesario.impresindible para el futuro de nuestro pais por ende<br>Es imposible quitarle el presupuesto q quieren quitarle o hay alguna agenda oscura. Que se puede pensar por Dios. Eso es nuestro orgullo. |
| 5/17/2017 20:06:57 | Wilson | Acosta | 9784 | |
| 5/17/2017 20:08:04 | Lourdes | Lopez | 698 | |
| 5/17/2017 20:08:54 | Ann | Jimenez | 987 | |
| 5/17/2017 20:09:41 | Ann | Jimenez | 987 | |
| 5/17/2017 20:32:05 | Giuli | Puleo | 949 | Los servicios a la UPR deben ser esencial |
| 5/17/2017 20:37:06 | Orlando | Cruz | 670 | |
| 5/17/2017 20:38:57 | Edgardo | Diaz | 623 | No ignoren al pueblo en sus reclamos legitimos |
| 5/17/2017 20:49:27 | Soraya | Rosado | 791 | La educación publica es UN DERECHO NOOOOO ES UN NEGOCIO. QUE VIVA LA UPR Y TODOS SUS RECINTOS |
| 5/17/2017 20:49:39 | Carmen | Robles | 918 | Con todo el respeto le pedimos que piense en el futuro de la gente humilde que confiaron en usted ,Estos son los lideres del mañana , Recuerde que un pueblo q vive ignorante no sobrevive porque la ignorancia es la muerte de los pueblos aun tenis esperanzas señor gobernador. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 20:49:39 | Carmen | Robles | 918 | Con todo el respeto le pedimos que piense en el futuro de la gente humilde que confiaron en usted ,Estos son los lideres del mañana , Recuerde que un pueblo q vive ignorante no sobrevive porque la ignorancia es la muerte de los pueblos aun tenis esperanzas señor gobernador. |
| 5/17/2017 20:56:58 | Wency | Bonilla | 727 | Los servicios de la UPR son esenciales para el desarrollo social y económico del país. |
| 5/17/2017 21:12:21 | Vanessa | Sanchez | 985 | |
| 5/17/2017 21:26:02 | Kilmaris | Maldonado | 727 | |
| 5/17/2017 21:35:33 | Jocelyn A. | Geliga Vargas | 622 | |
| 5/17/2017 21:49:22 | Norma | Rivera | 769 | |
| 5/17/2017 21:54:12 | Merari | Fernandez Castro | | |
| 5/17/2017 22:05:32 | Angelita | Rodríguez | 698 | La Universidad de Puerto Rico es un servicio esencial. Por favor procesan los fondos necesarios!! |
| 5/17/2017 22:06:29 | Vivian | Rivera | 725 | |
| 5/17/2017 22:09:02 | Gretchen | Rodríguez | 976 | |
| 5/17/2017 22:10:58 | Milagros | Vazquez | 927 | De acuerdo |
| 5/17/2017 22:17:36 | Migdalia | Davila | 0093/ | La educacion es un derecho |
| 5/17/2017 22:19:46 | Pedro A | Ortiz | 932 | Educar es responsabilidad del gobierno. |
| 5/17/2017 22:24:29 | Maria | Agueros | 926 | |
| 5/17/2017 22:24:56 | Mariwilda | Padilla | 926 | Los servicios de la UPR son escenviales. Lo exigimos. No se  pueden eliminar |
| 5/17/2017 22:35:59 | Maryedith | Ramírez Torres | | |
| 5/17/2017 22:37:58 | | | | Solicito se reconozca a la Universidad de Puerto Rico como un servicio escencial ya que, nos brinda igualdad de oportunidades y es el medio por el cual día a día se desarrollan exitosamente estudiantes de los sectores públicos y privados, motor escencial para el crecimiento y desarrollo de futuras generaciones. |
| 5/17/2017 22:49:11 | Elizabeth | Morales | 969 | La upr es esencial |
| 5/17/2017 22:49:11 | Elizabeth | Morales | 969 | La upr es esencial |
| 5/17/2017 23:12:08 | Migdalia | Dávila-Vega | 694 | La UPR es la mejor universidad en PR, brinda servicios a personas de todas clases sociales y los mejores profesionales son egresados de la UPR |
| 5/17/2017 23:29:29 | Mary J. | Flores | 931 | Exijimos que se reconozca Como esenciales Los servicios |
| 5/17/2017 23:43:33 | Angela | Duque | 926 | |
| 5/17/2017 23:52:45 | Giovanni | Castro | 656 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/17/2017 23:54:20 | wanda | velazquez | 725 | Necesitamos continuar con una educacion universitaria pública de excelencia |
| 5/17/2017 23:55:21 | | | | Necesitamos continuar con una educacion universitaria pública de excelencia |
| 5/18/2017 1:13:28 | Armando | Torres | 765 | |
| 5/18/2017 1:15:54 | Norma A | Pagan Suarez | 918 | Cuan ignorante y miedoso seriamos sin la educacion de altura recibida en la UPR. No nos traicione poniendo en riesgo nuestras oportunidades de educarnos. Basta ya que estamos pagando por los errores y listerias de aquellos que nos robaron el derecho a  vivir con paz mental. Atrevidos |
| 5/18/2017 2:07:04 | Olga Nelly | Haaland | 5165 | |
| 5/18/2017 2:10:41 | Lynnette | Pagan vallejo | 725 | ¡La UPR debe permanecer como centro educativo público, es un servicio integral y urgentemente necesario para las futuras generaciones! No ignoren las peticiones del pueblo!!! |
| 5/18/2017 3:39:20 | | | | |
| 5/18/2017 5:22:31 | Rafael | Padiilla | 783 | |
| 5/18/2017 5:25:59 | Jorge | Pantoja | 911 | |
| 5/18/2017 5:39:16 | damaris | torres | 926 | |
| 5/18/2017 5:41:02 | damarist | torres | 926 | queremos nuestra universidad y que se audite la deuda |
| 5/18/2017 6:31:02 | Lissbell | Collazo Vàzquez | 959 | La universidad es la institución que la clase media puede costear para que nuestros hijos de eduquen |
| 5/18/2017 6:31:38 | | | | |
| 5/18/2017 7:01:25 | Jose | Rico | | |
| 5/18/2017 7:27:41 | Melissa | Baez | 698 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 7:41:34 | Iris A. | Figueroa Robles | 623 | Take in consideration our soul, our university is the soul of the Island! |
| 5/18/2017 7:44:42 | Celina | Luna | 969 | La UPR debe ser un servicio esencial para Puerto Rico |
| 5/18/2017 7:59:57 | Paola | Irizarry Soler | 660 | en  contra de los recortes a la universidad de PUerto Rico |
| 5/18/2017 8:01:48 | Celina | Luna | 969 | La UPR debe ser un servicio esencial para Puerto Rico |
| 5/18/2017 8:07:37 | Sebastian | Baez | | |
| 5/18/2017 8:09:16 | Janet | Guzman | 00617-2969 | Es un servicio que es importante para el desarrollo económico de Puerto Rico. |
| 5/18/2017 8:20:39 | Jady | Cima de Villa | 623 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 8:24:24 | | | 953 | Exigimos que se reconozcan esenciales los servicios educativos de la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 8:25:48 | | | 953 | Exigimos como sercvicios esenciales la educacion en la UPR |
| 5/18/2017 8:26:00 | Wanda | Marín | 707 | Pido q se declare la PIE como esencial |
| 5/18/2017 8:44:53 | Margarita | Fernández | 677 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 8:52:13 | Luis | Brrmudez | | |
| 5/18/2017 9:04:11 | Tanya | Aguayo | 969 | Sin educación no hay un país productivo |
| 5/18/2017 9:08:09 | Claryssa | Correa | 969 | Solicito q la educacion- UPR- se considere como un servicio necesario |
| 5/18/2017 9:08:33 | José | Meléndez | 979 | Hay alguna razón valida para no auditarla |
| 5/18/2017 9:11:13 | Xiomara | Cruz | | |
| 5/18/2017 9:20:46 | Juan | Rivera. | | |
| 5/18/2017 9:22:07 | Mary | Santiago | | |
| 5/18/2017 9:37:44 | Ramón | Delgado | 966 | La UPR debe de ser un servicio público. |
| 5/18/2017 9:38:55 | Luis G | Tizol Torres | 780 | |
| 5/18/2017 9:39:52 | Gladys | Vila | 907 | La UPR es esencial para la educaciòn de nuestro pueblo y el aceeso a la educaciòn de todos los puertorriqueños |
| 5/18/2017 9:40:18 | Lourdes | Ortiz | 766 | |
| 5/18/2017 9:40:36 | Patricia | Arroyo | 662 | |
| 5/18/2017 9:41:01 | Dariana | Diaz | 719 | Existe mucha gente que no tiene los recursos para pagar una Universidad Privada, yo tuve el privilegio de estudiar en Privada pero reconozco que debe reconocer como un servicio esencial educativo para Puerto Rico. |
| 5/18/2017 9:41:23 | Milagros | Salas | 662 | |
| 5/18/2017 9:41:39 | Rigo | Arroyo | 766 | |
| 5/18/2017 9:45:01 | Miguel | Rodriguez | 627 | |
| 5/18/2017 9:50:21 | Joan | Maldonado | 771 | |
| 5/18/2017 9:51:50 | Julia | Torres | 698 | |
| 5/18/2017 9:56:48 | Ana | Morales | 678 | La UPR tiene un gran impacto social  y económico en PR. Es sumamente importante protegerla para lograr mayor estabilidad en la Isla. Las personas que sacaran de la crisis a PR son las nuevas generaciones que trabajan por ello. |
| 5/18/2017 9:58:52 | Orlando | Salgado | 728 | |
| 5/18/2017 10:00:24 | Yamil | Rios | 682 | La educación no es un privilegio, es un derecho |
| 5/18/2017 10:04:33 | Mary | Costas | 730 | Basta Ya de abusos contra los Estudiantes de la UPR y contra el Pueblo !!! |
| 5/18/2017 10:08:41 | Christian | Mendez Carrero | 610 | La educación es la base de un pueblo productivo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 10:11:14 | Maria | Perez | 698 | La UPR es una necesidad de los estudiantes de bajos recursos,es un activo del gobierno de PR |
| 5/18/2017 10:11:20 | Edgardo | Miranda González | 791 | Necesitamos la UPR como servicio es enviar y educativo para un mejor futuro |
| 5/18/2017 10:12:00 | Julia | Colon | 612 | |
| 5/18/2017 10:12:28 | Wilmarie | Rivera | | |
| 5/18/2017 10:12:32 | Awilda | Rodriguez | 736 | |
| 5/18/2017 10:12:49 | Hipolita | Gonzalez | 612 | |
| 5/18/2017 10:12:49 | Pedro | Rivera | 777 | UPR Libre |
| 5/18/2017 10:13:00 | Lilliana | Sanchez | 751 | Que se reconozca a la UPR como servicio esencial!! |
| 5/18/2017 10:13:07 | Ketzy | Burgos | 685 | La UPR solo suma y multiplica al país, nunca le resta |
| 5/18/2017 10:14:34 | Cristina | Rehbein | 927 | |
| 5/18/2017 10:14:49 | Teresita | Cruz | 969 | |
| 5/18/2017 10:15:34 | Alba | Lopez | 987 | Ahora tenemos de gobernador Ricardo Maduro |
| 5/18/2017 10:16:00 | Gladys | Ruiz | 622 | La UPR es nuestro patrimonio |
| 5/18/2017 10:16:06 | | | | Ahora tenemos de gobernador Ricardo Maduro |
| 5/18/2017 10:16:13 | Aida | Vallejo | 976 | Hacer q se declare la UPI como un servicio esencial ya q es la universidad de Puerto Rico y esto es educación para nuestro hijos |
| 5/18/2017 10:17:06 | Vivian | Fonseca | 784 | Me uno a ustedes |
| 5/18/2017 10:17:37 | Yisely | Vale | 976 | Una educación accesible y de calidad es un derecho humano, no podemos permitir que el gobierno trate de saquearla y destruirla por completo. |
| 5/18/2017 10:19:30 | Iliana | Hernandez | 956 | Atiendan los reclamos de nuestros estudiantes, por favor |
| 5/18/2017 10:21:58 | Danny | Martinez | 785 | |
| 5/18/2017 10:22:00 | Mary | Leonard | 681 | |
| 5/18/2017 10:23:08 | Maria | Conde | 977 | UPR servicio esencial |
| 5/18/2017 10:25:40 | marilyn | cancel | 612 | Puerto Rico no se vende |
| 5/18/2017 10:28:29 | marilyn | cancel | 612 | Exigimos que se reconozca a la UNA esenciales sus servicios. |
| 5/18/2017 10:31:58 | Melanie | | 676 | |
| 5/18/2017 10:33:37 | Carlos | Hernandez | 729 | El derecho a la educación es esencial para el pueblo |
| 5/18/2017 10:36:20 | LILLIAM | CARTAGENA | 703 | Estoy de acuerdo |
| 5/18/2017 10:42:02 | Juan | Cruz | 956 | |
| 5/18/2017 10:46:56 | Katherine | Santiago | 719 | |
| 5/18/2017 10:48:45 | Mirza | Ortiz | 707 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 10:49:10 | Ana | Rodríguez | 610 | De acuerdo con la petición |
| 5/18/2017 10:51:26 | Jorge | Maldonado-Ríos | 736 | UPR servicio esencial. |
| 5/18/2017 10:52:53 | Nora | Rodriguez | 949 | Estoy de acuerdo para salvar los servicios que ofrece la UPR a nuestros estudiantes y más para aquellos de escasos recursos cómo mi nieta que comenzará en. UPR de Utuado.Salvemos nuestra Universidad.DIOS NOS AYUDARÁ. |
| 5/18/2017 11:01:10 | Jesiely | Martinez | 680 | La UPR hay que guardarla. Si se hacen esos recortes es trasquilar al país. |
| 5/18/2017 11:02:54 | Militza | Tanon | 792 | |
| 5/18/2017 11:02:58 | Mayra | Nuñez | 966 | Apoyo la UPR. Que este centro docente tan imprescindible sea considerado como servicio esencial y NO le recorten el presupuesto ni cierren ninguno de sus recintos. |
| 5/18/2017 11:05:01 | Richard | Cartagena Ramos | 720 | VIVA LA UPR |
| 5/18/2017 11:05:06 | Jd | Bianchi | | |
| 5/18/2017 11:05:15 | Kelly O | Ortiz | 976 | Por favor, no dejen a personas de escasos recursos desamparados poder tener una educación universitaria porque es simplemente inaccesible. Es fundamental la educación de la UPR porque impulsa el crecimiento económico. |
| 5/18/2017 11:09:04 | Rosa | Torres | 612 | |
| 5/18/2017 11:09:53 | Brenda | Marín | 687 | La educación es una necesidad esencial  la cual no se vende. UPR ES DEL PUEBLO NO SE VENDE |
| 5/18/2017 11:10:34 | Izamar | Gonzalez | 62 | University of Puerto Rico is the main educative center in the country and is the base for future generations. Is essential assure the education and the service that the UPR offer for a family with limited resources. Education is not an expense is an investment. I am Industrial Engineer from the UPR at Mayagüez and I love my university. |
| 5/18/2017 11:10:36 | Neida E | Laureano | 778 | Mi alma Mater es UPRH NECECITAMOS LA UPR PARA QUE NUESTROS JOVENES TENGAN LA OPORTUNIDAD DE ESTUDIAR |
| 5/18/2017 11:10:58 | Isela | Torres | 685 | |
| 5/18/2017 11:12:19 | Ricardo | Cortina | 912 | Por favor proteger a la UPR. |
| 5/18/2017 11:12:22 | | | | |
| 5/18/2017 11:12:30 | Rose Mary | Morales | 777 | Para que un pueblo progrese y tenga calidad de vida, necesita que sus ciudadanos, especialmente los más desaventajados, tengan a su disposición la posibilidad de estudios profesionales con un Centro de estudio del estado. La educación no debe ser un privilegio es una obligación. Protejamos la UPR. Conciencia y Valentía!!! |
| 5/18/2017 11:12:44 | Rafael | Ramos | 956 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 11:13:02 | | | | |
| 5/18/2017 11:13:06 | Marta | Bustillo | 979 | |
| 5/18/2017 11:13:30 | Carlos | Colón | 731 | |
| 5/18/2017 11:13:38 | | | | |
| 5/18/2017 11:14:13 | | | | |
| 5/18/2017 11:15:02 | Katira | Diaz | 907 | |
| 5/18/2017 11:15:16 | Rossana | Emmanuelli | 926 | |
| 5/18/2017 11:16:26 | Norberto | Falcón Morales | 782 | LA UPR BRINDA UN SERVICIO EDUCATIVO ESENCIAL QUE NINGUNA OTRA ENTIDAD JAMÁS TENDRÁ LA CAPACIDAD DE OFRECER CON LA EFECTIVIDAD, CAPACIDAD Y ECONOMÍA DE LA UPR |
| 5/18/2017 11:18:10 | Jesuan | Rodriguez | | |
| 5/18/2017 11:18:33 | Julio Luis | Castro | 767 | |
| 5/18/2017 11:18:59 | Elsa | Luna Berrios | 725 | Querremos que ls universidad se mantenga como esta |
| 5/18/2017 11:24:55 | Ricardo Luis | Tristani Serrano | Oo730 | Exigimos se reconosca a la UPR como esencial los servicios que ofrece |
| 5/18/2017 11:26:28 | Pedro A. | Blasini | 656 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 11:30:43 | Ana L | Rivera | 926 | |
| 5/18/2017 11:32:28 | Laura | Santiago | 705 | |
| 5/18/2017 11:36:35 | María T. | Acevedo Santiago | 33813 | |
| 5/18/2017 11:36:38 | Wanda | Valentín | 956 | |
| 5/18/2017 11:44:59 | ROLANDO H. | MENDEZ BETANCES | 716 | RECONOZCAMOS LA IMPORTANCA DE LA UPR COMO UN PUNTAL EN LA EDUCACION DE LOS PUERTORRIQUEÑOS.I |
| 5/18/2017 11:50:15 | Nelson Enrique | Maldonado Ramos | 949 | |
| 5/18/2017 11:54:13 | Hector M | Landrau | 969 | Exigimos Auditoria de la deuda de P.R. |
| 5/18/2017 11:54:31 | Catalina | Rodriguez | 962 | La educación de un país es importantícima. Es el futuro de nuestros jovenes. |
| 5/18/2017 11:56:05 | Yolanda | Hernandez | 921 | |
| 5/18/2017 11:57:01 | Luis | Cintrón | 791 | UPR Viva!!!! |
| 5/18/2017 11:58:58 | Perla | Torres | 769 | |
| 5/18/2017 12:02:45 | William | Morales-Medina | 678 | UPR servicio esencial |
| 5/18/2017 12:02:51 | Mildred | Vargas | 678 | Hay buenos estudiantes que necesitan la UPR |
| 5/18/2017 12:04:57 | Gloria | Rodriguez | 923 | |
| 5/18/2017 12:05:56 | Maribel | Figueroa | 719 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 12:06:34 | Ruth | Rivera | 791 | |
| 5/18/2017 12:07:23 | Diana | Acevedo Franqui | | |
| 5/18/2017 12:08:58 | Annette | Montalvo | 963 | I support UPR |
| 5/18/2017 12:09:35 | Juan | Almeda | 754 | Por la educación pública |
| 5/18/2017 12:16:40 | Z | Silva | 778 | |
| 5/18/2017 12:18:26 | Marilyn | Miranda | 610 | La Educación es lo primordial para un pueblo. |
| 5/18/2017 12:19:21 | Lizaida | Lozada | 960 | Hay que proteger la UPR |
| 5/18/2017 12:19:41 | Jose | Vazquez | 901 | |
| 5/18/2017 12:20:18 | Kathia | Rivera | 745 | |
| 5/18/2017 12:24:27 | Brunilda | Almodóvar | 698 | |
| 5/18/2017 12:25:12 | Veronica | Vega | 976 | |
| 5/18/2017 12:29:46 | Zulma | Vélez de Urrutia | 926 | |
| 5/18/2017 12:31:14 | Marisol | Torrres | 745 | |
| 5/18/2017 12:33:31 | Walter | Bonilla | 604 | |
| 5/18/2017 12:34:48 | Clemente | Rosado Jr | 685 | La educación en PR debería ser gratuita desde el grado K al primer bachillerato como lo es en Canada |
| 5/18/2017 12:35:12 | Karla | Estades | 612 | |
| 5/18/2017 12:39:39 | F. Tomás | Miguel | 725 | |
| 5/18/2017 12:45:31 | Carlos | Arzola | 739 | La UPR es esencial para la sociedad puertorriqueña y para el mundo |
| 5/18/2017 12:51:12 | Mariely | Ramos | 987 | |
| 5/18/2017 12:51:39 | Ana S | Davila Soto | 959 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 12:51:46 | Miguel | Flores | 716 | |
| 5/18/2017 12:57:47 | Jahira | Texidor | 707 | Esencial |
| 5/18/2017 12:58:12 | Rita | Cañizares | 659 | UPR provee educacion economica para los estudiantes pobres y de clase media en P.R. es un pilar de nuestra sociedad,provee varios servicios gratuitos a la comunidad . |
| 5/18/2017 12:58:18 | Jomar A. | Pérez Ortiz | 778 | |
| 5/18/2017 13:04:20 | | | | |
| 5/18/2017 13:06:43 | Gissela | Juliá | 969 | |
| 5/18/2017 13:09:18 | Carmen | Rivera | 926 | UPR servicio esencial |
| 5/18/2017 13:11:58 | Enid | Valentín Collazo | 926 | La UPR es esencial para el desarrollo social y económico de Puerto Rico, por lo cual requerimos que sea considerada como tal. |
| 5/18/2017 13:12:46 | Yoalina | Torres Zayas | 720 | Un pueblo sin educación y sin salud es deprimente. Los 2 van a la par. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 13:14:36 | John | Kyle | 656 | |
| 5/18/2017 13:16:25 | Wanda | Martinez | 675 | |
| 5/18/2017 13:19:58 | Edwin | Acevedo | 956 | Muy de acuerdo con la petición |
| 5/18/2017 13:21:20 | Morayma | Adorno | 982 | Gracias |
| 5/18/2017 13:22:07 | Edwin | Acevedo | 956 | De acuerdo co esta petición |
| 5/18/2017 13:24:19 | Neftalí | Rodríguez | 917 | Creo en la defensa de la educación pública. |
| 5/18/2017 13:25:20 | Angel | Rivera | 736 | |
| 5/18/2017 13:27:50 | Leticia | Ocasio | | |
| 5/18/2017 13:28:59 | Flor | Hernández | 725 | |
| 5/18/2017 13:31:38 | Angel | Caban | 676 | UPR servicio esencial |
| 5/18/2017 13:32:06 | Karimar | Rodriguez | 924 | |
| 5/18/2017 13:33:39 | Andres | Hernandez | 924 | |
| 5/18/2017 13:34:26 | Carolina | García | 680 | La educación es esencial para el pueblo. Nuestra constitución se quedó en los tiempos de antes cuando un simple 4to año bastaba para entrar al mundo laboral. La UPR es esencial para el pueblo. |
| 5/18/2017 13:34:33 | Raymond | Ortiz | 959 | Si |
| 5/18/2017 13:35:21 | Betty | Cruz | 987 | |
| 5/18/2017 13:37:07 | Juan | Bencosme | 987 | |
| 5/18/2017 13:38:00 | Christian | Morales | 610 | |
| 5/18/2017 13:39:33 | Rosa | Manzano | 717 | La UPR es esencial eliminar los recortes a ella seria lo mejor o disminuirlos a la mitad. Hagan recortes al gobierno. |
| 5/18/2017 13:40:34 | betzaida | diaz | 718 | |
| 5/18/2017 13:42:58 | Brenda L. | Cruz Otero | 907 | |
| 5/18/2017 13:43:48 | Carmen | Montalez | 953 | |
| 5/18/2017 13:45:26 | Francisco | Rodriguez | 926 | |
| 5/18/2017 13:46:00 | Ernel | Gonzalez | 913 | Ernel Gonzalez |
| 5/18/2017 13:47:20 | Madeline | Ross | 966 | Continuar con los servicios educativos de la UPR . |
| 5/18/2017 13:47:31 | Raul | Rojas | 926 | |
| 5/18/2017 13:48:48 | Arcelio | Maldonado | 791 | |
| 5/18/2017 13:49:20 | Maria | Rodriguez | 921 | Apoyo la UPR porque un pueblo que no se educa es un pueblo sin libertad. |
| 5/18/2017 13:50:02 | Raul | Rojas | 926 | Servicio esencial |
| 5/18/2017 13:54:06 | Brunilda | Chacon | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 14:01:54 | Marilin | Cardona | | |
| 5/18/2017 14:02:46 | Carlos | De Leon | 603 | La UPR es la entidad educativa mayor que nos da a nuestro país la estructura necesaria para hacer crecer a nuestra juventud y aún a nuestra gente madura y si  la asesinan los politicos, nuestro país desaparecerá como aparentemente quieren desaparecerla con la ayuda ---¡qué vergüenza!--de gentuza de nuestro país que el único interés que tienen es el sonido de la moneda en sus bolsillos. |
| 5/18/2017 14:02:52 | Angel | Rolón | 987 | |
| 5/18/2017 14:06:04 | Stephanie | Ortiz | 956 | |
| 5/18/2017 14:07:19 | Jafet | Sánchez | 926 | |
| 5/18/2017 14:10:52 | Camille | Raffucci | 716 | |
| 5/18/2017 14:16:37 | Luis | Silva | 917 | No se escatima en educar un pueblo. |
| 5/18/2017 14:18:38 | Jeancarlo | Ruiz | 669 | |
| 5/18/2017 14:19:48 | Delia | Rodríguez | | Universidad al alcance de todos los que desean un futuro mejor. |
| 5/18/2017 14:20:08 | Greta | Acevedo | 627 | |
| 5/18/2017 14:23:34 | Leidy | Martinez | 953 | |
| 5/18/2017 14:28:44 | Melissa | Colón | 732 | |
| 5/18/2017 14:31:05 | Liliana | Nazario | 953 | |
| 5/18/2017 14:32:09 | Anthony | Sanchez | 767 | Apoyo a UPR esencial |
| 5/18/2017 14:36:12 | Jorge Luis | Lizardi Pollock | 987 | |
| 5/18/2017 14:36:45 | Nanette | Montañez | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 14:37:41 | Ludith | Rivera | | |
| 5/18/2017 14:44:56 | Juan | Fremaint | 680 | |
| 5/18/2017 14:47:14 | Zulma | Velez-Estrada | 927 | |
| 5/18/2017 14:52:00 | Roberto | Rodriguez | 612 | Son muy esenciales los servicios educativos que ofrece la UPR |
| 5/18/2017 14:52:31 | Josè | Torres | 971 | |
| 5/18/2017 14:54:24 | Wanda | Cruz | 952 | Upr servicio escencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 14:54:33 | Tatiana | DeSarno | 680 | creemos que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico. Con nuestra firma y adhesión le pedimos y reclamamos al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos.  De ellos no actuar, solicitamos a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/18/2017 14:54:43 | Myriam | Rodriguez | 953 | UPR the University of Excellence.... |
| 5/18/2017 14:58:58 | Vanesa | González | 926 | |
| 5/18/2017 15:01:00 | Marilyn | Alvarez | | |
| 5/18/2017 15:01:25 | Rafael | Sotomayor | 960 | |
| 5/18/2017 15:02:11 | Sheyla | Velazquez | 969 | |
| 5/18/2017 15:02:18 | Maria | Cordova | 966 | La UPS es el futuro de este pais.  no lo dañen. |
| 5/18/2017 15:02:25 | Laura | Oyola | | |
| 5/18/2017 15:02:34 | Carmelo | Ruiz | 602 | |
| 5/18/2017 15:02:59 | Adriana | Cruz | | |
| 5/18/2017 15:03:19 | Adriel | Ramos | 736 | |
| 5/18/2017 15:03:25 | Rosa | Wat\rd | | |
| 5/18/2017 15:03:28 | Ivette | Miranda | 956 | |
| 5/18/2017 15:03:40 | Dennis | Seda | 667 | Responsabilidad Social. Se lo debemos a PR |
| 5/18/2017 15:04:06 | | | | |
| 5/18/2017 15:04:13 | Marta | Nigaglioni | 911 | |
| 5/18/2017 15:04:23 | Cheryl | Atkins | 53217 | |
| 5/18/2017 15:04:46 | Rene | Dietrich | 969 | |
| 5/18/2017 15:05:00 | | | 983 | |
| 5/18/2017 15:05:07 | Carlos | Rodríguez Sallaberry | 680 | |
| 5/18/2017 15:05:08 | Milagros | Morales Ramos | | |
| 5/18/2017 15:05:10 | Maria | Rosa | 924 | |
| 5/18/2017 15:05:10 | Ovidio | Torres Rodríguez | 923 | |
| 5/18/2017 15:05:26 | | | | |
| 5/18/2017 15:05:28 | Angel | Garcia | 956 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 15:05:57 | Luis A. | Aviles Vera | 622 | |
| 5/18/2017 15:06:10 | Robert o | Torrrd | 33615 | |
| 5/18/2017 15:06:52 | Sandra | Tous | 926 | UPR es un servicio esencial para PR |
| 5/18/2017 15:06:55 | Elsa | Marín López | 931 | |
| 5/18/2017 15:07:15 | Carlos | Rivera | | |
| 5/18/2017 15:07:44 | Nelson | Cardona Martinez | 6779705 | Sin UPR no hay PR. |
| 5/18/2017 15:07:53 | Diego | Corral | 901 | |
| 5/18/2017 15:08:29 | Cristina | Pomales | | |
| 5/18/2017 15:08:31 | Libia | Gonzalez | 912 | |
| 5/18/2017 15:08:35 | Luis | Rivera | | |
| 5/18/2017 15:08:37 | Esteli | Capote | 976 | La UPR ES un servicio escencial. |
| 5/18/2017 15:09:00 | Eileen | Ramos | 936 | |
| 5/18/2017 15:09:08 | Waleska | Lopez | 987 | Existen alternativas pero la UPR es necesaria |
| 5/18/2017 15:09:33 | Estrella | Baerga | 927 | |
| 5/18/2017 15:09:47 | Valeria | Bonano Suazo | 985 | |
| 5/18/2017 15:09:55 | RENÉ | Rivera Camacho | 936 | |
| 5/18/2017 15:09:58 | Alva | Cardona | 966 | |
| 5/18/2017 15:10:04 | jessica | hernandez | 962 | reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 15:10:17 | Vivian | Caraballo | 953 | La UPR es esencial para este país para seguir forjando líderes y profesionales a la vanguardia ; |
| 5/18/2017 15:11:07 | fernando | zayas | 739 | |
| 5/18/2017 15:11:30 | Eric | Rodriguez | 789 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/18/2017 15:11:35 | LUZ | LOPEZ | 949 | Los servicios que ofrece la UPR son esenciales para el desarrollo socioeconómico de nuestro país, PUERTO RICO... |
| 5/18/2017 15:11:40 | Ivette | Figueroa | 917 | |
| 5/18/2017 15:11:46 | Mariely | | | |
| 5/18/2017 15:11:47 | Abimael | Rodríguez | 926 | Salvemos la UPR! |
| 5/18/2017 15:12:17 | Jerson Luis | Nieves Velazquez | 924 | Es indignante lo que quieren hacer con la UPR |
| 5/18/2017 15:12:19 | Luz Teresa | Gonzalez | 00926-6491 | Los servicios educativos que ofrece la UPR son esenciales para los puertorriqueños. |
| 5/18/2017 15:12:26 | Gissel | | 771 | En apoyo a la permanencia de la UPR |
| 5/18/2017 15:12:35 | Ramon | Gonzalez | 963 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 15:12:47 | Ramon J. | Conde Velez | 19979 | Apoyo los estudiantes @ UPR y por supesto todo Puerto Rico. |
| 5/18/2017 15:13:17 | Eva | Valle | 791 | No podemos permirtir este atropello. |
| 5/18/2017 15:13:18 | Sol | Torres | 953 | Producto d UPR...no debemos perdera. |
| 5/18/2017 15:13:22 | Julio | Suarez | 725 | La universidad cumple un rol muy importante en el pueblo. Estudiando, evitaremos tener un pueblo ignorante. |
| 5/18/2017 15:14:02 | Asaf | Berrios | 987 | Importante UPR |
| 5/18/2017 15:14:06 | Glorimar | Caraballo-Correa | | |
| 5/18/2017 15:14:17 | Adelaine | Bravo | 971 | |
| 5/18/2017 15:14:31 | Ivan | Torres | 723 | |
| 5/18/2017 15:14:39 | Eileen | Caban | 680 | La UPR es esencial para crear jóvenes educadores |
| 5/18/2017 15:15:03 | Mildrelys | Vargas Diaz | 964 | |
| 5/18/2017 15:15:40 | Daisy | Quilez | | |
| 5/18/2017 15:15:58 | Carmen Margarita | Fagot | 794 | La UPR es un servicio esencial para el pueblo |
| 5/18/2017 15:16:06 | Angel | Ortiz | 698 | |
| 5/18/2017 15:16:10 | Myrna | Lopez | 907 | |
| 5/18/2017 15:16:19 | Raúl L. | Cotto-Serrano | 918 | |
| 5/18/2017 15:16:19 | Lillian | Sanchez | 693 | Los servicios educativos de la UPR son esenciales y vitales para nuestro pais. Representan la unica oportunidad que tienen muchos de nuestros jovenes. Necesitamos seguir desarrollando los futuros lideres de nuestro pais. Un pais no se puede desarrollar sin una buena educación y eso es la UPR para nosotros. |
| 5/18/2017 15:16:25 | Haydee | Perez | 959 | |
| 5/18/2017 15:16:28 | Enrique | Calderon | 729 | |
| 5/18/2017 15:16:31 | Viviana | Aponte Cruz | 725 | |
| 5/18/2017 15:17:08 | Carol | Faria | | |
| 5/18/2017 15:17:09 | Luis | Nieves-Rosa | 677 | The University of PR is an essential educational service of the people of PR. |
| 5/18/2017 15:17:10 | Melany | Bonilla | | |
| 5/18/2017 15:17:32 | Raul | Berrios | 987 | Todos necesitamos la UPR |
| 5/18/2017 15:17:57 | Mayra | Martinez | 920 | |
| 5/18/2017 15:18:16 | Ana | Rodriguez | 720 | |
| 5/18/2017 15:18:39 | Wanda | Irizarry | 918 | |
| 5/18/2017 15:18:41 | Alex | Rivera | 984 | |
| 5/18/2017 15:19:00 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 15:19:20 | Yaritzia | Arbelo | | |
| 5/18/2017 15:19:25 | Reinaldo | Acevedo | 913 | QUIERO QUE SE DECLARE A LA UNIVERSIDAD DE PR COMO UN SERVICIO ESENCIAL. |
| 5/18/2017 15:19:30 | Eddie | Torres | 676 | |
| 5/18/2017 15:20:44 | Marielys | Villafane | 641 | |
| 5/18/2017 15:20:49 | Gilianie | Soto | 627 | |
| 5/18/2017 15:21:23 | Edgar | Soto | 982 | Firmo la petición. |
| 5/18/2017 15:21:34 | Emmanuel | Ramirez Nieves | 725 | |
| 5/18/2017 15:21:35 | Carmen | Rosario | 987 | |
| 5/18/2017 15:21:55 | Darwin | Cruz | 612 | La UPR es esencial. |
| 5/18/2017 15:23:31 | Jacqueryliz | Clemente | 913 | La educacion de una sociedad es esencial para el progreso de la misma en todos los ámbitos. Sin ella el progreso puede ser muy lento o incluso inevitable. Con la crisis que afronta el país no podemos descuidar nuestras herramientas para producir recursos en el país, como lo es la educación. |
| 5/18/2017 15:23:46 | Daniel | Torres | 45701 | La universidad es esencial para el avance del país! |
| 5/18/2017 15:23:48 | Bertis E | Ruiz Sotomayor | 949 | |
| 5/18/2017 15:24:20 | Jaime | Fortuno | | |
| 5/18/2017 15:24:22 | Victor M | Gonzalez | 680 | |
| 5/18/2017 15:25:11 | Maritza | Enríquez | 26 | Endoso la petición |
| 5/18/2017 15:26:44 | | | | |
| 5/18/2017 15:26:51 | Edwin B | Rodriguez | 646 | El que en el pasado, Por mas de 40 Años, los llamados lideres de P.R. con sus palabras bonitas cojieron de pendejos a los debiles de mente y a espalda y en altas horas de la noche, hayan planificado y se hayan robado tanto dinero y distribuidos entre los llamados amigos del alma y que ahora quieran a la brava acabar de undir a Puerto Rico. Eso no es. Ahora; Porque quieren penalizar a los Puertoriqueños y no tocan a los que realmente se robaron el dinero del pueblo. Porque no se le someten cargos criminales, se les mete preso y se les confiscan todos sus bienes y con ese dinero se Paga la deuda sin penalizarnos? Porque no quieren auditar la deuda? Hay en Puerto Rico firmas de CPA's Dispuestos a Auditar la deuda y de gratis y por que se les niega? Porque a un individuo que se roba una gallina o un racimo de guineos que no llegan a $20.00 dolares, para alimentar a su familia le someten cargos y lo meten preso por 6 meses y a los que se han Robado Billones estan por la libre? Acaso el departamento de justicia, en Departamento de Hacienda y los jueces de P.R. son complices de ellos? Alguien que explique? |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 15:27:01 | mercedes | chicon | 924 | |
| 5/18/2017 15:28:26 | Jose | Atiles | 681 | |
| 5/18/2017 15:29:13 | Jose | Osoria | 659 | |
| 5/18/2017 15:29:33 | marln | oliver | | |
| 5/18/2017 15:29:59 | Jesse | Martinez | | |
| 5/18/2017 15:30:39 | Ana | La Torre | 736 | |
| 5/18/2017 15:30:42 | Jacqueline | Rodríguez | 956 | |
| 5/18/2017 15:31:05 | Tere | Rodriguez | 918 | It is extremely necessary! |
| 5/18/2017 15:31:20 | Roberto | Rodriguez | 949 | |
| 5/18/2017 15:31:31 | Loraine | Baez | 683 | |
| 5/18/2017 15:31:49 | Benjamin | Gonzalez | 926 | |
| 5/18/2017 15:32:01 | Maria Haydee | Salgado | 646 | Al gobernador no le interesa la UPR pues estudio en EU |
| 5/18/2017 15:32:10 | | | | |
| 5/18/2017 15:32:12 | Sugein | Ocasio | | |
| 5/18/2017 15:32:12 | Priscila | Martinez | 921 | |
| 5/18/2017 15:32:16 | Sulay | Gonzalez | 33141 | |
| 5/18/2017 15:32:32 | Sandra I | Ortiz Ramirez | 637 | La educación debe ser gratis y acceso para todos |
| 5/18/2017 15:33:00 | Fernando | Abruna | 901 | |
| 5/18/2017 15:33:05 | Jahaziel | Marrero | 953 | |
| 5/18/2017 15:33:08 | Pablo | Hernandez | 921 | |
| 5/18/2017 15:33:16 | Sebastian | Ortiz | 912 | Porfavor. |
| 5/18/2017 15:33:19 | Fausto | Godreau | 646 | |
| 5/18/2017 15:33:20 | Aida | Riestra | 00953u | Exijo que se reconozcan como esenciales los servicios educativos que la UPR. |
| 5/18/2017 15:34:24 | Esteban | Saldaña | 730 | |
| 5/18/2017 15:34:57 | wanda | almodovar | 20855 | La UPR es parte esencial del desarrollo educativo y cultural de PR como pueblo en el medio global en que nos desenvolvemos. |
| 5/18/2017 15:35:16 | Benigno | Delvalle Santiago | 915 | Salven La Universidad de Puerto Rico |
| 5/18/2017 15:35:58 | Jaime | Rivera | 959 | Los servicios educativos que ofrece la UPR son esenciales. |
| 5/18/2017 15:36:13 | Miguel | Sosa | 927 | Es esencial no se le quiten dinero a la universidad pues es nuestro más alto centro docente y al alcance de los menos que tienen. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 15:36:37 | Elsie | Millan | 63084 | La Universidad de PR , incluyendo todos los Recintos por supuesto, es un patrimonio cultural. Es el lugar de donde hemos salido tantos profesionales que no nos hemos destacado dentro y fuera de la Isla. Vamos a protegerla! |
| 5/18/2017 15:36:47 | María M. | Rosado | | |
| 5/18/2017 15:36:49 | Madeline | Rosado | 956 | |
| 5/18/2017 15:37:18 | Omar | Rahim García | 969 | |
| 5/18/2017 15:37:36 | Aida | Bird | 927 | |
| 5/18/2017 15:37:39 | Elias | Velez | 725 | Favor dar prioridad a la UPR |
| 5/18/2017 15:38:18 | Iris | Valentin Centeno | 623 | UPR esencual para educación de Puerto Rico |
| 5/18/2017 15:38:27 | Rosa | Pineiro | 778 | |
| 5/18/2017 15:38:42 | Ana | Torres | 698 | UPR es  un servicio esencial en PR |
| 5/18/2017 15:38:42 | Ailed | Morales | 962 | |
| 5/18/2017 15:39:30 | Vanessa | Moquete | | |
| 5/18/2017 15:40:07 | Jose A | Davila Santigo | 705 | Basta ya dejen de robale a país. Y delen a los estudiantes de UPR su dinero. Y los políticos baratos que están sentados en la Cámara como el Senado deben luchar para los estudiantes. |
| 5/18/2017 15:40:18 | Rosa | Pineiro | 778 | |
| 5/18/2017 15:41:02 | Tania | Morales | 962 | |
| 5/18/2017 15:41:12 | Brenda | Cruz | 977 | Porque la educación debería ser gratuita y q los egresados trabajen 3-5 años en el gobierno. Adquieren experiencia y brindan un servicio |
| 5/18/2017 15:41:28 | Felix | Rosario | 926 | Pido que se reconozca a la UPR como un servicio esencial en Puerto Rico |
| 5/18/2017 15:41:53 | Olga | Rosario | 936 | |
| 5/18/2017 15:41:55 | Mayra | Pacheco | 698 | |
| 5/18/2017 15:42:24 | Lilliam | Lopez | 727 | |
| 5/18/2017 15:42:33 | Rose | Rivera | 987 | |
| 5/18/2017 15:42:49 | Monserrate | Malave | 754 | |
| 5/18/2017 15:42:56 | eduardo | lopez | 961 | |
| 5/18/2017 15:43:03 | Christine | Ventura | 959 | |
| 5/18/2017 15:43:23 | Carlos | Alvarez | 907 | Con la educación del pueblo no se juega |
| 5/18/2017 15:43:32 | | | | |
| 5/18/2017 15:43:44 | Dimarie | Alicea | 969 | |
| 5/18/2017 15:43:45 | Rafael | Asencio | 717 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 15:43:53 | Ralph | Lopez | 925 | ¡NO A LOS RECORTES A LA UPR! ¡QUE LOS RESPONSABLES DE LA DEUDA PAGUEN! |
| 5/18/2017 15:44:00 | VICTOR | LAUREANO | 918 | NO MATEN LA UNIVERSIDAD, NOS DEJAN SIN PAIS PARA DARSELO A UNOS CORRUPTOS. |
| 5/18/2017 15:44:32 | Ricardo | Alverio | 50211 | La UPR es un servicio esencial de Puerto Rico. |
| 5/18/2017 15:44:48 | luis m | mojica torres | 936 | cero recortes a la universidad de puerto rico |
| 5/18/2017 15:45:02 | Irma | Febo | 957 | Necesitamos la UPR para el impulse economico de Puerto Rico |
| 5/18/2017 15:45:29 | Jorge | Agosto | 918 | |
| 5/18/2017 15:45:31 | Evelyn | Aponte | 926 | |
| 5/18/2017 15:45:33 | Patricia | Polanco | 612 | We want our University operating and we can not neglect our children from education. Is not our fault that bad adminitrators got our island in a debt |
| 5/18/2017 15:45:33 | Alma | Forastieri | | |
| 5/18/2017 15:45:47 | Esteban | Rosario | 705 | |
| 5/18/2017 15:46:18 | Diana | Ruiz | 604 | |
| 5/18/2017 15:46:35 | Luis | Figueroa | 737 | |
| 5/18/2017 15:46:51 | Marina | Lázaro | 976 | |
| 5/18/2017 15:47:33 | Victor | DeCastro | 987 | |
| 5/18/2017 15:48:58 | Karla | Rosado | 727 | |
| 5/18/2017 15:49:50 | Sofia Del Mar | Mercado Polanco | 612 | La educación es un derecho, no un privilegio. |
| 5/18/2017 15:49:57 | Martin | Gonzalez | 617 | Somos UPR |
| 5/18/2017 15:50:26 | María C. | Torres-Sanes | 959 | |
| 5/18/2017 15:50:43 | Brian | Sanchez Rolon | 705 | Gracias Anibal, el tiempo le ha dado la razón al PPD |
| 5/18/2017 15:50:48 | Ivonne | Rubio | 692 | Es un patrimonio nacional. La mejor de todas, la UPR. |
| 5/18/2017 15:51:06 | Grecia | del Mar | 971 | |
| 5/18/2017 15:51:39 | Agnes | Conde | 959 | Estamos pasando por una situación económica sin precedentes. No es tiempo de cerrar totalmente la universidad, sino, de ponerla a operar. Mientras unos protestan en sus obras libres, otros trabajan, investigan, toman sus cursos y viceversa. En esto, estoy totalmente de acuerdo con la Sra. Ana Helvia Quintero. |
| 5/18/2017 15:51:49 | Eric | Gonzalez | 923 | UPR, es escencial para PR |
| 5/18/2017 15:51:50 | Melisa | Vega Santiago | 780 | |
| 5/18/2017 15:52:01 | Rosita Lisa | Rivera | | |
| 5/18/2017 15:52:10 | Ruben | Ramirez | 960 | |
| 5/18/2017 15:52:13 | Nelson | Pla | 907 | UPR ES ESENCIAL |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 15:54:02 | MAYRA | MATTA | 936 | universidad de todos nuestra educacion en juego |
| 5/18/2017 15:54:40 | Ivonne | Rivera | 725 | CUC, MI ALMA MATER! Univerisdad para el pueblo!! Esta universidad es esencial para el pueblo!!! Orgullosa de salir del sistema publico!! Respeto por todos esos estudiantes!! |
| 5/18/2017 15:55:00 | Vilma | Martinez | 915 | Aelante!!! |
| 5/18/2017 15:55:16 | Luis A | Rios Hernandez | 680 | |
| 5/18/2017 15:55:20 | Jose | Rivera | 928 | Dispuesto a luchar y poner de todo mi empeño para sacar a nuestra isla de la crisis |
| 5/18/2017 15:55:43 | Evelyn | Folch | 959 | Que se declare la UPR servicio esencial |
| 5/18/2017 15:55:49 | Janice | Vera | 982 | |
| 5/18/2017 15:56:10 | Cruz M. | López Caro | 976 | |
| 5/18/2017 15:56:39 | | | | |
| 5/18/2017 15:57:09 | | | | |
| 5/18/2017 15:57:38 | Dahimar | Torres Reyes | 957 | |
| 5/18/2017 15:57:46 | Jose | Velez | 926 | |
| 5/18/2017 16:00:27 | Edgardo | García | 927 | |
| 5/18/2017 16:00:36 | Lizette | Vicens | 927 | UPR debe ser esencial |
| 5/18/2017 16:00:56 | Franksheska | Valcárcel | 725 | |
| 5/18/2017 16:01:14 | Angel | Febres | 00914-0184 | |
| 5/18/2017 16:02:02 | Luis | Estremera | 683 | Garanticemos la educacion superior del pais como proyecto social y economico. |
| 5/18/2017 16:02:32 | Antonia | Ruiz | 956 | |
| 5/18/2017 16:02:35 | Wilfredo | Santiago | 737 | Es essential mantener UPR abierta y disponible para asegurar futuro de PR .Fuente de Talento intelectual del pais. |
| 5/18/2017 16:02:48 | EdwIN | Fernandez-Quiles | 739 | |
| 5/18/2017 16:03:52 | JOSE | PEREDA | | |
| 5/18/2017 16:03:54 | Natalia | Cruz | 637 | Yo soy producto de la UPR y tenemos que defenderla! |
| 5/18/2017 16:04:09 | Gracirla | | 791 | |
| 5/18/2017 16:04:51 | Sebastian | Diaz | 926 | Exijo que se reconozca que los puertorriqueños necesitamos la educación que nos brinda la Universidad de Puerto Rico  (UPR). |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| | | | | Honorable Gobernador de Puerto Rico, Dr. Ricardo Rosselló Nevares: |
| | | | | Mi nombre es Yamil Arnaldo Matos Ramos, tengo 12 años y estudio en El Colegio La Merced, Cayey, P.R.. Tal vez usted piense y no lo culpo de que soy muy joven para comprender lo que está sucediendo en la huelga de los estudiantes, en La Universidad de Puerto Rico y la junta fiscal. Pero la realidad es que, yo entiendo y comprendo lo que está pasando, pues soy hijo de una madre soltera que trabaja y estudio en La Universidad De Puerto Rico. Me preocupa lo que está sucediendo porque como muchos jóvenes de Puerto Rico, tengo el temor de que mi madre pierda su empleo a causa de la polémica. Pues ella es la única fuente de ingreso en mi familia. Solamente somos ella y yo en mi hogar. Por eso le pido que tome acción en lo que está sucediendo. Porque yo no deseo salir del país para tener una mejor calidad de vida y es mi deseo es estudiar en la Universidad de Puerto Rico. Por el motivo que la Universidad ofrece una educación profesional de calidad, en la que están los mejores profesores de Puerto Rico. Tampoco sería una buena opción cerrar La UPR. Porque hay muchos jóvenes como yo, que no tienen los recursos para entrar a una Universidad privada. Ya que la beca P.E.L.L. no cubre todos los costos requeridos para vivir y estudiar. Yo entiendo que hay una deuda y una crisis fiscal. Con todo el respeto señor gobernador, eso no implica que usted y la Junta fiscal les remueva el dinero a los obreros y los que no tienen culpa de nada de lo que está sucediendo en el gobierno. En mi opinión es mejor otorgarle el dinero a los trabajadores que día a día deben salir de sus casas para poder mantener a sus hijos. Para poder generar más actividad económica. |
| | | | | Yo sé que usted fue elegido como el Gobernador de Puerto Rico por su capacidad. Usted acepto ser Gobernador de Puerto Rico para defender los intereses de los puertorriqueños. Entre esos esta ayudar a la Universidad de Puerto Rico. También le confieso que anhelo, el algún día poder estar en su silla. |
| | | | | Que El Señor lo bendiga y lo ilumine para salvar a la Universidad de Puerto Rico, |
| | | | | Yamil Arnaldo Matos Ramos |
| 5/18/2017 16:05:14 | Yamil Arnaldo | Matos Ramos | 736 | |
| 5/18/2017 16:07:25 | Luz | Rivera | 738 | Primero la educación |
| 5/18/2017 16:07:26 | Roberto | Mori | 9266710 | |
| 5/18/2017 16:07:31 | Ramon | Padilla | 1105 | |
| 5/18/2017 16:07:37 | Sandra | Delgado | 3150 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 16:07:42 | Delsie | Vela | 920 | |
| 5/18/2017 16:08:10 | Maria | Figueroa | | |
| 5/18/2017 16:08:16 | Gloria | Resto | 985 | |
| 5/18/2017 16:08:18 | Lorna I. | Pérez Figueroa | 924 | La UPR es necesaria para la formación de nuestro pueblo. |
| 5/18/2017 16:08:19 | Armandito | Torres | 683 | |
| 5/18/2017 16:08:22 | Jose | Diaz | 926 | Exijo que se reconozca como prioridad para los puertorriqueños la educación que nos brinda la Universidad de Puerto Rico. |
| 5/18/2017 16:08:50 | Manuel | Gil | 660 | Es esencial |
| 5/18/2017 16:10:15 | Solange | Benitez-Ramirez | 00959-1919 | |
| 5/18/2017 16:10:42 | Manfredo | Rodriguez | 926 | |
| 5/18/2017 16:10:42 | Eva | Jiménez | 963 | Exijo que se reconozca que todos los puertorriqueños de nuestra isla necesitan y dependen de la Universidad de Puerto Rico como prioridad. |
| 5/18/2017 16:10:57 | Gian | Oliver | 669 | La UPR es un servicio ESENCIAL para PR |
| 5/18/2017 16:11:06 | | | | |
| 5/18/2017 16:11:22 | Isis | Abadia | 773 | |
| 5/18/2017 16:11:49 | Miguel | Morales | | |
| 5/18/2017 16:11:49 | Eugene | La Place | 926 | |
| 5/18/2017 16:12:17 | Jessenia | Soto | 957 | |
| 5/18/2017 16:12:48 | Maritza | Martinez | | |
| 5/18/2017 16:12:51 | Luis | Torres | 791 | LaUPR es esencial para nuestro desarrollo como pueblo |
| 5/18/2017 16:13:13 | Dennis | De Leon | 968 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 16:13:16 | Rogelio | Lugo | 936 | |
| 5/18/2017 16:13:28 | Carmen | Hernandez | 685 | |
| 5/18/2017 16:13:53 | Ana | Mattei | 970 | |
| 5/18/2017 16:14:38 | Ernesto | Cortes-Laguna | 918 | |
| 5/18/2017 16:14:43 | brenilda | santiago | 976 | No recibimos beca, con mucho  sacrificio pagamos la universidad para perder el semestre.  Necesitamos se abra la universidad y se finalice el semestre por favor. |
| 5/18/2017 16:15:01 | Guillermo | Ortiz-Colón | 682 | |
| 5/18/2017 16:15:06 | Sonia | Reyes | O0613 | |
| 5/18/2017 16:15:55 | Efrain | Resto Fuentes | | |
| 5/18/2017 16:16:56 | Abby | Hernandez | 745 | Que la auditen |
| 5/18/2017 16:17:35 | Elizabeth | Boria | 924 | Abrir UPR AHORA!!!! No recortes a la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 16:17:41 | Anita | Rodriguez | 985 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 16:18:05 | Pedro | Brás Casanova | 901 | |
| 5/18/2017 16:18:59 | MAYRA | DE JESUS QUINTERO | 727 | |
| 5/18/2017 16:19:00 | Arsenio A. | Ramos | 926 | UPR=essential service |
| 5/18/2017 16:19:20 | Luz | Rodriguez | 987 | |
| 5/18/2017 16:19:20 | Maria | Diaz | | |
| 5/18/2017 16:19:44 | Lydia | Perez | 703 | |
| 5/18/2017 16:20:03 | Nilda | Colón | 757 | |
| 5/18/2017 16:20:17 | Saul | Lopez | 987 | Necesaria UPR |
| 5/18/2017 16:20:52 | Julianny | Cruz Gomez | 987 | |
| 5/18/2017 16:20:56 | Alberto | Santiago | 919 | |
| 5/18/2017 16:21:13 | Wendy | Torres | 694 | |
| 5/18/2017 16:21:21 | Luz | Rodriguez | 987 | |
| 5/18/2017 16:21:44 | CARLA | NAVEDO | 949 | Arriba la UPR! Ella es esencial! |
| 5/18/2017 16:21:50 | Aurea | Cruz | O0976 | La UPR es esencial para educar a los futuros líderes que forjarán el camino del país para que salga del hoyo en que actualmente está. |
| 5/18/2017 16:21:53 | Jose Luis | Santiago | 969 | La UPR es necesaria para la educacion de nuestras generaciones y para el crecimiebto de la economia de PR. |
| 5/18/2017 16:22:00 | Lynda | Torrens | 729 | Quiero votar a favor de que se considere la UPR como servicio esencial |
| 5/18/2017 16:22:29 | Marisol | Perez | 918 | UPR mi ALMA MATER 1969  es un servicio esencial y necesario para la educacion de un  Pueblo !!! |
| 5/18/2017 16:22:41 | Diana Ivette | Jusino | 662 | |
| 5/18/2017 16:22:46 | Rolando | Oyola | | |
| 5/18/2017 16:23:05 | Wally Ann | Rivera | 987 | Todo país necesita universidad del Estado |
| 5/18/2017 16:23:16 | Maria | Santana | 926 | |
| 5/18/2017 16:23:24 | Leticia | Aviles | 693 | La UPR es del pueblo y para el pueblo, es un servicio escencial para nosotros los pobres. |
| 5/18/2017 16:24:09 | Lizzette | Santana | 683 | |
| 5/18/2017 16:24:29 | Manuel | Berrios | 924 | |
| 5/18/2017 16:24:50 | Xiomara | Lopez | 987 | Todos somos UPR |
| 5/18/2017 16:25:37 | Maribel | DeLeón | | 969 |
| 5/18/2017 16:26:17 | Miguel | Caballer | 987 | Estoy de acuerdo con la peticion. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 16:26:23 | Mabel | Cardona | 692 | La educacon es derecho de todos |
| 5/18/2017 16:26:27 | Anabelle | Rivera | 924 | Necesitamos que la UPR sea considerado un servicio esencial. |
| 5/18/2017 16:26:31 | Alexis | Ruiz | 686 | |
| 5/18/2017 16:26:31 | Ivette | Salgado | 953 | Apoyo la educación pública. Salvemos la UPR |
| 5/18/2017 16:26:41 | Denise | | | |
| 5/18/2017 16:28:16 | Denisse | Rivera | 985 | Queremos la UPR |
| 5/18/2017 16:28:38 | Maribel | de León | | |
| 5/18/2017 16:29:41 | Rosalina | Laguna | 985 | |
| 5/18/2017 16:30:08 | Alice | Freytes | 34741 | |
| 5/18/2017 16:30:15 | Mayra | Berrios | 988 | UPR, Escuela de Artes Plásticas y Conservatorio de Música con servicios esenciales |
| 5/18/2017 16:31:05 | Kevin | Tellado | 669 | |
| 5/18/2017 16:31:07 | Fernando | Gallardo | | |
| 5/18/2017 16:31:40 | Agnes | Rosado | 646 | UPR la universidad de Puerto Rico nuestro patrimonio. |
| 5/18/2017 16:32:39 | Jorge | Haddock | 32828 | La UPR es escénicas |
| 5/18/2017 16:33:55 | Renaldo | González | 927 | |
| 5/18/2017 16:35:15 | Ed | Gutarra | 693 | Yo apoyo al Universidad de PR. |
| 5/18/2017 16:35:56 | Flor Iván | Camacho | 976 | La Educación es un derecho de Todos! |
| 5/18/2017 16:35:58 | Jose | Acosta | 971 | Escuchen al pueblo, salven el sistema UPR |
| 5/18/2017 16:35:59 | Sandra | Cruz | 895 | |
| 5/18/2017 16:36:15 | Yolanda | Diaz | 791 | |
| 5/18/2017 16:36:53 | Bethzaida | Ortiz Ocasio | 637 | |
| 5/18/2017 16:37:04 | Gerardo | Molina | 912 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 16:37:15 | Domingo F. | Acevedo Bayron | 677 | Según Hostos, la educación  era el remedio de todos los males sociales. Para nosotros la U.P.R. es un Faro del conocimiento. No permitan navegar en la obscuridad de la nada. |
| 5/18/2017 16:37:16 | Jorge Roberto | Lopez Gonzalez, J.D. | 736 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 16:39:34 | Zoraida | Brana | 961 | Un pueblo necesita y debe estar educado.  Somos una UPR y 11 recintos que le aportan servicios, ayuda a nuestra crisis económica, hay talento en todas las disciplinas, se preparan los mejores profesionales de la salud, investigadores y estudiantes en general. Así que nuestro llamado es a unir esfuerzos con diálogo, respeto y unión y para fuera las líneas partidistas. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 16:40:44 | Wilfredo | Quiñones | 966 | UPR prioridad. |
| 5/18/2017 16:41:51 | Migadalia | Rodriguez | 957 | Exigimo apoyo a la UPR |
| 5/18/2017 16:43:58 | Gilberto | Delgado | 745 | |
| 5/18/2017 16:44:25 | Raymond | Tremblay | 725 | |
| 5/18/2017 16:46:39 | Arnaldo | Motta | 966 | |
| 5/18/2017 16:47:07 | Joalix | Bajandas | 738 | |
| 5/18/2017 16:47:14 | Elisabet | Aviles | 925 | |
| 5/18/2017 16:47:22 | Anthony | | | |
| 5/18/2017 16:48:06 | Jose A | Lamboy Perez | 716 | |
| 5/18/2017 16:48:11 | Francisco | Rodriguez | | |
| 5/18/2017 16:50:12 | Benigno | Allende | 984 | |
| 5/18/2017 16:50:47 | Natalia | Jiménez | 919 | |
| 5/18/2017 16:51:07 | Sandra | Velez | 693 | Todos somos UPR! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| | | | | Entiendo que en radio y television solo ocurren expresiones contra la UPR sin que nadie de la alta administracion nunca salga a defenderla.<br><br>Si la UPR no hubiese sido lo barata que ha sido para sus estudiantes, Puerto Rico no hubiese podido atraer ni mantener el desarrollo industrial que ha tenido, independientemente de los beneficios contributivos que hubiesen tenido estas industrias pues nadie las hubiese podido operar. Si se quiere que los estudios universitarios en PR ocurra en universidades privadas, o convertir la UPR en una institucion privada, hay que preguntarse primero:<br><br>1. ¿Cuantos de los profesionales de las industrias en PR vienen de universidades privadas en PR?<br>2. ¿Que fraccion de la facultad en universidades privadas ejercen a tiempo completo para el mejor servicio a sus estudiantes?<br>3. ¿Porque el % de retencion en las privadas es mucho menor que en la publica? ¿Sera por la mala preparacion previa de los estudiantes antes de entrar a las privadas o por lo caro de las matriculas en la privada? Recordemos que este sigue siendo un pais pobre.<br>4. ¿Cuanto trabajo de creacion o investigacion, de reconocimiento internacional, producen las universidades privadas en PR vs la publica en PR?<br><br>En uno de los proyectos de la Camara para investigar a la UPR se indica que la UPR recibe el 90 % de su sustento del gobierno mientras que las universidades publicas en USA reciben solo el 34% del gobierno. Lo que no dicen es lo caras que son aun las universidades publicas en USA, lo que conlleva que el estudiante tenga que realizar prestamos pagaderos por casi toda su vida, si se los aprueban. Es por esto que en USA se tiene que importar los profesionales de otros paises |
| 5/18/2017 16:51:10 | Antonio E | Alegria | 976 | donde la educacion universitaria es practicamente gratuita. |
| 5/18/2017 16:51:25 | Ninoshka | Martínez | 693 | |
| 5/18/2017 16:51:48 | Francisco Borges Saaved | Borges Saavedra | O0918 | La educación universitaria que ofrece la universidad del estado es un servicio esencial al presente y futuro de PR. |
| 5/18/2017 16:52:04 | Mary | Sefranek Potter | 681 | La UPR es un patrimonio de Puerto Rico y NO debe ser usado ni destrozado para pagar una deuda que no generó. Los servicios que provee deben ser multiplicados, no cortados, para poder servir los sectores más vulnerables del país y el público en general. |
| 5/18/2017 16:52:07 | Evelyn | Virella | 956 | |
| 5/18/2017 16:52:21 | Solmarie | Lopez | | |
| 5/18/2017 16:52:33 | Radames | | 918 | La UPR es un mundo de oportunidades para el que las quiera aprovechar. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 16:52:34 | Ivelisse | Hernandez | 986 | UPR debe ser servicio esencial |
| 5/18/2017 16:52:48 | Karla | Rosario | 612 | |
| 5/18/2017 16:53:10 | RAMIRO | ROMAN- DIAZ | 716 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 16:53:11 | Enrique | Vázquez Quintana | 00926-6108 | Sin duda la UPR es la institución de educación superior en Puerto Rico que es indispensable para el sostén y el futuro de nuestra juventud.  La UPR es patrimonio de nuestro país. |
| 5/18/2017 16:53:48 | Marisol | Alvarado | 949 | |
| 5/18/2017 16:54:07 | Eva | Colon-Pina | 7107 | La U.P.R. fue, es y sera mi Universidad. |
| 5/18/2017 16:54:09 | Laura | Del Valle | | Yo quisiera saber  dónde ellos estudiaron sus carreras y como hubiesen respondido al hecho si ese sueño y meta hubiese sido afectado durante el momento de  estar tan cerca de alcanzarlo como lo están los candidatos a graduación 2017 de la UPR. La Universidad de Puerto Rico y sus estudiantes deben ser el orgullo del país. No considerarlo así es una falta de respeto para el progreso de nuestra isla. Déjenos progresar! |
| 5/18/2017 16:54:12 | Jose | Obregon | 956 | |
| 5/18/2017 16:55:11 | Luis | Mejia | 623 | La Universidad de Puerto Rico provee un servicio esencial al Pais. |
| 5/18/2017 16:56:47 | samuel | rodriguez | 791 | |
| 5/18/2017 16:57:57 | | | | |
| 5/18/2017 16:57:59 | Miguel | Lebron | 778 | Firma |
| 5/18/2017 16:58:54 | Jumillie | Irizarry | | |
| 5/18/2017 16:58:56 | Agnes | Rodríguez Cintron | 735 | |
| 5/18/2017 16:59:05 | Diana | River | | |
| 5/18/2017 16:59:11 | Loida | Ocasio | 956 | La UPR no se puede cerrar. |
| 5/18/2017 16:59:33 | Damarys | Alvarez | 729 | De acuerdo |
| 5/18/2017 16:59:54 | Vangelo | Figueroa | 613 | |
| 5/18/2017 17:00:07 | Maria | Torres | 961 | |
| 5/18/2017 17:00:07 | Anibal | Cruz Perez | 917 | Nuestra Universidad es la mejor garantía para generar los recursos que necesitamos para salir airosos de esta crisis y evitar volver a caer en otra. Es un servicio esencial. |
| 5/18/2017 17:00:08 | Luis A. | Pacheco Santiago | 653 | Exigimos una universidad con servicios esenciales como la UPR. |
| 5/18/2017 17:00:35 | Sara | Acosta | 969 | |
| 5/18/2017 17:01:07 | Chayra | Diaz | 924 | |
| 5/18/2017 17:01:26 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 17:01:45 | Roberto | Rivera Reyes | 739 | |
| 5/18/2017 17:02:16 | José Luis | Santana | | |
| 5/18/2017 17:03:05 | Raquel | Quiñones | 729 | La UPR es esencial. No todos los que estudiamos ahi somos adinerados! Que la crisis la paguen los ricos!!!! |
| 5/18/2017 17:03:42 | Ejan | Ortiz | 953 | Por favor tengo a mi hijo en la Universidad y estoy preocupada, está muy pensativo, preguntandome q va hacer. No tengo recursos solamemte el SS y no es posible tenerlo en otra univ privada. De lo contrario lo hubiera cambiado hace tiempo. Por favor pongase en nuestros zapatos. |
| 5/18/2017 17:04:05 | Manuel | Medina Jaca | 926 | Agradecido de ser graduado de la UPR.  Salvemosla. |
| 5/18/2017 17:04:20 | Nig C | Morales Osorio | 745 | Exijo que se reconozcan los servicios ofrecidos en el principal recinto académico del país, Univesidad de Puerto Rico, como servicios esenciales para el pueblo de Puerto Rico. De no ser así no reconozco jurisdicción del plan de control fiscal establecido para la isla y reconocido como PROMESA. |
| 5/18/2017 17:05:08 | Hector | Saldana | 729 | |
| 5/18/2017 17:05:37 | Miguel | Figueroa | 769 | |
| 5/18/2017 17:06:06 | Carmen | Pérez | 792 | Que se reconozca la educación como un derecho esencual |
| 5/18/2017 17:06:10 | Jose A | Almodovar | 32801 | |
| 5/18/2017 17:06:35 | Jose | Abreu | 926 | |
| 5/18/2017 17:06:41 | Myriam | Perez | 976 | La educación universitaria publica es un recurso esencial para el Pueblo de Puerto Rico. |
| 5/18/2017 17:06:55 | ARLENE | VILLALI | 918 | necesitamos una universidad en progreso |
| 5/18/2017 17:07:26 | Lizmarie | Oyola | 693 | La Universidad de Arecibo es una que está ubicada estratégicamente en un lugar. Además es la única en Puerto Rico con un bachillerato en Psicología con una especialidad en industrial y organizacional. Con un proyecto en curso de la maestría en la misma concentración antes mencionada. |
| 5/18/2017 17:08:10 | Kristal | Santana | 776 | |
| 5/18/2017 17:08:12 | Nelky | Nieves | 678 | |
| 5/18/2017 17:09:03 | Gladilys | Medina  Perez | | |
| 5/18/2017 17:09:06 | Teresamari | Pastrana | | La UPR es la principal y esencial universidad educativa del país! Creando profesionales de alta calidad, merece ser respetada y sus servicios reconocidos como esenciales para el país. |
| 5/18/2017 17:09:27 | | | | |
| 5/18/2017 17:11:05 | Rose | Marrero | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 17:11:05 | Valiente | Almeida | 924 | Es la universidad de Puerto Rico |
| 5/18/2017 17:11:12 | Diosivanys | Soto | 739 | |
| 5/18/2017 17:12:10 | Melanie | Caban | | |
| 5/18/2017 17:12:31 | Laura | Sárraga | | |
| 5/18/2017 17:13:26 | Claudio | Bey | 681 | Ya hay gue detener el abuzo,, |
| 5/18/2017 17:14:08 | Tatiana | Gonzalez | 976 | |
| 5/18/2017 17:14:17 | Ivonne | Clos | 641 | |
| 5/18/2017 17:14:30 | Linda | | | |
| 5/18/2017 17:15:38 | Emma | Rodriguez | 969 | Egresada de la UPR, considero que la educacion publica es esencial! |
| 5/18/2017 17:15:56 | Rafael A. | Vaquer | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 17:16:14 | Sol | Lebron | 983 | Es abusivo el trato para la UPR |
| 5/18/2017 17:17:07 | PEDRO | MUNIZ DIAZ | 730 | Exigo que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 17:17:51 | Rosa | Díaz Vega | 781 | |
| 5/18/2017 17:18:21 | Johanna | Lozada | 777 | La universidad es un servicio escencial para el pueblo de PR y no debe ser afectado con un recorte que la pueda desintegrar. Es parte del progreso y desarrollo económico del país. |
| 5/18/2017 17:18:33 | Zaida | Soti | 664 | Apoyo la causa la educación es esencial!!!! |
| 5/18/2017 17:18:50 | Maria | Kerkado | 920 | |
| 5/18/2017 17:19:00 | Mariano | Carrasquillo | 956 | Que auditen la maldita deuda!! |
| 5/18/2017 17:19:02 | Laisa | Perez | 736 | |
| 5/18/2017 17:20:05 | Angelita | Rosario | 653 | Yo los apoyo |
| 5/18/2017 17:20:18 | Daisa | Rivera-Arcelay | 907 | |
| 5/18/2017 17:21:21 | Ieisha | Conde Soto | 956 | |
| 5/18/2017 17:21:52 | Maritilde | Román | 725 | La UPR es un servicio esencial |
| 5/18/2017 17:22:54 | | | | |
| 5/18/2017 17:23:08 | Luis | Tirado | 694 | UPR es Vital para la economía |
| 5/18/2017 17:23:25 | Victor | Candelario | | |
| 5/18/2017 17:23:28 | Gladys | Cruz | 603 | |
| 5/18/2017 17:23:37 | Kristopher | Tavárez | 627 | |
| 5/18/2017 17:23:48 | Oscar | Medina | 926 | |
| 5/18/2017 17:23:54 | Nydia | De Jesus Maldonado | 20708 | La educacion es una prioridad para el desarrollo de un pueblo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 17:24:33 | Jennifer | Toledo | 777 | 11 recintos 1 UPR |
| 5/18/2017 17:24:43 | Bruni | Roldan | 20155 | |
| 5/18/2017 17:25:06 | Carlos | Rivero | 979 | |
| 5/18/2017 17:25:35 | Fernando | Villaespesa | | |
| 5/18/2017 17:26:03 | Leon D. | Santos | 617 | |
| 5/18/2017 17:26:23 | Alice | Portela | 926 | |
| 5/18/2017 17:27:08 | Sonia I. | Lugo | 976 | La UPR es esencial para el futuro de Puerto Rico |
| 5/18/2017 17:27:38 | Diego | de la Texera | 901 | |
| 5/18/2017 17:27:55 | Luis | Rodriguez | 782 | A defender nuestra alma mater |
| 5/18/2017 17:28:42 | Amarilis | Contreras | | La UPR es un servicio esencial y de primera calidad. |
| 5/18/2017 17:29:13 | Adamarie | Laboy | | |
| 5/18/2017 17:30:05 | | | 778 | |
| 5/18/2017 17:30:06 | Jose a. | Pacheco | 926 | U.P.R. ABIERTA- SIEMPRE |
| 5/18/2017 17:30:12 | Ismael | Maldonado De la Rosa | 693 | Estoy de acuerdo |
| 5/18/2017 17:30:24 | Wilfredo | Negron | 720 | |
| 5/18/2017 17:30:27 | Manuel | Cuba | 627 | |
| 5/18/2017 17:30:50 | Juan | Suarez | 718 | |
| 5/18/2017 17:31:27 | Bryan | Rosado | 652 | La UPR ofrece los servicios educativos con las más alta calidad.  La recomiendo |
| 5/18/2017 17:31:49 | Juan | Torres | 703 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 17:31:54 | Noelanie | Fuentes | 985 | La UPRP es esencial para nuestra sociedad y para nuestro país. Que no hayan recortes en las partidas económicas de ningún recinto. |
| 5/18/2017 17:32:36 | Ana | Caraballo | 32824 | |
| 5/18/2017 17:32:55 | Marisol | Fernandez | 659 | |
| 5/18/2017 17:33:02 | Myrna | Alvarado | 687 | |
| 5/18/2017 17:33:38 | Hilda | Garraton | Oo907 | Exijo que se reconozcan como esenciales los servicios  educativos que ofrece la universidad de Puerto Rico. |
| 5/18/2017 17:33:52 | Carmen | Alvarado | 687 | BENDICIONES |
| 5/18/2017 17:34:02 | Victor | Vega | 926 | Free Education |
| 5/18/2017 17:34:05 | Dahimar | Torres Reyes | 957 | |
| 5/18/2017 17:35:11 | Luis  R | Aguilar Soto | 659 | Como puertorriqueño que soy y trabajador de la upr quiero que mis generación estudie en la universidad del pueblo |
| 5/18/2017 17:35:58 | Jose | Colon | 738 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 17:36:04 | Belinda | Cuba | 927 | La UPR es esencial con la educación no se juega es el futuro de nuestros hijos |
| 5/18/2017 17:36:14 | Yolanda | Izquierdo | 927 | |
| 5/18/2017 17:36:23 | Gabriel | Aymat | 962 | |
| 5/18/2017 17:37:29 | | | 957 | |
| 5/18/2017 17:37:45 | Raúl | Rosales Córdova | | |
| 5/18/2017 17:38:19 | Ayshka | Martinez | 956 | |
| 5/18/2017 17:38:33 | Arlene | Asencio | 926 | |
| 5/18/2017 17:38:45 | Luz | Placeres | 729 | UPR servicio esencial |
| 5/18/2017 17:39:14 | Marisol | Cruz Rios | 719 | La UPR es lo único que tenemos para preparar hombres y mujeres para sacar a nuestro PR adelante |
| 5/18/2017 17:39:14 | Philip | Rodriguez | 641 | Sr. Gobernador, abrir la universidad ahora. |
| 5/18/2017 17:39:22 | jose i | alameda | 680 | |
| 5/18/2017 17:40:47 | Carmen | Gonzalez | 927 | UPR es esencial para el desarrollo de PUERTO RICO. |
| 5/18/2017 17:41:36 | Angel F | Espinosa | 911 | |
| 5/18/2017 17:41:53 | Ivette | Pratts | 979 | |
| 5/18/2017 17:42:39 | Genaro | Rivera | 907 | Respeten la atonamia de la UPR no recortesal presupuesto!!!! |
| 5/18/2017 17:42:51 | Gisela | Marrero | 646 | Necesitamos que la UPR siga operando |
| 5/18/2017 17:42:52 | Sara | Ramirez | | Exjo se reconozcan los servicios educativos de la UPR como lo que es, un servicio esencial. |
| 5/18/2017 17:43:43 | Marisol | Sanchez | | |
| 5/18/2017 17:44:11 | Gabriel | Betancourt | 924 | |
| 5/18/2017 17:44:52 | Elsa Ivelisse | Hernandez | 717 | Queremos proteger la institución educativa de más prestigio en la Isla, sin educación no hay futuro. |
| 5/18/2017 17:44:58 | Elvia Marina | Velandia | 987 | Quiero y deseo grandemente que la UPR se abra y brinde los servicios esenciales. |
| 5/18/2017 17:45:07 | Erika | Natal | 959 | UPR es esencial |
| 5/18/2017 17:45:30 | Gabriel | Betancourt | 926 | |
| 5/18/2017 17:45:43 | Dianise | Santana | | |
| 5/18/2017 17:46:25 | Samuel | Vélez-Ramírez | 683 | Estoy de acuerdo con que la UPR debe ser considerada como un servicio y derecho esencial para el pueblo puertorriqueño. Sin embargo, también reconozco que deben haber cambios en varias áreas para que ésta pueda ser más efectiva en sus servicios. |
| 5/18/2017 17:46:30 | Brunilda | Pacheco | 698 | |
| 5/18/2017 17:46:58 | Ismael | Jimenez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 17:47:16 | Roberto | gomez | | |
| 5/18/2017 17:47:42 | Sara | Ocasio | 957 | |
| 5/18/2017 17:47:43 | Aida | Acevedo | 664 | |
| 5/18/2017 17:48:32 | Barbara | Sanchez | 924 | |
| 5/18/2017 17:48:48 | Carlos | Vazquez | 736 | |
| 5/18/2017 17:50:08 | Veronica | Rosa | 926 | |
| 5/18/2017 17:51:50 | Jesús | Solero | 961 | La educación es un servicio esencial. |
| 5/18/2017 17:52:06 | Emmalind | Garcia | 918 | Sin UPR enriquecemos a los que dan préstamos de estudiantes, que no pierden, solo cobran intereses que no acaban. |
| 5/18/2017 17:54:24 | Jose | Lopez | | |
| 5/18/2017 17:54:31 | Gloria M. | Hernandez Montilla | 00966-3004 | Exijo q se reconozcan como esenciales los servicios educativos q ofrece la UPR |
| 5/18/2017 17:54:32 | Carmen | Alvarado | 918 | |
| 5/18/2017 17:54:59 | Sandra | Hernandez | 988 | |
| 5/18/2017 17:55:45 | ROSA M | RIVERA | 681 | |
| 5/18/2017 17:56:43 | Maritza | Adorno | 646 | APOYO 100% la UPR. PERO TIENEN Q EMPEZAR YA |
| 5/18/2017 17:56:50 | Silvia | Mercado | | |
| 5/18/2017 17:56:53 | Estela | Padro | 959 | Signed! |
| 5/18/2017 17:57:13 | Yomaira | Maldonado | 616 | |
| 5/18/2017 17:57:46 | Priscila | Garau | 646 | |
| 5/18/2017 17:58:01 | Lizette | Negron | 987 | Basta ya |
| 5/18/2017 17:58:15 | Leticia | Padilla | 627 | Reconocer como esenciales.los.servicios.educativo que ofrece la.UPR |
| 5/18/2017 17:58:36 | Adelbert | Soto | 674 | |
| 5/18/2017 17:58:56 | Yahdier | Díaz | 926 | |
| 5/18/2017 17:59:09 | Efrain | Figueroa Baez | 915 | |
| 5/18/2017 17:59:30 | Claribel | Guzman | 949 | |
| 5/18/2017 17:59:30 | Esther | Alegria | 27518 | |
| 5/18/2017 18:00:59 | Alvilda | Vega Berríos | 969 | |
| 5/18/2017 18:00:31 | Wenny | Sebastian | 979 | Que se proteja La UPR |
| 5/18/2017 18:01:49 | Patricia | Noboa | 971 | |
| 5/18/2017 18:01:58 | CARMEN | MONTES | 957 | La UPR provee servicios esenciales al pueblo de PR, no debe ser objeto de recortes que solo significan un golpe mortal a su existencia. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 18:02:15 | Jaime | Nunez | 745 | I signed this petition because University education must be considered as essential service in PR. |
| 5/18/2017 18:02:32 | | | | |
| 5/18/2017 18:02:35 | William | Sanders | O00646 | Necesitamos nuestro patrimonio nacional que nuestra UPR |
| 5/18/2017 18:03:08 | Ariel | Cruz Figueroa | 784 | Nuestra universidad es la herramienta más poderosa para encontrar las alternativas que nos ayudarán a salir de esta situación. |
| 5/18/2017 18:04:59 | Marcelino-Juan | Canino-Salgado | 646 | High Education is necessary in any country |
| 5/18/2017 18:05:21 | Faustino | Fernandez | 77338 | UPR es un Derecho |
| 5/18/2017 18:05:44 | Ramon | De Jesus | | |
| 5/18/2017 18:05:47 | Frances | Ortiz Ortiz | 732 | Deseo que a la UPR se considere como servicio esencial |
| 5/18/2017 18:05:55 | Mariola | Espinosa | | |
| 5/18/2017 18:06:49 | Alberto | Morales | 917 | |
| 5/18/2017 18:07:19 | Francis | Rivera | 956 | Por una UPR de todos los puertorriqueños. |
| 5/18/2017 18:08:15 | Astrid | Acevedo | 603 | La UPR al igual que los medicamentos para la gente pobre son esenciales |
| 5/18/2017 18:08:31 | Carlos | Diaz | 913 | |
| 5/18/2017 18:08:42 | Gabriela | Rivera | | |
| 5/18/2017 18:09:21 | Pedro | Alvarez-Ramos | 926 | Apoyo el que la Universidad de Puerto Rico sea considerada un servicio esencial por su rol en el desarrollo económico y social de Puerto Rico. |
| 5/18/2017 18:09:37 | Steven | Rodriguez | | |
| 5/18/2017 18:10:05 | Carlos E. | Rivera | 680 | Deseo que servicios UPR sean declarados esenciales. |
| 5/18/2017 18:10:26 | Beatriz | Rosa | 77375 | |
| 5/18/2017 18:10:32 | Frances | Ortiz Ortiz | 732 | Si, consideró que son esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 18:11:19 | Josefina | Traverso | 603 | La UPR es un Bien esencial |
| 5/18/2017 18:11:34 | Rafael | Rodríguez-Cáceres | 956 | |
| 5/18/2017 18:12:03 | Lourdes | Lugo-Ortiz | 918 | |
| 5/18/2017 18:12:21 | Lizzette | Toledo | 729 | |
| 5/18/2017 18:12:26 | | | | |
| 5/18/2017 18:13:00 | Karla | | 659 | |
| 5/18/2017 18:13:26 | Valeria | Rodriguez | | |
| 5/18/2017 18:14:24 | Ramiro | Ayala Maisonet | | |
| 5/18/2017 18:15:20 | Luz | Query | 70118 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 18:15:56 | Rafael | Betancourt | 953 | La esperanza de nuestra juventud esta en la educacion. No les quites las herramientas para echar al pais y a sus familias hacia adelante. |
| 5/18/2017 18:16:03 | Raimar | Martinez | 767 | |
| 5/18/2017 18:16:55 | Ada | Borges | 725 | |
| 5/18/2017 18:16:59 | Carlos M | García Cintrón | 926 | La UPR siempre ha sido ESENCIAL para Puerto Rico y así debe seguir siendo. El futuro de Puerto Rico depende enormemente de UPR. |
| 5/18/2017 18:17:03 | Eneida | Castro | 956 | Soy producto UPR, es el mejor centro educativo universitario en Puerto Rico. Muchos no pueden pagar los altos costos de las universidades privadas, que lucran a sus socios. |
| 5/18/2017 18:17:06 | Charlotte | De Jesus | 795 | |
| 5/18/2017 18:18:28 | Cámilly | Azize | | |
| 5/18/2017 18:18:53 | Maria | Vergara | 725 | |
| 5/18/2017 18:19:02 | Israel | Santana | 738 | |
| 5/18/2017 18:20:21 | Maria | Suarez | 730 | |
| 5/18/2017 18:21:20 | Maria | Otero | 919 | |
| 5/18/2017 18:21:59 | Awilda | Palau Suarez | 969 | De acuerdo con el planteamiento |
| 5/18/2017 18:22:00 | Fernando | Aybar | 969 | |
| 5/18/2017 18:22:12 | Rosa | Flores | 792 | |
| 5/18/2017 18:22:23 | Juan Carlos | Rios | | |
| 5/18/2017 18:23:26 | Jorge | Santos | 956 | |
| 5/18/2017 18:24:57 | Frances | Collazo | 736 | |
| 5/18/2017 18:25:29 | Stephanía | Castillo | | |
| 5/18/2017 18:25:55 | Yadira | Rivera Rosa | 924 | Exigir se reconozca como esenciales los servicios educativos que ofrece UPR |
| 5/18/2017 18:26:07 | Ivelisse | Villegas | 969 | Exigimos que se reconozcan como esenciales los servicios  educativos que ofrece la UPR |
| 5/18/2017 18:26:44 | Gloria | Negrón | 959 | La UPR es un servicio escencial. |
| 5/18/2017 18:28:15 | Daniel | Padilla | 680 | |
| 5/18/2017 18:28:39 | Maria | Quiñones | | |
| 5/18/2017 18:28:50 | Jackeline | Aguilar | 725 | |
| 5/18/2017 18:29:02 | Noemí | González | 727 | |
| 5/18/2017 18:29:37 | Alicia | Godoy | 88007 | |
| 5/18/2017 18:31:00 | Felix | Franco | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 18:31:41 | Lillian | Sánchez Gutiérrez | | The education offered by the University of Puerto Rico is an essential service on our island. |
| 5/18/2017 18:32:12 | Alicia | Godoy | 88007 | |
| 5/18/2017 18:32:43 | Orlando | Lopez | 926 | Por nuestro pueblo, por nuestro futuro, por Puerto Rico!!! |
| 5/18/2017 18:32:45 | Myriam | Merced | 971 | Estoy de acuerdo |
| 5/18/2017 18:33:06 | Carmen | Mulet | 979 | Pa'lante!! |
| 5/18/2017 18:34:06 | David | Santiago Ramos | 604 | |
| 5/18/2017 18:34:24 | Nilda | Velez | 681 | La UPR es prioridad . |
| 5/18/2017 18:34:26 | Migdalia | Ortiz | 926 | UPR es un servicio esencial para PR |
| 5/18/2017 18:34:36 | Ramon | Benitez | 956 | Exigimos que se reconozcan como esenciales los servicios educativos de la upr |
| 5/18/2017 18:35:07 | Zayra | Caraballo | 979 | UPR is essential for Puerto Rico economic development. |
| 5/18/2017 18:35:04 | Alfredo | del Valle | 00918-3533 | |
| 5/18/2017 18:35:08 | Rebeca | Martinez | 780 | Upr esencial |
| 5/18/2017 18:35:16 | Margi | Mejias | 00969-6827 | La UPR es esencial e importante para preparar excelentes profesionales para el futuro. |
| 5/18/2017 18:37:18 | Blanca | Rivera | 936 | Firmado |
| 5/18/2017 18:37:53 | Héctor | Zamora | 664 | |
| 5/18/2017 18:39:14 | Domingo | Velasco | 907 | La UPR ES ESENCIAL PARA PR. |
| 5/18/2017 18:39:23 | Evelyn | Jiménez | 659 | UPR is essential service in Puerto Rico |
| 5/18/2017 18:40:00 | Myra | Rodríguez Ortiz | | |
| 5/18/2017 18:40:13 | Nelida | Alejandro | 956 | UPR es escencial para PR |
| 5/18/2017 18:40:14 | Christian | Ferrer | 729 | Q la protejan |
| 5/18/2017 18:40:28 | Yara N. | Zayas Torres | 601 | |
| 5/18/2017 18:40:52 | Pedro | Amaro | 785 | Apoyando |
| 5/18/2017 18:41:51 | Jorge | Pastrana | 745 | Favor valoren la universidad |
| 5/18/2017 18:42:54 | Isis M | Cortes | 745 | |
| 5/18/2017 18:44:19 | Martha | Diaz | 613 | |
| 5/18/2017 18:44:34 | Ana Migdalia | Rivera Lopez | 603 | Tenemos q salvar nuestra universidad fuera de partidos politicos |
| 5/18/2017 18:44:35 | khyrsis | gonzalez | 605 | Quien atenta con tu educación atenta contra tu futuro |
| 5/18/2017 18:44:49 | Gerardo | Malave | 918 | Si es muy importante ! |
| 5/18/2017 18:45:25 | Lydia | Canales | 674 | Hay que salvar la educación del país, salvemos a la UPR. |
| 5/18/2017 18:45:39 | Migdalia | Alvarez-Ruiz, PhD | 667 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 18:46:30 | Ramonita | Lopez | | La Universidad es Esencial |
| 5/18/2017 18:46:46 | | | | |
| 5/18/2017 18:46:57 | Jimmy | Morales | 921 | |
| 5/18/2017 18:47:48 | Francisco | Pizarro | 987 | |
| 5/18/2017 18:47:56 | Annie | Santiago | 00918-1432 | Cuanto valora la Jeza su educación? |
| 5/18/2017 18:48:50 | Myrna | Aponte | 792 | Que paguen la Deuda los corruptos y mafiosos de este país.  Dónde están los tribunales ejerciendo el cumplimiento de la justicia? |
| 5/18/2017 18:48:56 | | | | Esencial la Universidad |
| 5/18/2017 18:49:43 | Nilda Marta | Rivera Torres | 778 | Education is a basic essential service for puertorricans. |
| 5/18/2017 18:49:58 | Lourdes | Suarez | 7872421606 | |
| 5/18/2017 18:50:13 | Coral | Rodríguez | 956 | |
| 5/18/2017 18:50:27 | Mariselle | Martínez | 926 | |
| 5/18/2017 18:50:31 | Alondra | Caraballo | 785 | |
| 5/18/2017 18:50:58 | Luis H | Bonnet | 966 | La UPR es nuestro corazón de nación. Y un corazón robusto y saludable es indispensable y esencial para la vida. |
| 5/18/2017 18:51:16 | César | Candelario-Gonzalez | 00959-4807 | La UPR ofrece servicios esenciales a los ciudadanos puertorriqueños. |
| 5/18/2017 18:51:30 | Alondra | Caraballo Franco | | |
| 5/18/2017 18:52:33 | Carlos M | Rodriguez Santiago | 624 | |
| 5/18/2017 18:52:56 | Luisa | Velazquez | | |
| 5/18/2017 18:53:22 | PEDRO LUIS | NIEVES GARNICA | 926 | |
| 5/18/2017 18:53:31 | Alma | Sanchez | 920 | |
| 5/18/2017 18:53:31 | | | | |
| 5/18/2017 18:53:49 | | | | |
| 5/18/2017 18:54:37 | Arleane | Despiau | 773 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 18:54:37 | Enrique | | | La educación es la única herramienta que tenemos para el avance social y el mejoramiento de las mentes del país. Sin educación el pueblo quedara bruto y a la merced de aquellos que quieran abusar del mismo. |
| 5/18/2017 18:54:46 | Jessica | Rivera | 773 | La UPR es necesaria en nuestra sociedad. |
| 5/18/2017 18:54:53 | Victor | Vega | 926 | ¡Viva la UPR! |
| 5/18/2017 18:55:17 | marta | amaral | | |
| 5/18/2017 18:56:23 | Xiomary | Figueroa | 646 | |
| 5/18/2017 18:56:28 | Linda | Rodríguez | 623 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 18:56:36 | Carmen | Wier | O0765 | Exijo que se reconozca como esenciales los servicios educativo que se oftecen en la UPR |
| 5/18/2017 18:56:43 | Arquelio | Rodriguez | 956 | VIVA P.R. libre |
| 5/18/2017 18:56:57 | Nahiomy | Arroyo | 693 | |
| 5/18/2017 18:57:14 | Jaitza | Opio | 791 | No recortes para la UPR |
| 5/18/2017 18:58:20 | Daniel | Carrión | 976 | La universidad es el recurso más importante que tenemos. ¿Cómo habrá progreso sin educación de calidad? |
| 5/18/2017 18:58:24 | Milagros | Vega | 791 | |
| 5/18/2017 18:58:43 | Luis Raúl | Albaladejo Rivera | | |
| 5/18/2017 18:58:56 | Veronica | Rosa | 927 | |
| 5/18/2017 18:59:34 | Wanda | Melendez | 983 | Apoyo 100% que se considere la educacion que ofrece la UPR como servicios esenciales |
| 5/18/2017 18:59:39 | Camille | Cruz | | UPR is an essential service! |
| 5/18/2017 19:00:24 | Esther | Rivera | 773 | |
| 5/18/2017 19:00:59 | Gilberto | Guevara | 927 | Reinstate the funds, supervise the administration but continue the educational funding to support the best Higher Learning System in Puerto Rico. |
| 5/18/2017 19:01:20 | Monique | Scheuer | 901 | pienso que la UPR es esencial como educacon para los puertoriquenos |
| 5/18/2017 19:01:24 | Milagros | Burgos | 927 | |
| 5/18/2017 19:01:26 | María | Ortiz | 949 | ESTOY DE ACUERDO QUE SE MANTENGA LA UNIVERSIDAD |
| 5/18/2017 19:01:40 | Carlos R. | Echevarría | 976 | |
| 5/18/2017 19:01:45 | JOSE | GERENA | 736 | |
| 5/18/2017 19:01:55 | Luis | Silva | 778 | Se le debe hacer saber de forma oficiaL a la Junta de control fiscal que la UPR es una institución que le brinda servicios esenciales al Pueblo de Puerto Rico, por lo que contribuye de forma extraordinaria al desarrollo de la Economía de Puerto Rico.8 |
| 5/18/2017 19:02:42 | Ricardo | Rohena-Pagán | 791 | Endoso esta comunicación. |
| 5/18/2017 19:03:00 | Oscar | Cuadrado | 791 | |
| 5/18/2017 19:03:30 | Mayra | Torres | 683 | Auditar la deuda |
| 5/18/2017 19:04:33 | Mady | Munoz | 969 | |
| 5/18/2017 19:04:52 | Milagros | Acevedo | 773 | La educacion es lo mas importante en nuestro pais, la UPI debe seguir para el beneficio de nuestros hijos, nietos y demas familiares. |
| 5/18/2017 19:05:35 | Paula | Aviles | | |
| 5/18/2017 19:07:00 | Madeline | Rivera-Ramos | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 19:07:03 | Karla | De León | 987 | |
| 5/18/2017 19:07:14 | Antonio | Caballero | 920 | |
| 5/18/2017 19:07:30 | Ramonita | Lopez | 664 | Apoyo total ... |
| 5/18/2017 19:07:37 | Pilar | García de Castro | 912 | Los servicios educativos de la UPR son esenciales para el futuro del país, y dejar a un pueblo entero sin futuro, ese sería el verdadero crimen. |
| 5/18/2017 19:07:50 | | | | |
| 5/18/2017 19:08:14 | Natasha | Verestin | | |
| 5/18/2017 19:08:27 | Ivonne | Marcial | 911 | |
| 5/18/2017 19:08:33 | | | | |
| 5/18/2017 19:08:34 | Nydia | Irizarry | | La Upr, 11 recintos, son necesarios e indispensable para el desarrollo educativo en nuestro país. Una educación de excelencia y al alcance de los menos aventajados. |
| 5/18/2017 19:08:39 | Madeline | Rivera-Ramos | 969 | |
| 5/18/2017 19:08:48 | Jesús | Delgado | 953 | |
| 5/18/2017 19:09:03 | Angel | Gonzalez | 612 | |
| 5/18/2017 19:09:11 | Ramon | Cabán | | |
| 5/18/2017 19:09:17 | | | | |
| 5/18/2017 19:09:50 | Arnaldo | Nieved | 725 | La UPR es un servicio esencial. Educacion pública, accesible y de calidad para todos los puertorriqueños. |
| 5/18/2017 19:09:54 | Carmen | Rodriguez | 907 | |
| 5/18/2017 19:10:55 | Lourdes | Bernier | 907 | |
| 5/18/2017 19:11:23 | Iris | Roldan | 778 | Los servicios ofrecidos por la UPR son esenciales en la sociedad puertorriqueña. |
| 5/18/2017 19:11:31 | Julio | Martinez | 751 | La UPR es esencial para el desarrollo de Puerto Rico |
| 5/18/2017 19:12:45 | Doroti | Santiago | 667 | Todo Puerto con la UPR! |
| 5/18/2017 19:14:00 | Martin | Martinez | 627 | creo en la upr, continue siendo la universidad publica del estado a bajo costo para el pueblo de puerto rico |
| 5/18/2017 19:14:03 | Vivian | Perez | | Soy egresada de la UPR y reconozco cómo la educación de futuros profesionales es vital para que nuestra isla prospere. |
| 5/18/2017 19:14:19 | Alma | Vega | 792 | No queremos que destruyan la UPR. La UPR es del pueblo de Puerto Rico y es un agente de cambio, movilidad y progreso para la calidad de vida de la juventud puertorriqueña. |
| 5/18/2017 19:14:28 | Eva | Diaz Acevedo | 901 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico |
| 5/18/2017 19:14:44 | Magda | Rodriguez | 924 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 19:15:06 | | | | |
| 5/18/2017 19:15:52 | Tomas | Flores | 736 | |
| 5/18/2017 19:16:04 | Yamilet | Martinez Rivera | | |
| 5/18/2017 19:16:30 | Leslie | Alvarado-Rivera | 924 | Para que la universidad de PR sea declarada un servicio esencial por la junta de control fiscal y por el gobierno de PR. |
| 5/18/2017 19:17:34 | Gladys | Caraballo | 976 | La UPR es la universidad del pueblo, la necesitamos abierta!!! |
| 5/18/2017 19:18:23 | Myrna | Castaner Rubio | 612 | |
| 5/18/2017 19:18:43 | EDUARDO J | RIVERA MEDINA | 926 | Endoso plenamente la petición como profesor jubilado. |
| 5/18/2017 19:19:46 | Maria | Rios | 729 | Consideren esenciales los servicios educativos de la UPR |
| 5/18/2017 19:19:48 | Cándida Rosa | Negrón Ramos | 907 | Nuestra educación no es negociable. Soy egresada de la UPR y sirvo bien a la sociedad. Allí obtuve mi bachillerato en Lenguas y Literatura Comparada, maestría en Administración Pública y soy abogada. Con todo eso me he ganado la vida dignamente. Mis hijas todas estudian allí. Lucho por oportunidades iguales para ellas. |
| 5/18/2017 19:19:52 | Karina | Pérez | 612 | |
| 5/18/2017 19:21:07 | Mary Ilaine | Palmer | 32259 | |
| 5/18/2017 19:21:12 | Carmen Ana | Rivera | 725 | Apoyo total a la UPR |
| 5/18/2017 19:21:25 | MARIBEL | RODRIGUEZ | 961 | ESTOY DE ACUERDO CON LA CARTA |
| 5/18/2017 19:21:27 | Miriam | Santiago rivera | 641 | De acuerdo. UPR. |
| 5/18/2017 19:22:29 | Víctor | Couverthié | 956 | Protejan a la UPR |
| 5/18/2017 19:22:30 | José Rafael | Crespo Vázquez | 680 | |
| 5/18/2017 19:24:08 | Cristina | Acosta | 784 | |
| 5/18/2017 19:24:50 | Marimer | Castro | 772 | Los servicios de la UPR son esenciales |
| 5/18/2017 19:25:48 | Arelis | Ruiz | 659 | |
| 5/18/2017 19:27:26 | Milagros | Morales santiago | 660 | Con la educacion del pais no se juega |
| 5/18/2017 19:27:52 | Irma | Arce | 921 | |
| 5/18/2017 19:28:33 | Frederick | Pagán | 730 | |
| 5/18/2017 19:28:39 | Jose | Diaz | 720 | |
| 5/18/2017 19:29:14 | Alberto | Rodriguez | 969 | |
| 5/18/2017 19:29:39 | José Luis | Rodriguez | 726 | La universidad ha sido, es y será un servicio esencial para nuestro pueblo. Que lo entienda asi el tribunal y la deje fuera de los manejos fiscales y la saque de manos de los politiqueros de aquí y de allá. |
| 5/18/2017 19:30:30 | Jaime | Morales | | |
| 5/18/2017 19:32:28 | Kevin | Negrón | 795 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 19:33:35 | Yaiza | Garcia | | |
| 5/18/2017 19:33:44 | Axel | Reyes | 987 | La UPR es esencial para el futuro de nuestro Puerto Rico |
| 5/18/2017 19:33:48 | Damian | García | 745 | Apoyo la petición |
| 5/18/2017 19:34:08 | Paola | Morel | 975 | |
| 5/18/2017 19:35:55 | Maria | Quiles | 729 | Quiero, que la Universidad, se quede con notros, el pueblo. Tengo una nieta, que es estudiante del recibo de Carolina y la aceptar on en ciencias medicas. Luchare, por ella y por todos los estudiantes de la UPR. No mevrendire. |
| 5/18/2017 19:36:25 | Ernesto | Cordero | 927 | Los servicios de la UPR son esenciales |
| 5/18/2017 19:36:41 | Jose | Morales | | |
| 5/18/2017 19:37:46 | Sra. Rosario | González  Torres | 698 | La UPR es el corazón de este país. |
| 5/18/2017 19:38:09 | Sol | Cátala | | |
| 5/18/2017 19:38:45 | Elia Mercedes | Rivera Lugo | 604 | La educación es para todos |
| 5/18/2017 19:38:58 | Brenedisse | Morales | 739 | Necesitamos la educacion de excelencia que ofrece la UPR. Ademas hay muchisimos estudiantes con excelente potencial academico pero escasos recursos.  La UPR ofrece una oportunidad para estas personas. Anualmente salen al mercado laboral cientos de estudiantes con una preparacion academica de primera y se convierten en la fuerza laboral que mueve a nuestro pais. No le quitemos esa oportunidad. |
| 5/18/2017 19:40:01 | Gloria | Gonzalez | 976 | |
| 5/18/2017 19:40:17 | Guillermina | Meléndez | 737 | |
| 5/18/2017 19:42:17 | Rita | Martinez | 693 | La U.P.R. es la institucion educativa mas prestigiosa e importante en Puero Rico |
| 5/18/2017 19:42:20 | Carmen Amparo | García Jimenez | 976 | Apoyo a que la UPR es esencial para la educación de todos los que quieran estudiar. Déjenle todo el presupuesto necesario y en vez de cortar fondos, denle más. |
| 5/18/2017 19:43:37 | Glenda | Santiago | 623 | Espero q muy pronto se restablezca los servicios de educación en la UPR mayaguez ya q son muchos los estudiantes q desean prepararse para el futuro. |
| 5/18/2017 19:43:53 | Maria | Miranda | 617 | |
| 5/18/2017 19:44:10 | Carlos | Cruz | 603 | Gobernador escuche al pueblo. |
| 5/18/2017 19:45:37 | Julio | Cruz | 795 | |
| 5/18/2017 19:45:48 | Lizza | Padovani Homs | 683 | |
| 5/18/2017 19:46:07 | José Guillermo | Ortega Solïs | 612 | |
| 5/18/2017 19:46:36 | Emily | Rivera | 958 | ¡Exijo que se reconozca como escencial, los servicios educativos que ofrece la UPR! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 19:47:42 | Miriam | Moret | 725 | Por un Pueblo educado, la justicia de los inteligentes sin recursos económicos abundantes que son la mayoría y la crema de ese recinto. Porque en la UPR se entra por calificaciones SUPERIORES en exámen de admisión y notas por arriba de la media, es que hay que hacerla una necesidad imperiosa. Porque de ahí salen nuestros médicos, ingenieros y otros especialistas, POR ESO Y PORQUE ES LOJUSTO, PIDO Y EXIJO COMO UN SERVICIO MÁS QUE ESENCIAL. |
| 5/18/2017 19:47:49 | Ana | Ortiz | 736 | La UPR es un servicio esencial de nuestro País. |
| 5/18/2017 19:47:58 | Etnairis | Ribera | 911 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 19:47:58 | Sharon | Vazquez Martinez | 698 | |
| 5/18/2017 19:48:08 | Provirose | Bernier | 976 | La Universida es un gasto esencial. Es el instrumento de muchos para lograr sys metas y contribuir a nuestro pais y al mundo. |
| 5/18/2017 19:48:39 | Wilson | Rivera | 920 | Exigimos que se reconozca como esenciales lo servicios educativos que ofrece la U.P.R. |
| 5/18/2017 19:49:38 | Leslie | Soto | 617 | UPR como escencial |
| 5/18/2017 19:50:17 | Miguel | Betancourt | 982 | |
| 5/18/2017 19:50:29 | Nuris | Grau | 953 | La UPR es la cuna de nuestro Pais |
| 5/18/2017 19:50:43 | Amelia | S | | |
| 5/18/2017 19:51:02 | William | Figueroa | | |
| 5/18/2017 19:51:28 | Yazmin | Lebron | 784 | Esencial UPR |
| 5/18/2017 19:54:10 | Roxangely | Montañez | | Sin educacion ,Puerto Rico no va a florecer. Salvemos la UPR por favor |
| 5/18/2017 19:54:25 | | | | |
| 5/18/2017 19:55:29 | Jose | | | |
| 5/18/2017 19:55:42 | Sonia | Colon | 918 | |
| 5/18/2017 19:55:45 | Héctor R. | Feliciano Ramos | 698 | |
| 5/18/2017 19:55:52 | Lizette | Ocasio | 983 | La UPR es un servicio esencial educativo en Puerto Rico. |
| 5/18/2017 19:56:14 | Amandaliz | Blanco | 983 | |
| 5/18/2017 19:57:07 | Elisa | Rodriguez | O0987 | La educación es un servicio esencial. UPR considerar como sevicio esencial |
| 5/18/2017 19:58:08 | beverly | santos cortes | 913 | |
| 5/18/2017 19:58:17 | Nilsa | Rivera | 785 | A favor de la UPR |
| 5/18/2017 19:58:56 | | | | |
| 5/18/2017 19:59:48 | Evangeline | Stella | 771 | Fui egresada en UPR-Cayey, pude completar mi grado gracias a que es una universidad pública.  No hubiese podido estudiar si su matrícula hubiese sido mas costosa. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 19:59:48 | Olga | Martinez | 926 | |
| 5/18/2017 20:00:22 | Johriam | Samó | 719 | Estoy a favor de que se tome en cuenta que los servicios de la UPR son esenciales para Puerto Rico. |
| 5/18/2017 20:00:39 | Juanita | Lozano | 738 | La UPR es un servicio escencial para PR |
| 5/18/2017 20:00:59 | Ines | Ortiz | 706 | |
| 5/18/2017 20:01:10 | Francisco | Rodriguez | | |
| 5/18/2017 20:01:52 | Lydia | Grant | 927 | Upr importante |
| 5/18/2017 20:05:24 | Gilberto | Cintrón | 921 | |
| 5/18/2017 20:06:02 | Sandra | Pagan Gallardo | 622 | |
| 5/18/2017 20:07:45 | Bernadette | Arocho | | |
| 5/18/2017 20:08:16 | Carmen | Cruz | 791 | Nuestra Universidad no tiene que pagar por lo que no debe. |
| 5/18/2017 20:08:46 | Estela | Torres | 627 | La UPR es una universidad que brinda los mejores servicios y crea profesionales |
| 5/18/2017 20:08:53 | Jasmine | Saldivar | 777 | UPR es un servicios esencial |
| 5/18/2017 20:09:05 | Sharon | Steidel | 707 | La UPR es una universidad del estado que asegura la educación de los que no tienen buenos recursos económicos. Que se acabe el abuso e injusticia con los que quieren estudiar en la universidad del estado. |
| 5/18/2017 20:09:06 | Marta | Rodriguez | 985 | |
| 5/18/2017 20:10:08 | Karla | Narvaez | 901 | |
| 5/18/2017 20:10:23 | Mary Jo | Hinds | | Please, don't deny puertoricans access to higher education! |
| 5/18/2017 20:10:32 | Nelson | Figueroa | 693 | |
| 5/18/2017 20:14:01 | Gloria | Santos-Romero | 918 | |
| 5/18/2017 20:14:10 | Ulises | Mendez | 917 | |
| 5/18/2017 20:16:59 | Roy | Armstrong | 681 | |
| 5/18/2017 20:17:43 | odaliz | faria | 91786 | |
| 5/18/2017 20:17:54 | Tania | Delgado | 603 | |
| 5/18/2017 20:18:40 | Elizabeth | Morales | | La UPR es esencial |
| 5/18/2017 20:18:50 | Pablo | Rosa | 773 | |
| 5/18/2017 20:19:53 | Carmen | Eliza | 767 | |
| 5/18/2017 20:21:01 | María | Mateo | 949 | La Universidad de Puerto Rico no es sólo esencial, es EL pilar mas importante a considerar para progresar en el futuro |
| 5/18/2017 20:21:10 | Carmen | Eliza | 767 | |
| 5/18/2017 20:21:37 | Anhiella | Rosa | | |
| 5/18/2017 20:22:03 | Joseline | Melendez | 720 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 20:22:23 | Carla | Rosa | 767 | |
| 5/18/2017 20:22:36 | Melinda | Maxwell-Gibb | 720 | |
| 5/18/2017 20:22:43 | María | Dávila | 909 | La UPR es un servicio esencial. |
| 5/18/2017 20:23:00 | Pedro | Mascaro | 728 | Auditoría ahora |
| 5/18/2017 20:23:07 | Carmen | Loza | 767 | Exigimos q se reconozcan los servicios d la,UPR |
| 5/18/2017 20:23:38 | Carla | Rosa | 767 | |
| 5/18/2017 20:24:35 | Carmen | Eliza | 767 | |
| 5/18/2017 20:24:41 | Maria | Cabañas | 69 | |
| 5/18/2017 20:24:46 | juan | quinones | 767 | definitivamente son esenciales los servicios educativos de la UPR |
| 5/18/2017 20:25:07 | Brenda | Jimenez | | |
| 5/18/2017 20:25:43 | Carmen | Eliza | 767 | |
| 5/18/2017 20:26:33 | Pedro | Gonzalez | 627 | Es esencial el gobierno solo reconoce lo que le conviene... |
| 5/18/2017 20:26:50 | Bretzy | Bernardi | 794 | |
| 5/18/2017 20:27:00 | Jocelyn | Geliga Vargas | 622 | |
| 5/18/2017 20:27:23 | Melisa | Cruz | | |
| 5/18/2017 20:28:58 | Rosa | Pla | 926 | Preservar la Universidad de Puerto Rico es un deber. Fundamental para el desarrollo de nuestro país. Patrimonio del pueblo de Puerto Rico |
| 5/18/2017 20:29:00 | Sandra | De Jesus | 767 | |
| 5/18/2017 20:29:53 | iris | solis | 729 | Incluyan la UPR como Serv Esencial |
| 5/18/2017 20:30:09 | René | Boscio Babilonia | 603 | La UPR es esencial para la educación de nuestro pueblo. |
| 5/18/2017 20:30:21 | Carolina | Birriel | 987 | |
| 5/18/2017 20:30:56 | Rafael | Rodriguez | 664 | Totalmente de acuerdo |
| 5/18/2017 20:31:24 | Anabelle | Andaluz | 795 | |
| 5/18/2017 20:31:31 | Adriana | Garcia | 612 | La UPR es esencial. |
| 5/18/2017 20:31:34 | Myrna | Trinidad | 726 | |
| 5/18/2017 20:32:06 | Ivette | López | 926 | La universidad pública debe ser el orgullo de un país, su compromiso más querido |
| 5/18/2017 20:32:15 | María | Ortiz | 739 | Endoso la petición. |
| 5/18/2017 20:32:37 | Jaileen | Carrion | 659 | Exigimos que se declare la UPR un servicio esencial. Todo país tiene derecho a una educación accesible y  publica. No jueguen con la educación de un país. |
| 5/18/2017 20:33:28 | Alejandro | Martinez | | |
| 5/18/2017 20:34:03 | Julissa | Lopez | 729 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 20:34:04 | Ixaivia | Morales | 983 | |
| 5/18/2017 20:35:37 | Paola | Rivera | | |
| 5/18/2017 20:35:42 | Segundo | Melendez | | la upr es esencial y vital para el pais. no tiene deudas, al contrario le deben.y que se audite la deuda antes de estar cortandole a los servicios y los obreros. |
| 5/18/2017 20:35:50 | Nicole | Jordan | | |
| 5/18/2017 20:35:52 | Jose | Rios | 745 | |
| 5/18/2017 20:36:08 | José Luis | Soto Colón | 669 | Yo estudié y soy parte de la UPR. |
| 5/18/2017 20:36:19 | Sylvia | Casillas | 739 | |
| 5/18/2017 20:36:38 | melissa | soto | 957 | one of the primary thing that any government have to provide to his people is education, heath and security |
| 5/18/2017 20:37:00 | Israel | Molina | 725 | Apoyo mi alma mater como servicio esencial |
| 5/18/2017 20:37:06 | Maria de los Angeles | Torrellas Pacheco | 00727-3228 | La UPR es esencial para Puerto Rico y todos los puertorriqueos. |
| 5/18/2017 20:37:24 | Javier | Mirabal | 731 | |
| 5/18/2017 20:37:51 | Maria | Marrero | 949 | UPR pública para el pueblo |
| 5/18/2017 20:38:37 | Irma | Julia | 918 | Educación de primera en PR |
| 5/18/2017 20:39:18 | Zayra L. | Gotay-Colón | 926 | Defiendo el derecho de nuestros y nuestras jóvenes y niñez a tener un centro de enseñanza accesible para aquellos que se les es difícil pagar una institución privada. Los que desean eliminar los servicios esenciales son todos de familias ricas y acomodadas; entonces, qué moral tienen para quitarle $450 millones a esta intitución fundada en el 1903 con el apoyo del Dept. de Educación de los EEUUAA. |
| 5/18/2017 20:40:44 | Darvin | Cruz | 612 | |
| 5/18/2017 20:40:57 | hector | lopez | 907 | de acuerdo |
| 5/18/2017 20:41:54 | Angel | Rivera | 745 | La educación forja el futuro de un pais |
| 5/18/2017 20:42:07 | Mayra | Román | 911 | |
| 5/18/2017 20:42:56 | Grisel | Camacho | 737 | UPR ES DE SU IMPORTANCIA |
| 5/18/2017 20:43:07 | Luis | Hernández | 8109 | |
| 5/18/2017 20:44:28 | Aridia | Perez | 735 | Que se reconozcan como esenciales los servicios de la UPR |
| 5/18/2017 20:44:28 | RUBEN | MORALES | 924 | Los servicios educativos que ofrece loa UPR son de fundamental importancia en el desarrollo de nuestro país. Tienen que ser considerados como servicios esenciales. |
| 5/18/2017 20:44:42 | Wanda | Cartagena | 736 | Rescatemos la UPR |
| 5/18/2017 20:44:54 | Andres | Feliciano | 726 | Que se declare la UPR servicio esencial. |
| 5/18/2017 20:44:57 | Iciar | Rodriguez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 20:45:22 | José | Rivera Torres | 731 | La UPR es esencial para mejorar avPR |
| 5/18/2017 20:45:26 | Romelia | Rodriguez | 791 | UPR es esencial especialmente para las clases desventajadas |
| 5/18/2017 20:46:14 | Luis | Delgado | 652 | |
| 5/18/2017 20:46:53 | Ram S | Lamba | 736 | |
| 5/18/2017 20:47:07 | Mayra | Rodríguez | 907 | |
| 5/18/2017 20:47:28 | | | | |
| 5/18/2017 20:47:59 | Jamie | Rodriguez | 624 | |
| 5/18/2017 20:48:00 | | | 32792 | |
| 5/18/2017 20:48:46 | Maria | Vargas | 612 | Yo apoyo que se reconozcan como escenciales  los servicios educativos que ofrece la UPR |
| 5/18/2017 20:50:20 | Maria | Ortiz | 773 | |
| 5/18/2017 20:50:49 | EDUARDO | Cintron | 959 | Apoyo LA UPR y la educación  del país |
| 5/18/2017 20:50:58 | Tristana | Robles | | |
| 5/18/2017 20:51:20 | Juan L. | Martinez | | No revortes a UPR |
| 5/18/2017 20:52:16 | Frances | Ramirez Ortiz | 953 | |
| 5/18/2017 20:52:44 | Joel | Merced | 956 | |
| 5/18/2017 20:52:48 | Griselle | Lugo | 921 | La educación es un derecho , no una opción. |
| 5/18/2017 20:52:54 | Paola | Pacheco | 976 | |
| 5/18/2017 20:53:04 | Adriana | Correa | 727 | |
| 5/18/2017 20:54:00 | Patria | Rivera | | |
| 5/18/2017 20:54:11 | Maryam | Guzman | | |
| 5/18/2017 20:54:23 | VERONICA | SANTIAGO | 924 | Producto UPR.. 100% necesaria. |
| 5/18/2017 20:54:51 | Ricardo | Suarez | 603 | |
| 5/18/2017 20:55:26 | José | Martínez | 979 | Esenciales lis servicios de la UPR |
| 5/18/2017 20:55:34 | Evelyn | Diaz | 727 | |
| 5/18/2017 20:56:18 | Yariel | Figueroa | 924 | UPR necesaria!!! |
| 5/18/2017 20:56:42 | Pedro M | Ramos | 652 | |
| 5/18/2017 20:56:46 | JOSE | COLON | 949 | |
| 5/18/2017 20:56:47 | Lesbia | Aponte MD | 961 | |
| 5/18/2017 20:57:16 | Giovanna | Balaguer | 791 | La UPR es demasiado esencial para el progreso de nuestro país.  Esa es nuestra misión.  Todo puertorriqueño tiene derecho a una educació superior pública y de excelencia |
| 5/18/2017 20:57:29 | Letty | Chevres | 737 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 20:57:42 | Jose | Samalot | | |
| 5/18/2017 20:57:49 | Juan | Zayas | 794 | |
| 5/18/2017 20:58:00 | Liliana | Oquendo | 641 | Considero que es importante la educación en nuestro país |
| 5/18/2017 20:58:36 | Luis | Colon | 727 | |
| 5/18/2017 20:58:58 | Veronica | Cortes | 716 | |
| 5/18/2017 20:59:40 | Marvin | Badillo | 745 | |
| 5/18/2017 20:59:43 | Doris | Rivera | 952 | |
| 5/18/2017 21:01:49 | Edwin G. | Peña | | |
| 5/18/2017 21:01:42 | Paula | Santos | | |
| 5/18/2017 21:02:12 | Maritza | Diaz-yslas | 962 | Reconozcamos los servicios esenciales de las UPR |
| 5/18/2017 21:02:44 | Lucia | Lopez | 979 | |
| 5/18/2017 21:02:57 | Rebeca | Irizarry | | |
| 5/18/2017 21:03:13 | Agnes | Bosch | 927 | |
| 5/18/2017 21:03:19 | Paola | Ramos | | |
| 5/18/2017 21:03:31 | A | Velazco | | |
| 5/18/2017 21:03:32 | Barry | Santiago | | |
| 5/18/2017 21:03:39 | Aida | pagán | 682 | UPR es esencial, base de nuestro futuro |
| 5/18/2017 21:03:47 | Vianca | Lugo | 687 | |
| 5/18/2017 21:07:00 | Frances | Albertorio | 680 | |
| 5/18/2017 21:07:01 | Genesis | Ruiz | 735 | |
| 5/18/2017 21:08:03 | Daisy | Claudio | 20906 | |
| 5/18/2017 21:08:18 | Carmelo | Gonzalez | 7109 | |
| 5/18/2017 21:08:44 | Lizbeth | Santiago | 725 | |
| 5/18/2017 21:08:46 | Carmen M. | Del Valle | 961 | La educación universitaria es esencial para que el pueblo salga adelante. |
| 5/18/2017 21:10:14 | Héctor L. | Juarbe | 612 | |
| 5/18/2017 21:11:17 | Ixia | Vigil | 667 | |
| 5/18/2017 21:13:10 | Rosa | Mercado | 926 | |
| 5/18/2017 21:13:11 | Marisol | Hopgood | 926 | |
| 5/18/2017 21:13:18 | Leslie | Santos | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 21:13:25 | Marciano | Avilés | 685 | Ayudemos a mantener la UPR viva para que continúe siendo la Universidad del Pueblo y accesible para todos. Para que continúe dando sus servicios y su labor social. Tales como hospitales, fincas, zoológicos y otros. |
| 5/18/2017 21:14:02 | Kathia | Guzman | | |
| 5/18/2017 21:14:29 | Davianna | Arias | 777 | Nos tienen que dar nuestros derechos. |
| 5/18/2017 21:14:33 | Pilar | Beléndez | 919 | |
| 5/18/2017 21:14:55 | Vilma | Jiménez | 969 | |
| 5/18/2017 21:15:13 | Gloriliz | Rodríguez Romero | 627 | |
| 5/18/2017 21:15:37 | Sachira | Leon | 926 | Soy producto de la UPRB |
| 5/18/2017 21:16:07 | Lizzie | Pérez Pabón | | |
| 5/18/2017 21:16:46 | Ana | Cruz | 739 | |
| 5/18/2017 21:16:57 | Aixa | Llorens | 918 | |
| 5/18/2017 21:17:14 | Victoria | Arguedas | | |
| 5/18/2017 21:17:50 | Carlos Ramon | Cruz Soto | 670 | |
| 5/18/2017 21:17:51 | Lourdes | Batista | 971 | |
| 5/18/2017 21:17:55 | Natshaly | Guzman | 612 | |
| 5/18/2017 21:19:18 | Laura | Cintron2 | 827 | |
| 5/18/2017 21:20:44 | Mariana | Cruz | | |
| 5/18/2017 21:21:13 | Julio E. | Rodriguez | us, 00976-4910 | |
| 5/18/2017 21:21:31 | luis | santiago | 953 | |
| 5/18/2017 21:21:43 | Maria | Colon | 725 | |
| 5/18/2017 21:22:24 | Teichka | Rodriguez | 926 | |
| 5/18/2017 21:23:26 | Mariluz | Diaz | 00652-0794 | |
| 5/18/2017 21:23:39 | Carmen | Colon | 34746 | |
| 5/18/2017 21:23:42 | Francis | Coto | 959 | UPR!! |
| 5/18/2017 21:25:11 | Mildred | Soto | 725 | |
| 5/18/2017 21:25:32 | Miguel | Limardo | 926 | |
| 5/18/2017 21:25:41 | Lydia | Berrios | 923 | |
| 5/18/2017 21:25:52 | Elbaisa | Crespo | 926 | La UPRRP es un servicio esencial para nuestro Pueblo. Por favor nosotros necesitamos enriquecer nuestros conocimientos. |
| 5/18/2017 21:26:27 | Jessica | Gaspar | | |
| 5/18/2017 21:27:30 | R | Ortiz | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 21:27:33 | Nayla | Baez | 613 | En defensa de la educación pública. La Universidad no es un gasto, es una inversión. |
| 5/18/2017 21:28:43 | Isabel | Sanchez | 680 | |
| 5/18/2017 21:28:52 | Ivette | Delgado | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 21:28:56 | Iris | Carrasquillo | 745 | |
| 5/18/2017 21:31:04 | Ana M | Rodriguez | 725 | a Favor de que no cierren la UPR, fui producto de esta Institución. |
| 5/18/2017 21:31:17 | Zuliany | Santana | | |
| 5/18/2017 21:32:10 | Glenda | Salva | 969 | |
| 5/18/2017 21:32:17 | Carlos | Figueroa | 795 | Exigimos que se audite la deuda de PR |
| 5/18/2017 21:32:56 | Wanda | Tabora | 612 | |
| 5/18/2017 21:33:12 | Ana | Roque | 738 | |
| 5/18/2017 21:33:31 | Wendy | Lind | | |
| 5/18/2017 21:34:08 | Evelyn | Miranda | 791 | |
| 5/18/2017 21:34:42 | Jose | Alvarado | 736 | |
| 5/18/2017 21:34:52 | Karen Nicolle | Acevedo Morales | 676 | |
| 5/18/2017 21:35:19 | Angela | Munoz | 910 | Universidad de Puerto Rico nuestro orgullo - acceso a la educacion superior esencial para el desarrollo de nuestro pueblo. |
| 5/18/2017 21:35:51 | Jolie | Poggys | 969 | Los servicios educativos que ofrece la UPR son esenciales. |
| 5/18/2017 21:35:52 | Rita | Mojica | 89946 | Please support the students of UPR. |
| 5/18/2017 21:36:35 | Carmen | Rios | | |
| 5/18/2017 21:36:44 | Limarie | Maymi | 727 | |
| 5/18/2017 21:37:06 | Juan | Suarez | 977 | |
| 5/18/2017 21:37:16 | angel | miranda | 795 | Por supuesto que la U.P.R.es esencial para el desarrollo y progreso del pueblo de Puerto Rico. |
| 5/18/2017 21:37:24 | Nilca | Wingard | 7054 | Yo apoyo la UPR |
| 5/18/2017 21:38:42 | Marisela | Santiago | 926 | |
| 5/18/2017 21:38:52 | Verónica | Figueroa Feliciano | 610 | |
| 5/18/2017 21:41:13 | Sonia | Pacheco | 926 | |
| 5/18/2017 21:41:29 | María Elena | Muñoz | 726 | UPR servicio esencial para PR |
| 5/18/2017 21:43:19 | Yaila | Olivero | 923 | |
| 5/18/2017 21:43:34 | Ivelisse | Lopez | 646 | |
| 5/18/2017 21:43:58 | Joel Enrique | Crespo Moran | 959 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 21:44:06 | Luis | Lopez | 20019 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 21:44:30 | Samuel | Rivera | 782 | |
| 5/18/2017 21:44:51 | | | | |
| 5/18/2017 21:45:18 | Jaime | Rodriguez | 924 | La UPR es un servicio esencial |
| 5/18/2017 21:45:42 | Paola | Gomez | 927 | |
| 5/18/2017 21:46:04 | Nilda | Garcia | | |
| 5/18/2017 21:46:54 | Victoria | Nuñez | | |
| 5/18/2017 21:46:59 | Paola | Gómez | 927 | |
| 5/18/2017 21:47:13 | Maritere | Rivera Cruz | 927 | El único sistema público a nível subgraduado y graduado del pueblo puertorriqueño es esencial para nuestro progreso... |
| 5/18/2017 21:47:36 | Sonia | Serrano | 911 | La educación pública universitaria en Upr es un servicio esencial para desarrollar económica y socialmente a PR |
| 5/18/2017 21:47:45 | Luz | La Fontaine | 966 | |
| 5/18/2017 21:47:58 | Joffre | Mangual | 673 | |
| 5/18/2017 21:48:14 | Paola | Gómez | 927 | |
| 5/18/2017 21:48:39 | Nectar j | Badillo | 676 | Sr. Gobernador necesitamos que protejas la UPR como un patrimonio pero mas que nada como un servicio escencial para el pueblo.  Como egresada de la Universidad me siento orgullosa de haber viajado y trabajado en PR, EUA y otros paises gracias a la calidad de la educacion recibida en nuestra universidad.  Le urjo que no prive a los que quieren estudiar de un futuro lleno de oportunidades. |
| 5/18/2017 21:49:17 | Dimayra | Rivera | 745 | |
| 5/18/2017 21:49:53 | Jose | Marquez | | PR needs the UPR.Its essential for the economic development if the Island |
| 5/18/2017 21:50:08 | Solymar | Castillo | 979 | UPR ES ESENCIQL |
| 5/18/2017 21:50:45 | Beatriz | Malek | 921 | |
| 5/18/2017 21:51:22 | CHRISTIAN | Bermúdez | | |
| 5/18/2017 21:51:29 | Mazziel | Perez | 656 | |
| 5/18/2017 21:51:50 | Edna | Otero | 650 | La UPR es esencial para PR. Es el primer centro universitario del país donde nuestra juventud ingresa para recibir su formación académica. |
| 5/18/2017 21:52:13 | Nitza | Rivera Vazquez | 653 | Exigimos educación universitaria |
| 5/18/2017 21:53:33 | | | | |
| 5/18/2017 21:54:14 | Marta | Amador | 778 | |
| 5/18/2017 21:54:19 | Eloisa | Pagan | 622 | ¡LA UPR ES SAGRADA! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 21:54:22 | Pedro | Peña | 926 | De acuerdo 100% |
| 5/18/2017 21:55:10 | Melvyn F. | Ortiz Miranda | 646 | Exijo se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 21:55:17 | Carlos de J | Rivera | 956 | Esta solicitud es justa y necesaria. |
| 5/18/2017 21:55:26 | Elsa | Diaz | 923 | Estoy de acuerdo q los servicios esenciales son muy importante sobre todo la educación de nuestros niños y jóvenes.  Deben de tomar en consideracion este y otros aspectos de gran importancia! |
| 5/18/2017 21:55:41 | Jose | De jesus | 969 | Es esencial para las futuras generaciones |
| 5/18/2017 21:56:27 | | | | |
| 5/18/2017 21:57:14 | Paola | Sostre | 693 | La educación pública es escencial para el desarrollo de nuestro país. |
| 5/18/2017 21:58:39 | Migdalua | Morales | | La universidad de pr es la única opción de los estudiantes buenos e inteligente de la clase media y pobre. Le ofrece estudio y trabajo acréditos. Luego, si continúan estudiando tendrían que pagar por el crédito de acuerdo  a si es básico, de concentración o maestría. De esta forma los estudiantes tratatrian de estudiar dentro de los termikuuu |
| 5/18/2017 21:59:08 | Jennifer | Harrison | 961 | |
| 5/18/2017 21:59:27 | MIREDLY | RAMOS | 725 | |
| 5/18/2017 21:59:50 | Isabel | Lebron | 962 | |
| 5/18/2017 22:00:02 | Thallia | Malavé | 926 | Defiendo a mi universidad, la UPR porque es la base de la cultura y el crecimeinto de mi país. Con la educación logras que PR cree personas pensantes que logren hechar a este país hacia delante. La UPR es PR y es la institución que ha logrado que los grandes puedan llegar a donde han llegado. |
| 5/18/2017 22:00:39 | Emilia | Perez | 610 | |
| 5/18/2017 22:00:46 | Lindy | Martinez | | |
| 5/18/2017 22:01:06 | Gloria M. | Carrasquillo Bonilla | 985 | |
| 5/18/2017 22:01:09 | Armando | Olmo | 737 | En apoyo total a los estudiantes y mi Alma Mater. |
| 5/18/2017 22:01:47 | Cristina | Martinez | 919 | |
| 5/18/2017 22:02:08 | Carmen | Santiago | 969 | |
| 5/18/2017 22:02:13 | Yolanda | Guzmán | 754 | Que paguen los que se han robado el patrimonio del país con las ventas de la telefónica, hospitales, terrenos ect. Ahora pretenden vender las escuelas y la Universidad de Puerto Rico.  Basta Ya. Cobren le a los que adeudaron al pueblo. Recorten salarios, escortas si no tienen dinero para que las pague cada quien, no las tengan y despidan las BATATAS que han nombrado para que les sirvan de payasos al gobierno cobrando los salarios "humildes". Esto entre muchas otras cosas.  NO MÁS. |
| 5/18/2017 22:04:48 | Pedro | Acevedo | 926 | La UPR ES un servicio Esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 22:04:49 | Sonia | Batiz | 717 | La Universidad de Puerto Rico es una Institución de alto calibre a nivel mundial. Los servicios educativos que ofrece son esenciales para la educación de nuestros jóvenes. |
| 5/18/2017 22:05:14 | Cristina | Colon | | |
| 5/18/2017 22:05:18 | Jackeline | Morales | 952 | Los servicios educativos que ofrece la UPR son esenciales |
| 5/18/2017 22:05:20 | Alaira | Lourido | 674 | Deseado completar mis estudios, trabajos académicos del semestre enero 2017 |
| 5/18/2017 22:05:26 | Jorge | Hernandez | 705 | |
| 5/18/2017 22:05:35 | Hector | Amaro flores | 736 | |
| 5/18/2017 22:06:01 | Tatyana | Burgos | 795 | |
| 5/18/2017 22:06:32 | Genesis | Nieves | 952 | |
| 5/18/2017 22:07:12 | Kimberly | Ríos | | |
| 5/18/2017 22:07:34 | Vladimir | Kortright | 612 | |
| 5/18/2017 22:07:57 | Olga | Gonzalez | | La UPR es esencial. |
| 5/18/2017 22:08:22 | carlos | salas | 957 | |
| 5/18/2017 22:08:25 | Isys | Santos | 924 | |
| 5/18/2017 22:09:17 | Lois | Rodríguez | 680 | |
| 5/18/2017 22:09:23 | Luis | Marqyuez | 919 | La universidad es una inversion |
| 5/18/2017 22:09:57 | Bryan | Cobo | 956 | |
| 5/18/2017 22:09:58 | Luis | Santiago | 698 | |
| 5/18/2017 22:10:47 | | | | |
| 5/18/2017 22:11:16 | Julio | Rodriguez | 976 | La UPR es un servicio esencial para Puerto Rico. |
| 5/18/2017 22:11:27 | Manuel | Méndez | 717 | Los servicios que ofrece la Universidad de Puerto Rico son esenciales para los niños y jóvenes de Puerto Rico. |
| 5/18/2017 22:11:36 | Gricelle | Colon | 918 | La educación es esencial para cualquier Pais. PR necesita la Universidad |
| 5/18/2017 22:11:44 | Lisset | Lopez | | La UPR es un servicio esencial |
| 5/18/2017 22:12:09 | Luis | Flores | 727 | |
| 5/18/2017 22:12:29 | Ismael | Medina | 685 | La educación es un servicio esencial |
| 5/18/2017 22:12:31 | Yanmarie | Sancho | 925 | |
| 5/18/2017 22:12:37 | Annie | Malave | 726 | UPRp es un servicio esencial |
| 5/18/2017 22:14:11 | Iris | Lugo | 925 | |
| 5/18/2017 22:15:44 | Natalia | Morales | 926 | |
| 5/18/2017 22:16:33 | Sally | Delgado | 956 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 22:16:55 | Aida | Cay | 961 | |
| 5/18/2017 22:17:03 | Gloria | Dorrejo | 915 | |
| 5/18/2017 22:18:05 | Jose M | Rivera Rodriguez | 783 | La educación es primero |
| 5/18/2017 22:18:09 | Magali | Carrasquillo | | |
| 5/18/2017 22:19:17 | Joshleen | Cirino | 923 | |
| 5/18/2017 22:19:25 | LUID | NIEVES | 650 | Quiero que la Universidad de Puerto Rico se revonosca por sus servicios esenciales educativos. |
| 5/18/2017 22:19:42 | Yanina | Moreno | 624 | |
| 5/18/2017 22:19:55 | Zaida | Santiago | 956 | La UPR ofrece un servicio esencial. |
| 5/18/2017 22:19:56 | Desiree | Rivera | 694 | |
| 5/18/2017 22:20:26 | Eva de Lourdes | Edwards | 921 | La educación y la salud son prioridades; lo demás, cuando se pueda. La UPR sirve ambas. |
| 5/18/2017 22:20:40 | Minerva | Perez | 982 | La upr es un servicio esencial y social |
| 5/18/2017 22:22:38 | Ingram | Fernandez | 959 | Sí, UPR es escencial para Puerto Rico |
| 5/18/2017 22:24:02 | Rafael | Munoz | 922 | |
| 5/18/2017 22:25:09 | Rafael A | Munoz | 956 | |
| 5/18/2017 22:25:16 | Vivian | Olivera | | |
| 5/18/2017 22:26:46 | Alma | Gomez | 949 | La UPR es esencial |
| 5/18/2017 22:26:52 | Joseline | Meléndez | 720 | |
| 5/18/2017 22:27:44 | Marta | Pacheco-Ortiz | 730 | La educación de un país es la forma de forjar el futuro del mismo |
| 5/18/2017 22:28:09 | Olga | Quiñones | 783 | |
| 5/18/2017 22:28:33 | Ricardo | Rivera | 725 | |
| 5/18/2017 22:28:58 | Amarige | Viruet | 949 | UPR esencial |
| 5/18/2017 22:28:58 | Norma | Rodríguez | 727 | Incluir servicio esencial UNIVERSIDAD UPR |
| 5/18/2017 22:29:01 | edwin | rivera | oo720 | quea upr sea escrncial |
| 5/18/2017 22:29:10 | Jose | Torres | 921 | |
| 5/18/2017 22:31:06 | Wanda | Cosme | 917 | |
| 5/18/2017 22:32:11 | Rolando | Rodriguez | 976 | |
| 5/18/2017 22:32:22 | Estela | Rivas | 646 | Educacion es una prioridad , algo esencial |
| 5/18/2017 22:32:39 | | | | |
| 5/18/2017 22:32:57 | Valerie | Linera | 745 | |
| 5/18/2017 22:33:09 | Manuel | Paz | | |
| 5/18/2017 22:33:29 | Jeniffer | Rivera | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 22:35:25 | Carmelo | Colon | 616 | |
| 5/18/2017 22:35:43 | Carmen | Perez | 982 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 22:36:05 | Mara | Rosa | 976 | |
| 5/18/2017 22:38:21 | Adriana | Velez | 662 | La UPR y la educación es un servicio esencial para la comunidad y deseo que así se reconozca. |
| 5/18/2017 22:39:26 | Arelis | Soto | 616 | Apoyo 100% |
| 5/18/2017 22:41:43 | Carmen | Nieves | 610 | Con mucho gusto firmo aquí. |
| 5/18/2017 22:43:54 | Elizabeth | Montijo Cruz | 612 | Que abran la upr. Es derecho de todos |
| 5/18/2017 22:43:56 | Gretchen | Schroeder | 969 | Hay que salvar la UPR y auditar la deuda! |
| 5/18/2017 22:46:44 | Nancy | Torres | 956 | |
| 5/18/2017 22:46:45 | Angelisse | Figueroa | 783 | UPR esencial |
| 5/18/2017 22:46:55 | Robbie J | Caraballo | 778 | Puerto Rico necesita reformar un sistema educativo que permita mayor acceso al desarrollo para crear plataformas de producción más que consumo. |
| 5/18/2017 22:46:57 | Carmen | Beltrán | 969 | UPR es un servicio esencial |
| 5/18/2017 22:47:58 | Idalia | Bonilla | 681 | Estoy de acuerdo con  lo que dice usted en relacion a la UPR. |
| 5/18/2017 22:50:05 | Jaslind | García | | |
| 5/18/2017 22:50:16 | Lesvia L. | Desarden | 949 | |
| 5/18/2017 22:50:25 | Marilyn | Rivera | 957 | |
| 5/18/2017 22:50:44 | rosa | rosario | 729 | |
| 5/18/2017 22:50:47 | Abraham | Ayende Cordova | 612 | |
| 5/18/2017 22:50:55 | Elena | Rodriguez | 680 | UPR y sus Recintos son los q le han dado a Puerto Rico excelentes profesionales...han  dado a conocer a nuestra isla a nivel mundial... |
| 5/18/2017 22:50:59 | Osvaldo | Rivera | 923 | La Universidad de Puerto Rico ha transformado mi vida pues gracias a ella, soy un profesional de las Ciencias de la Información. |
| 5/18/2017 22:51:33 | Kathiria | Lopez Del Valle | 754 | |
| 5/18/2017 22:51:56 | Andres | Ortiz | | |
| 5/18/2017 22:53:43 | Adriel | Gonzalez Centeno | | |
| 5/18/2017 22:55:01 | Midiam | Maisonet | 923 | Exijo que se mantenga como servicios esenciales la educación en la UPR. |
| 5/18/2017 22:55:45 | | | | |
| 5/18/2017 22:57:16 | Sharlene | Serrano | 754 | |
| 5/18/2017 22:57:30 | Mildred | Santiago | 738 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 22:57:35 | Teresa | Galarza | | |
| 5/18/2017 22:58:17 | Rene | Cruz | 778 | UPR Servicio Escencial |
| 5/18/2017 23:00:41 | Abimael | Diaz-Cotto | 976 | |
| 5/18/2017 23:01:22 | Carmen Gloria | Babá | 20008 | Es indispensable mantener la educación universitaria como servicio esencial para el desarrollo del país. |
| 5/18/2017 23:03:18 | Roxanna | Rivera | 732 | UPR servicio esencial para nuestro país. |
| 5/18/2017 23:03:22 | Vivian | Valiente | 968 | Apoyo la causa |
| 5/18/2017 23:03:23 | Maribel | Pagan | 18 | |
| 5/18/2017 23:05:49 | Janice | Rivera | 961 | Hay que proteger la Universidad de PR |
| 5/18/2017 23:06:49 | Gerardo | Morales | | |
| 5/18/2017 23:07:07 | Teresa | Davila | 927 | |
| 5/18/2017 23:09:20 | Lyma | Ortiz | 983 | |
| 5/18/2017 23:11:33 | Nereida | Ortiz | 778 | UPR es un servicio esencial. |
| 5/18/2017 23:13:03 | Vivian | Gonzalez | 603 | |
| 5/18/2017 23:14:19 | Andrea | Velez | 652 | |
| 5/18/2017 23:14:28 | Ilsa | Centeno | 927 | UPR es un servicio esencial |
| 5/18/2017 23:14:53 | Francisco | Heredia Bonilla | 924 | UPR servicio esencial educativo. |
| 5/18/2017 23:16:33 | David | Echevarría | 603 | |
| 5/18/2017 23:16:46 | Evs | Belendez | 921 | |
| 5/18/2017 23:16:49 | Yahíra | Díaz | 953 | |
| 5/18/2017 23:17:09 | Linnette | Rivera | O0739 | Educación  servicio esencial |
| 5/18/2017 23:17:21 | David | Reyes | 956 | |
| 5/18/2017 23:17:46 | Yahira | Diaz | 953 | |
| 5/18/2017 23:18:23 | Evelyn | Bregon | 918 | |
| 5/18/2017 23:19:26 | Orlando | Rodriguez Matos | 683 | UPR ESCENCIAL |
| 5/18/2017 23:20:35 | Manuel | Espinosa | | |
| 5/18/2017 23:20:47 | ROSA | RIVERA | 739 | UPR SERVICIO ESENCIAL |
| 5/18/2017 23:22:49 | Tina | Casanova | 926 | La Universidad de P. R. es un servicio esencial para que nuestros jovenes de escasos recursos puedan alcanzar una debida preparación académica  digna  Escuchen al pueblo y cesen ya el acoso contra los ciudadanos. |
| 5/18/2017 23:23:55 | Carlos | Soto | | |
| 5/18/2017 23:24:21 | Edgardo | Rivera | 949 | 841-12 |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 23:24:45 | Angel | Rivera | 687 | |
| 5/18/2017 23:25:58 | Danny | González Miranda | 727 | |
| 5/18/2017 23:26:07 | Genesis | Morales | | |
| 5/18/2017 23:26:16 | Verónica | Rodríguez | 959 | |
| 5/18/2017 23:26:33 | Nayda | Ortiz Mandes | 969 | Hacia adelante la universida es impresindible. |
| 5/18/2017 23:28:35 | Luis | Ramos | 739 | UPR esencial |
| 5/18/2017 23:28:40 | Robert | Calimano | 953 | Mantener la UPR como esta |
| 5/18/2017 23:28:50 | Héctor | Lozada | | |
| 5/18/2017 23:29:02 | Mildred | Machado | 660 | |
| 5/18/2017 23:29:28 | Ruth | García | 784 | Por PR |
| 5/18/2017 23:30:50 | Leilani | Garayúa | | |
| 5/18/2017 23:30:52 | Madelyn | Fuentes | 729 | Necesitamos nuestra universidad publica |
| 5/18/2017 23:31:45 | Maribel | | 987 | |
| 5/18/2017 23:32:22 | Rosa | Santos | | |
| 5/18/2017 23:32:47 | Antonio | Hidalgo | 959 | |
| 5/18/2017 23:33:04 | Sylvia | Núñez Fidalgo md | 00949-4040 | La educación de un País no se pone en riesgo.Se aprecia y protege. |
| 5/18/2017 23:34:20 | Aida | Vargas | 949 | |
| 5/18/2017 23:35:16 | Leticia | González | 976 | |
| 5/18/2017 23:36:24 | carmen | sueiro | 622 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/18/2017 23:37:18 | | | | |
| 5/18/2017 23:38:58 | JESUS | CALDERON | 960 | DESEO SE CONSIDERE A LA UPR UN SERVICIO ESCENCIAL. |
| 5/18/2017 23:39:00 | Nilda | Diaz | 951 | Es un servicio esencial |
| 5/18/2017 23:39:07 | Maribel | Toledo | 957 | |
| 5/18/2017 23:39:32 | Sarah | Rodriguez | 987 | |
| 5/18/2017 23:40:24 | Elba | Laracuente | | |
| 5/18/2017 23:41:01 | Brunilda | Hernandez | 627 | Creo que la educacion de nuestros hijo es esencial y nesecitamos la UPR pq es la universidad donde los pobres pueden estudiar. |
| 5/18/2017 23:41:06 | Tanya | Hernández | 795 | Soy una profesional gracias a la oportunidad que tuve de estudiar en el sistema UPR. Pido se reconozca como un servicio esencial para nuestro país. |
| 5/18/2017 23:43:14 | Wilkins | Flores | 985 | La Educacion universitaria estatal es un servicio esenciales |
| 5/18/2017 23:45:38 | Carlos | Ortiz | 953 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 23:46:17 | | | | UPR es un servicio esencial en el pais |
| 5/18/2017 23:46:18 | Carlos | Rodríguez | 983 | |
| 5/18/2017 23:46:52 | N | Lebron | | |
| 5/18/2017 23:47:46 | Vanessa | Montalvo | 641 | Todos tenemos y merecemos el derecho a estudiar. |
| 5/18/2017 23:47:49 | Christine | Padilla Maldonado | | |
| 5/18/2017 23:50:00 | Grace | Rosario | 956 | Es importante que el sistema UPR se incluya como uno de los servicios esenciales de PR.  No es posible se le quiere mas ingreso porque ya se le ha quitado bastante. Está funcionando con el mínimo.  La UPR le da la oportunidad para que estudiantes de bajos recursos puedan estudiar y realizarse como profesionales. La educación es bien importante para que un país prospere. Cuando la economía de un país se estanca y empieza a ir en picada estudiar abre puertas y trae oportunidades para que una economía empiece a florecer. La UPR no puede morir y caer en manos privadas.  También la deuda de PR se tiene que auditar.  Que tomen responsabilidad los culpables que no han sabido administrar este país. Lo que han logrado es poner en precario a los más indigentes. AUDITORIA YA! |
| 5/18/2017 23:50:12 | Elsa | Reyes | 745 | |
| 5/18/2017 23:51:04 | Enerys | Collazo | 936 | Educarse y mejorar la calidad de vida es un derecho de todos, no privilegio para los que mas dinero tienen y que han adquirido oprimiendo a la clase trabajadora. |
| 5/18/2017 23:51:06 | Erith | Beauchamp | 912 | |
| 5/18/2017 23:53:38 | David] | Rivera | | |
| 5/18/2017 23:54:39 | Ivelisse | Castro | 725 | UPR Esencial para PR |
| 5/18/2017 23:54:57 | Andres | Mendez | 612 | Ya es suficiente que sigan quitandonos los derechos que por naturaleza tenemos, para llenarles mas el bolsillo a los que ya tienen suficiente. Todos tenemos derecho a estudiar, a mejorar la calidad de vida, a disfrutar de una vida con dignidad. |
| 5/18/2017 23:55:41 | Julia | Vergara | 792 | |
| 5/18/2017 23:56:28 | Osvaldo | Santos Oetiz | 959 | Pedimos a las autoridades que mantenga a la UPR abierta y con todo lo necesario para que le sirva al pueblo puertorriqueño cómo su principal centro educativo.<br>Seria un desastre, injusto y anti-democrático para nuestra juventud y pueblo el que se elimine el mejor centro educativo del pais, la UPR, y una de las mejores universidades del mundo. |
| 5/18/2017 23:57:35 | Iliana | Ballester | 918 | |
| 5/18/2017 23:57:42 | Josue | Bosque | 926 | Los fondos de educación de PR no se deben tocar. En la educacion debe invertirse ya que es esencial para el desarrollo de nuestro futuro. |
| 5/18/2017 23:58:38 | Carlos N. | Morales | 719 | De acuerdo con la petición. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/18/2017 23:59:01 | Christopher | Papadopoulos | 680 | The University is central to developing the social, economic, environmental, and political health of the island.  A more balance solution must be developed in cooperation with representatives from students, faculty, and staff. |
| 5/19/2017 0:00:47 | petry | santiago | 983 | Necesitamos la UPR abierta para la educación de nuestro pueblo. |
| 5/19/2017 0:01:25 | Abimael | Acosta | 90029 | La Universidad de Puerto Rico históricamente ha servido para preparar a los mejores profesionales de la isla y además brinda muchos servicios importantes a la comunidad. |
| 5/19/2017 0:01:43 | Monsy | Ramirez | 953 | |
| 5/19/2017 0:03:29 | Marisa | Vega | | |
| 5/19/2017 0:05:18 | Edgar | Velazquez Diaz | 00791-1431 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 0:07:21 | Michael | Ortega | 783 | |
| 5/19/2017 0:07:53 | Zulma | Torres | | |
| 5/19/2017 0:10:27 | Ramon | Rosario | 725 | Estoy de acuerdo. La UPR es indispensable para Puerto Rico. |
| 5/19/2017 0:10:38 | Efren | Alfaro | 725 | La UPR es de todos y para todos. |
| 5/19/2017 0:10:39 | Liz | Martinez | 646 | Sin la UPR no hubiese obtenido el título que hoy me faculta para aportar al país. |
| 5/19/2017 0:11:13 | Jose | Diaz | | |
| 5/19/2017 0:11:36 | Melvin | Rosado | 985 | Plz |
| 5/19/2017 0:13:44 | Iris | Cruz | 961 | |
| 5/19/2017 0:16:05 | Licely | Falcon | 959 | |
| 5/19/2017 0:16:14 | Teresa | Sanchez | 612 | |
| 5/19/2017 0:17:16 | Maria | Serra | 923 | |
| 5/19/2017 0:18:14 | Jessica | Feliciano | 664 | La universidad es esencial |
| 5/19/2017 0:20:11 | Xiomara | Perez | 982 | La UPR es esencial para PR. Hace 8 años me gradué hoy día trabajo en la profesión que obtuve y no soy un gasto para el gobierno rindo mis planillas y trabajo por el bienestar de la sociedad. Una sociedad sin educación es un gasto a largo plazo, porque el gobierno tendrá q mantenerlos a algunos de por vida sin embargo La UPR prepara para que los ciudadanos sean útiles a la sociedad al conseguir empleo no serían un gasto público. Entonces cada estudiante sería un gasto a corto plazo. |
| 5/19/2017 0:20:13 | Ivonne E. | Rivera Rosado | O0953 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. . |
| 5/19/2017 0:20:36 | Alondra | Santiago | 719 | |
| 5/19/2017 0:20:53 | Edwin | Marrero | 783 | Educación publica para el pueblo |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 0:22:34 | Aurora | Gonzalez | | |
| 5/19/2017 0:23:04 | Astrid | Reyes | 918 | |
| 5/19/2017 0:30:30 | Mirelsa | Modestti | | Nuestro primer centro docente no es negociable. La educación es un servicio esencial. Un pueblo sin educación es un pueblo condenado a la pobreza y la esclavitud. |
| 5/19/2017 0:31:44 | Yadira | Morales | | |
| 5/19/2017 0:32:26 | Edna | Benitez | | |
| 5/19/2017 0:36:31 | Juan | Caballero | 959 | El pueblo perece por falta de conocimiento, la UPR es esencial |
| 5/19/2017 0:32:55 | Ivonne E. | Rivera Rosado | 953 | La UPR es uno de nuestro Patrimonio Nacional. La Universidad debe seguir siendo del Pueblo de P.R. La universidad es el único recuerdo que tienen los estudiantes que no tiene los recursos para estudiar en una Universidad Privada. |
| 5/19/2017 0:33:27 | Elsa | Cabrera | 983 | Siempre he considerado que es bien importante mantener la UPR,ha sido una Universidad bien reconocida y no creo que deban cerrarla !! |
| 5/19/2017 0:40:01 | Vangie | Perez | | |
| 5/19/2017 0:45:06 | Arminda | Castro | 976 | Auditar la deuda |
| 5/19/2017 0:45:21 | Michele Marie | Leguillou | 765 | |
| 5/19/2017 0:49:57 | Alanis | Vitali | 953 | Estoy de acuerdo con la petición. Exigo que se reconozca como ESENCIALES los servicios educativos qu ofrece la UPR. |
| 5/19/2017 0:50:39 | Ethel | Rios Arroyo | | |
| 5/19/2017 0:53:42 | Ivan | Cortes | | |
| 5/19/2017 0:54:27 | Iván Gabriel | Cortés Abreu | | |
| 5/19/2017 0:55:00 | Carmencita | Monge | 983 | |
| 5/19/2017 0:56:02 | Alanis | Sánchez | 957 | |
| 5/19/2017 0:56:55 | Keishla | Arce | 659 | |
| 5/19/2017 0:58:59 | Karol | Torres | 729 | |
| 5/19/2017 1:00:06 | Johalis | gonzalez | 659 | |
| 5/19/2017 1:00:07 | Provi S | González | 685 | UPR servicio esencial |
| 5/19/2017 1:01:18 | Edwin | Vidal | 716 | |
| 5/19/2017 1:01:50 | Jose | Figueroa | | La UPR es un servicio esencial. La educación es un servicio esencial. |
| 5/19/2017 1:02:56 | Jaelee | Lugo | 612 | 11 recintos, 1 UPR |
| 5/19/2017 1:11:43 | Eugenio | Hernández | 912 | Además, es un derecho humano. |
| 5/19/2017 1:12:50 | Yasmin | Vigil | 738 | |
| 5/19/2017 1:14:27 | Marisol | Hernández | 676 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 1:18:42 | Ivonne | Cruz | 918 | |
| 5/19/2017 1:23:58 | Elba | Hernandez | 901 | |
| 5/19/2017 1:24:45 | Esther | Matos Brito | | |
| 5/19/2017 1:36:28 | Keishla | Guadalupe | 659 | |
| 5/19/2017 1:39:37 | | | | |
| 5/19/2017 1:39:53 | Saul | Rodriguez | 667 | |
| 5/19/2017 1:42:28 | Stacey | Defillo | | |
| 5/19/2017 1:47:26 | Juan Francisco | Ortiz Santiago | 778 | Cortas palabras no creó en que los estudiantes de la UPR de Río Piedras tengan que pagar por errores de otras personas o por el mal manejó que han tenido ciertas personas o políticos en nuestro país. Que busquen y paguen los que realmente tienen que pagar. Gracias |
| 5/19/2017 1:47:34 | Sandra | Torres | 969 | La UPR ciertamente es un servicio esencial! Sin la UPR no sería quien soy! |
| 5/19/2017 1:47:50 | Sandra | Torres | 969 | La UPR ciertamente es un servicio esencial! Sin la UPR no sería quien soy! |
| 5/19/2017 1:49:45 | Jennifer | Rivera | 617 | Sin educación no somos nadie |
| 5/19/2017 1:50:17 | Blanquita | Calzada | | |
| 5/19/2017 1:51:19 | zeuz | Omar | 725 | |
| 5/19/2017 1:54:38 | Jean | Nieves | 617 | Fuera corruptos, fuera injusticia |
| 5/19/2017 1:57:21 | Judy M. | Rivera | 736 | |
| 5/19/2017 1:57:35 | Luis | Vazquez | | |
| 5/19/2017 2:02:21 | ÁNGEL PASCUAL | MARTÍNEZ SOTO | 30009 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/19/2017 2:15:33 | Nestor | Ramirez | 32812 | |
| 5/19/2017 2:20:57 | Mario | Hernandez | | |
| 5/19/2017 2:22:28 | Wilson | Cruz | 959 | |
| 5/19/2017 2:24:57 | Manuel f | Lebron soto | 923 | |
| 5/19/2017 2:25:22 | Joan | Ramos | 664 | |
| 5/19/2017 2:26:01 | Raul | Sosa | 2155 | |
| 5/19/2017 2:36:04 | | | | |
| 5/19/2017 2:40:42 | Luis | Garcia | 918 | Apoyo a la UPR |
| 5/19/2017 2:40:57 | Marnie | Cotto | 951 | La UPR es mucho mas que una universidad. |
| 5/19/2017 2:46:05 | Dhara | Rivera | | |
| 5/19/2017 2:47:02 | Francisco | Pagán | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 2:47:50 | Luis | Vélez | 783 | |
| 5/19/2017 3:00:23 | Nilda | Rivera | 653 | Exigimos que se reconozcan como esenciales los servicios que ofrece la UPR. |
| 5/19/2017 3:00:27 | Gladys | Ramos | 646 | De acuerdo con la peticion que la UPR la reconozcan como un servicio esencial |
| 5/19/2017 3:12:05 | Alex | Rodriguez | 969 | |
| 5/19/2017 3:24:04 | Francisco | Quesada | 940 | Exigimos que se nos reconozca |
| 5/19/2017 3:29:19 | Juan C. | Perez Mendoza | 705 | La educacion no es un gasto, es una inversion. |
| 5/19/2017 3:41:20 | Mildred | Sotomayor Bourbon | 985 | La Universidad de Puerto Rico rinde un servicio esencial para lograr que el país salga de este atolladero y resurja como nación próspera económicamente. |
| 5/19/2017 3:43:32 | Zoila | | 926 | |
| 5/19/2017 3:59:21 | Pablo | Soto | 791 | |
| 5/19/2017 4:14:04 | francisco | velazquez | 612 | |
| 5/19/2017 4:14:28 | Marcel | Pérez | 923 | |
| 5/19/2017 4:14:45 | Efraín | Corchado | 985 | |
| 5/19/2017 4:15:14 | Noelia | López | 777 | La UPR es un servicio esencial para nuestro país. Es la educación superior del pueblo puertorriqueño. |
| 5/19/2017 4:20:00 | Jose | Alvarado | 19565 | |
| 5/19/2017 4:26:37 | Noelia | López | 778 | La UPR es el centro docente de P.R. donde se imparte la educación superior en nuestro país y es servicio esencial. |
| 5/19/2017 4:42:30 | Gilbert | De La Cruz Rosario | 987 | La educación terciaria es la base del éxito económico de las naciones más competitivas del mundo. Debe ser declarada servicio esencial en Puerto Rico. |
| 5/19/2017 4:53:42 | María T. | Rosario Rosado | 727 | |
| 5/19/2017 4:57:27 | Dr. Gilberto | Herrera | 605 | |
| 5/19/2017 5:01:02 | Tomas | Alvarado | 705 | |
| 5/19/2017 5:03:52 | Karisa | Orlandi | 923 | |
| 5/19/2017 5:04:59 | Edgard | Garcia | 617 | UPR es esencial |
| 5/19/2017 5:05:11 | Elsie | Soriano | 662 | |
| 5/19/2017 5:18:01 | Betty | Vega | O0957 | |
| 5/19/2017 5:20:04 | Anabelle | Colon | 926 | Soy producto de la UPR, esto es un patrimonio de PR y la máquina que produce nuestro activo principal.... nuestros profesionales |
| 5/19/2017 5:20:15 | Merwin | Mendoza | 738 | La educasion es de todos |
| 5/19/2017 5:20:30 | RICARDO | DE SEVILLA | 923 | Lucha si, entrega no! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 5:37:31 | Marta | Almeyda | | |
| 5/19/2017 5:39:04 | Leida | Vazquez | 667 | Exijo que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/19/2017 5:47:28 | Ramona | Centeno | 739 | |
| 5/19/2017 5:52:33 | Alanna | Acevedo Negron | 918 | |
| 5/19/2017 5:53:49 | Nelson | Hernandez | 605 | |
| 5/19/2017 5:56:16 | Maria | Melendez | 953 | Educación  accesible siempre |
| 5/19/2017 5:56:23 | Jose | Vargas | 976 | |
| 5/19/2017 5:59:28 | Jose | Candelaria | 612 | los servicios educativos que ofrece la Universidad de Puerto Rico SON esenciales. |
| 5/19/2017 6:04:16 | Glorimar | Garcia | 723 | |
| 5/19/2017 6:09:29 | Zulma | Lopez | 962 | |
| 5/19/2017 6:10:07 | | | | |
| 5/19/2017 6:10:45 | Carlos | Rodriguez | 612 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 6:18:50 | Rosa | Santiago | | |
| 5/19/2017 6:22:21 | Rosa | Gonzalez | 923 | Soy egresada de la UPR  y  fui estudiante de escasos recursos.   Desde los 12 años mi sueño fue estudiar en la UPR de Rio Piedras y lo logré. Obtuve una educación de primera y una formación personal independiente de criterios.  Es nuestra universidad,  símbolo  y orgullo de nuestro país.   Sin una educación accesible al pueblo, ¿que nos queda? |
| 5/19/2017 6:23:22 | Angeles | Acosta | 911 | |
| 5/19/2017 6:28:00 | Carmen I | Díaz Colon | | |
| 5/19/2017 6:28:42 | Yvette | Figueroa | 773 | La UPR es un servicio escencial para Puerto Rico |
| 5/19/2017 6:28:46 | Lourdeliz | Ramos | 00791-4353 | La universidad es esencial para el desarrollo integral del país a largo plazo. Corten, pero en puestos administrativos, de oficina, en las fiestas de presidencia, y no en cursos, secciones, programas, profesores, y mucho menos recintos. |
| 5/19/2017 6:30:17 | Gilberto | Ortiz | 783 | |
| 5/19/2017 6:34:16 | Liz | Quiñones | 987 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 6:35:11 | | | | |
| 5/19/2017 6:35:25 | | | | |
| 5/19/2017 6:36:19 | Teresa | Tió | 918 | Sin la UPR no hay país. |
| 5/19/2017 6:40:33 | Pedro | Varela | 737 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 6:40:55 | jose | figueroa | 9079 | Salvemos nuetro UNIVERSIDAD |
| 5/19/2017 6:42:08 | | | 737 | |
| 5/19/2017 6:42:13 | Francisco | Ortiz | 646 | Por la educación en general y la salud e incluso la alimentación de nuestro país deben ser reconocido como servicios esenciales... |
| 5/19/2017 6:48:33 | luis | reyes | 767 | Deacierdo la UPR se respeta |
| 5/19/2017 6:49:04 | Juan | Rodríguez Pagán | 646 | La educación es esencial |
| 5/19/2017 6:49:53 | Jose | Agosto | 703 | No dejemos que nos ciereen la Universidad del pueblo |
| 5/19/2017 6:50:58 | Juan | De Jesus | 961 | |
| 5/19/2017 6:51:37 | María | Fernández | 680 | La UPR es muy importante para nuestros estudiantes. |
| 5/19/2017 6:51:54 | Jetzabel | Morales Pastrana | 987 | |
| 5/19/2017 6:57:12 | Ricardo | Castro | 926 | Producto UPR |
| 5/19/2017 6:57:28 | Diana | Rivera Viera | 976 | |
| 5/19/2017 6:57:34 | Evelyn | Cortes Remigio | 949 | |
| 5/19/2017 6:58:44 | Wilfredo | Camacho Sánchez | 968 | La UPR es la inversión a un mejor PR |
| 5/19/2017 6:58:51 | Ana | Delgado | 971 | El acceso a la educación para la clase pobre, para los negros y los desventajados está en la UPR. Si desaparece la UPR. la pobreza crece. |
| 5/19/2017 7:07:36 | Jenny | Sanchez | 926 | Ayuda la estabilizar a la UPR, UN PUEBLO SIN EDUCACIÓN ESTARÍA FRACASADO. |
| 5/19/2017 7:08:09 | G | Irizarry | 623 | |
| 5/19/2017 7:08:40 | Andres | Menendez | 926 | La UPR es fuente y base de nuestro ser puertorriquenos. |
| 5/19/2017 7:08:59 | Pura | Santiago | 956 | |
| 5/19/2017 7:09:02 | Yvette | Torres | 927 | |
| 5/19/2017 7:09:12 | Isabel | Hernandez | 976 | UPR como servicio escencial. Soy producto de la UPR Río Piedras! Basta Ya! Nuestros jóvenes y niños al igual que los hijos de los miembros del gobierno tienen derecho a educarse y a ser productivos a NUESTRO país. Dejen la Educación en paz y busquen otras alternativas que llenen sus bolsillos!! |
| 5/19/2017 7:09:36 | | | | |
| 5/19/2017 7:10:42 | Mariela | Garcia | 907 | |
| 5/19/2017 7:11:01 | | | | |
| 5/19/2017 7:11:45 | Francisco | Guerrero | 911 | |
| 5/19/2017 7:14:48 | Magali | Garcia Ramis | 901 | |
| 5/19/2017 7:15:40 | Ibrahim | Lugo | 921 | |
| 5/19/2017 7:16:43 | Maritza | Irizarry Pasarell | 902 | Soy colegiala y jerezana |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 7:17:22 | Catherine | Morales | 792 | Un país sin educación no tiene futuro. La UPR es nuestra arma más importante para lograr un pueblo formado |
| 5/19/2017 7:17:39 | | | | |
| 5/19/2017 7:18:54 | Adanilida | Aviles | 923 | |
| 5/19/2017 7:19:38 | Roxane | Ribott | 659 | |
| 5/19/2017 7:19:51 | Maribel | Ramos | 660 | |
| 5/19/2017 7:20:11 | Jorge | Pérez | 959 | Quiero completar mis estudios doctorales en UPR-Río Piedras para seguir aportando mis conocimientos y experiencia al país. |
| 5/19/2017 7:20:56 | Lourdes A | Gonzslez | 927 | La UPR es esencial para PR |
| 5/19/2017 7:22:50 | Merced | Quiñones | 717 | |
| 5/19/2017 7:23:11 | Jaime | Hernandez | 728 | |
| 5/19/2017 7:23:53 | Duane | Kolterman | 682 | ¡La UPR es un servicio esencial e indispensable para el presente y el futuro de Puerto Rico! |
| 5/19/2017 7:25:53 | Erick | Cardona | 926 | La Educación es nueatra SEGURA INVERSIÓN |
| 5/19/2017 7:26:13 | Juanita | Andino Ortiz | 921 | Si claro, incluir a la UPR Como servicio esencial. La junta y el gobierno tienen la obligación de incluirla. El pueblo lo exige y a la larga el pueblo es el que manda. |
| 5/19/2017 7:27:56 | Yolanda | Toro | 921 | UPR es ESENCIAL!!! |
| 5/19/2017 7:28:01 | | | | |
| 5/19/2017 7:29:21 | Zulma Isis | Ortiz Rivera | | |
| 5/19/2017 7:32:17 | Elba | de León | 969 | La educación es un derecho humano fundamental no un lujo. Los jóvenes no deben pagar por los errores cometidos por el mal uso de fondos públicos de las generaciones anteriores, sobre todo de los gobiernos que han llevado al país al lugar donde se encuentra hoy día. |
| 5/19/2017 7:34:36 | Jaime | Adorno | 692 | La educación es un derecho. |
| 5/19/2017 7:36:33 | Joan | Colon | 18102 | |
| 5/19/2017 7:39:08 | Omar | Figueroa | | |
| 5/19/2017 7:40:23 | Noel | Colon | 918 | la upr es esencial. |
| 5/19/2017 7:41:03 | | | | |
| 5/19/2017 7:41:16 | hector | lopez | 610 | Defiende lo nuestro |
| 5/19/2017 7:41:38 | Rosa J | Melendez | 953 | Apoyo esta peticion |
| 5/19/2017 7:41:52 | Jacob | Soto Lopez | 714 | |
| 5/19/2017 7:41:59 | Roberto | Rodriguez | 646 | |
| 5/19/2017 7:43:15 | Edwin | Ortiz | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 7:45:46 | Diego | Hernandez | 969 | La UPR es un activo indispensable que ha producido miles de profesionales a traves de los años. |
| 5/19/2017 7:48:14 | Maria E | Santiago | 727 | URR servicio esencial |
| 5/19/2017 7:48:26 | Maria de los A | Colon | 949 | Upr esencial para la educavion y el futuro de nuestros hijos. |
| 5/19/2017 7:49:02 | Maythe | Velez | 777 | LA UPR AHI FUE DONDE ME FORME Y QUIERO CONTINUAR MIS ESTUDIOS Y NO TENGO LOS RECURSOS PARA CONTINIARLOS EN UNA UNIVERSIDAD PRIVADA PARA RICOS. Y QUE ESTE DESGOBIERNO QUIERE PRIVATIZAR LA UPR PARA BENEFICIAR A SUS AMIGOTES ADINERADOS. |
| 5/19/2017 7:50:25 | Tamara | Sosa | | |
| 5/19/2017 7:50:27 | | | | |
| 5/19/2017 7:50:29 | Nyvea | Silva | 912 | La UPR es el unico proyecto de pais y de justicia que tiene PR. Cerrarla significa no ofrecer oportunidad educativa a miles de jóvenes. |
| 5/19/2017 7:51:50 | Cesar | Osorio | 988 | |
| 5/19/2017 7:52:40 | Wanda | Falcon | | UPR es necesaria |
| 5/19/2017 7:54:15 | Rafael | Rivera | 718 | Si queremos ser un país con posibilidades de desarrollo tenemos que contar con una educación de calidad |
| 5/19/2017 7:55:34 | Carlos | Morales | 923 | Debe haber una universidad pública para que lo más necesitados tengan acceso a la misma. |
| 5/19/2017 7:57:44 | Magaly | Feliciano | 783 | La educación de la UPR es esencial para garantizar el derecho a la educación. |
| 5/19/2017 7:58:00 | Cristina | Soler | | |
| 5/19/2017 7:58:37 | Marlene | Martinez | 693 | UPR esencial para PR |
| 5/19/2017 7:58:56 | Kamil | Bandas | 924 | |
| 5/19/2017 7:59:12 | Mirian | Ramos | | |
| 5/19/2017 8:00:22 | Joel | Rosario | 791 | UPRH |
| 5/19/2017 8:01:02 | Ángel | Rodriguez | 956 | Salvemos la Universidad de PUERTO RICO. |
| 5/19/2017 8:01:27 | Yolanda | Vazquez | 795 | Exijimos que esta peticion se cumpla |
| 5/19/2017 8:01:28 | Carmeloi | Acevedo Guzman | 726 | |
| 5/19/2017 8:02:40 | Julia | Martinez | 773 | Me uno a la petición. |
| 5/19/2017 8:02:59 | Lourdes | Delgado | 926 | Un país sin educación es un país destinado a la ignorancia y a la decadencia. |
| 5/19/2017 8:03:39 | Oscar | Guerrero Altoran | 693 | La educaciones el medio que un país progresa. |
| 5/19/2017 8:04:05 | María A. | Scharrón del Río | 925 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 8:04:16 | Radames | Garcia | 736 | La UPR es necesaria |
| 5/19/2017 8:04:26 | Carlos R | Montañez | 735 | Solicito que la UPR y sus recintos sean considerados como servicios esenciales, porque lo son .....para el pueblo de Puerto Rico...... |
| 5/19/2017 8:04:28 | Angelo | Acevedo | | |
| 5/19/2017 8:04:58 | Maria | Berrios | 949 | |
| 5/19/2017 8:04:59 | Agustin | Irizarry | 660 | |
| 5/19/2017 8:06:36 | Lic. Idalia | Rivera | ppo58-0231 | La educacion que ofrece la UPR es un servicio escencial |
| 5/19/2017 8:07:09 | Linette | Rosado | 19073 | Exijo que se reconozcan como esenciales los servicios que ofrece la Universidad de Puerto Rico |
| 5/19/2017 8:07:21 | | Pastrana | | UPR es indispensable. Educación de calidad. Exigimos se reconozca como servicio esencial. |
| 5/19/2017 8:07:55 | Cristina | Vives | | |
| 5/19/2017 8:07:56 | Pedro | Marrero | 737 | La UPR es esencial!! |
| 5/19/2017 8:08:18 | Karina | Melendez | 971 | |
| 5/19/2017 8:09:27 | edwin | Rivera | 729 | Si la economíaesta mala nos hace farta la universidad para hechar el país hacia delante con mas razón |
| 5/19/2017 8:10:29 | Raul | Jimenez | 669 | |
| 5/19/2017 8:10:31 | Iria | Flores | 727 | Universidad funcionando para ofrecer educación de excelencia y a bajo costo. |
| 5/19/2017 8:11:00 | Noralmil | Rivera | | |
| 5/19/2017 8:11:04 | Vilma | Pérez | 901 | No a recortes UPR, ni Título III |
| 5/19/2017 8:12:20 | Edgardo | García Castro | 923 | La UPR es más que esencial, es vital para el bienestar y el desarrollo económico de nuestro país. |
| 5/19/2017 8:12:42 | Raúl E. | Jiménez Carrión | 669 | |
| 5/19/2017 8:13:26 | Glenda | Pineiro | | |
| 5/19/2017 8:14:53 | Rafael | Lopez de Victoria | 32824 | La UPR es esencial para el desarrollo del país.  No debes ser víctima del mal manejo de fondos de parte del gobierno central.  Es el futuro del país!!!! |
| 5/19/2017 8:15:17 | Michael | Maya | 987 | Que jueguen con su dinero, no con mi educacion. |
| 5/19/2017 8:16:06 | irene | cruz | 923 | respaldo absoluto a la peticion |
| 5/19/2017 8:20:35 | Jeannette | ramirez | 680 | UPR esencial |
| 5/19/2017 8:21:45 | Jeannette | Ramirez | 680 | importante |
| 5/19/2017 8:22:01 | Roberto | Conlon | 739 | |
| 5/19/2017 8:22:35 | | | | |
| 5/19/2017 8:23:34 | Mari | Suarez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 8:23:55 | Annette | Lopez de Mendez | 979 | La UPR es esencial para el progreso y desarrollo del país.  Dale los recursos que necesitamos para seguir haciendo de PR un país productivo. |
| 5/19/2017 8:25:18 | Myrna | Deliz Figueroa | 926 | Respeten la Universidad . |
| 5/19/2017 8:25:43 | Diácono Rubén | Huertas | 726 | Lo esencial es esencial. Punto. |
| 5/19/2017 8:26:09 | Milagros | Lafntaine | 961 | |
| 5/19/2017 8:26:53 | Eduardo | | 921 | |
| 5/19/2017 8:26:59 | Freddie | Blondet | 957 | |
| 5/19/2017 8:27:36 | Edwin | Melenciano-Lopez | 7087 | Apoyo la labor educativa y social de la Universidad de Puerto Rico. |
| 5/19/2017 8:28:19 | Tanya | Vazquez | | |
| 5/19/2017 8:29:16 | ELBIA | GARCIA | 680 | UPR ES UN SERVICIO ESENCIAL |
| 5/19/2017 8:29:26 | Aixa L. | Rodriguez | 622 | |
| 5/19/2017 8:30:20 | Ivonne | Rodriguez | | |
| 5/19/2017 8:30:20 | Delia | Figueroa | 926 | |
| 5/19/2017 8:32:20 | Angelica | Quiñones | 957 | |
| 5/19/2017 8:32:54 | Juan | Rosario Castro | 923 | Soy producto de la UPR, recinto de Cayey. |
| 5/19/2017 8:33:01 | Carmen | Perez | 983 | La Universidad de Puerto Rico es una donde de salen los profesionales que están en este momento tan difícil en el País echando el resto para todos salgamos a flote.  Donde desde el Recinto de Ciencias Médicas salen curas para muchas enfermedades.  Del Recinto de Mayagüez los ingenieros mejores preparados  y que vienen de todo el mundo a ser reclutados or su excelencia. Entre muchas razones. |
| 5/19/2017 8:34:09 | Manuel | Tardí | 924 | |
| 5/19/2017 8:34:15 | | | | |
| 5/19/2017 8:35:10 | Vivian | Hernandez | | |
| 5/19/2017 8:36:50 | Misael | Velez | 680 | |
| 5/19/2017 8:37:19 | Juan | Perez | 685 | Declaren a la UPR como un servicio escencial para el pueblo de Puerto Rico. |
| 5/19/2017 8:37:34 | Alexey | Savvinov | | |
| 5/19/2017 8:38:00 | Carmen Gloria | Fonseca | 725 | La  Universidad de Puerto Rico es un servicio esencial. |
| 5/19/2017 8:38:09 | claribel | ruiz | | |
| 5/19/2017 8:38:27 | Dr Victor | Acevedo-Negron | 983 | |
| 5/19/2017 8:40:50 | Bernardina | Ramos | 617 | |
| 5/19/2017 8:43:47 | Robert | Angueiro | | |
| 5/19/2017 8:44:24 | Tina | Agront | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 8:44:37 | Pedro | Alvarez | 924 | No a los recortes, auditar la deuda y eliminar el Capitolio y los corruptos!! |
| 5/19/2017 8:45:35 | Iliana | García | 911 | |
| 5/19/2017 8:45:58 | Elliot | Vargas | 732 | |
| 5/19/2017 8:46:23 | ada | mendez | 907 | UPR  education is esencial service for the development of PR |
| 5/19/2017 8:48:06 | Federico | Comas | | La educación es esencial |
| 5/19/2017 8:49:30 | | | | |
| 5/19/2017 8:51:24 | Hannah | Gonzalez Sampayo | 777 | Puerto Rico merece tener una universidad publica, para todos esos estudiantes que no pueden ir a una privada. |
| 5/19/2017 8:51:43 | Ana | Irizarry | 32710 | Reconozcan como esenciales los servicios educativos  de la UPR!!!!!!! |
| 5/19/2017 8:51:55 | Ivette | Ostolaza | 918 | Los servicios de la Universidad de Puerto Rico son esenciales |
| 5/19/2017 8:53:32 | Ricardo J | Miranda | 926 | |
| 5/19/2017 8:54:21 | Carlos | Ramos | 926 | La educación no es un gasto |
| 5/19/2017 8:55:19 | | | | |
| 5/19/2017 8:56:38 | | | | |
| 5/19/2017 8:57:07 | Denny | Baez | | |
| 5/19/2017 9:01:41 | Ruben | Munoz | 676 | |
| 5/19/2017 9:01:43 | Pablo A | Roman | 627 | |
| 5/19/2017 9:06:05 | Felip Nery | Román Garcia | 685 | La educación es necesidad y derecho de todo los y las puertorriqueñas. |
| 5/19/2017 9:07:27 | Ramonita | Leandry | | |
| 5/19/2017 9:09:32 | Consuelo | Corretjer | | La UPR es esencial y constituye una inversión para el futuro sano de Puerto Rico. No es un gasto inútil. |
| 5/19/2017 9:11:14 | Alfredo | Llop | 926 | |
| 5/19/2017 9:12:43 | Ricardo | Vargas | 926 | |
| 5/19/2017 9:13:48 | Miguel A | Pérez | 780 | UPR servicio esencial |
| 5/19/2017 9:13:54 | Vivian | Hernandez | 613 | La UPR ES un servicio esencial para Puerto Rico y lo queremos mantener así. |
| 5/19/2017 9:14:40 | Darnes D. | Fernández Mundo | 729 | La UPR es un servicio esencial. |
| 5/19/2017 9:16:27 | Paula | Vigo | | La UPR y todo sistema educativo es escencial para una sociedad. |
| 5/19/2017 9:16:35 | Dolores | Gorrochategui | 968 | La Universidad de Puerto Rico ES un servicio esencial. |
| 5/19/2017 9:16:44 | Alexander | Sánchez | 925 | |
| 5/19/2017 9:18:03 | Kevin | Badillo | 727 | |
| 5/19/2017 9:18:27 | Maria | Suarez | 682 | Que se cumpla esta petición |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 9:21:44 | Sarah | Romero | 924 | ¡Ya basta de abusos! Exigimos justicia para los estudiantes. |
| 5/19/2017 9:23:26 | Octavio | Ortiz Burgos | 926 | UPR ofrece un servicio esencial. |
| 5/19/2017 9:23:44 | Tamara | Collazo | 976 | |
| 5/19/2017 9:23:48 | Maryguel | Fuentes | 772 | |
| 5/19/2017 9:25:48 | | | | |
| 5/19/2017 9:25:59 | Irma | Vazquez | | |
| 5/19/2017 9:27:11 | Senén | Santaella | | |
| 5/19/2017 9:28:10 | Genoveva | Caro | 727 | Demosle oportunidad de educarse,para que Puerto Rico ☐☐ sea mejor y sigamos siendo y haciendo profecionales de respeto. |
| 5/19/2017 9:28:54 | Enrique A. | Becerra | 959 | Apoyo a la Universidad de Puerto Rico. Soy diplomado doctoral de mi alma mater. |
| 5/19/2017 9:31:24 | Naomy | Rivera | | |
| 5/19/2017 9:32:11 | Juan R | Colon-Pagan | 969 | La UPR es esencial |
| 5/19/2017 9:33:26 | Alfredo | Ramirez | 698 | Los servicios universitarios son un servicio esencial para el pueblo de PR |
| 5/19/2017 9:33:29 | Junqiang | Lu | | |
| 5/19/2017 9:33:55 | Arnaldo | Lopez | 926 | |
| 5/19/2017 9:35:08 | Maria D | Collazo Lizardi | 969 | De acuerdo es esencial |
| 5/19/2017 9:35:26 | Yachira | Meléndez | 957 | Es esencial la UPR |
| 5/19/2017 9:35:56 | | | | |
| 5/19/2017 9:36:15 | Antonio | Carmona Báez | 911 | |
| 5/19/2017 9:37:07 | Marisely | Carrasquillo | 961 | |
| 5/19/2017 9:37:35 | Enid | Vargas | 780 | |
| 5/19/2017 9:38:07 | Dilsom | Sanchez | 926 | No a la reducción de $550 millones a UPR, la universidad pública es un valioso medio para impulsar a PR a salir de la crisis, no la destruyan! |
| 5/19/2017 9:38:08 | Aracelis | Rodriguez | 987 | |
| 5/19/2017 9:38:15 | Lic. David | Villanueva Matias | 603 | |
| 5/19/2017 9:38:57 | Betsaida | Jiménez | Oo926 | La UPR es el centro educativo más  importante de  PR.Es el alma material de nuestro pueblo para nuestra educación. |
| 5/19/2017 9:39:36 | Agustin | Costa | 907 | La urgencia de tener una universidad funcional y fortalecida se hace ahora más urgente. Debe reconocerse como el centro de la cordura y el buen juicio del país (a pesar de los eventos del paro universitario).  Nos urge rescatarla, protegerla y fortalecerla!!!! |
| 5/19/2017 9:41:03 | Angel | Lopez | | La UPR es la mejor herramienta que tenemos para superar la crisis. Necesitamos ciudadanos educados para una economía vibrante. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 9:41:34 | Walton | Duval | 751 | No se puede jugar con nuestra educacion. |
| 5/19/2017 9:43:04 | Gilberto | Cruz | 727 | Estoy de acuerdo con la peticion. |
| 5/19/2017 9:43:16 | | | | |
| 5/19/2017 9:43:43 | Esther | Burgos | 966 | Esto es importante |
| 5/19/2017 9:43:50 | | | | Eliminen la presidencia de la UPR que sólo trae gastos innecesarios.<br><br>La UPR es la mejor herramienta para impulsar a mediano y largo plazo la economía de PR, no la destruyan con el recorte irracional de $550millones. |
| 5/19/2017 9:43:53 | Wanda | Negron | 982 | |
| 5/19/2017 9:44:22 | Roberto | Colón | | |
| 5/19/2017 9:44:30 | Diana | Ortiz | 985 | La Universidad es necesaria para todas las próximas generaciones que vengan |
| 5/19/2017 9:45:52 | Yanira | Quinones | | |
| 5/19/2017 9:46:13 | Adanilida | Aviles | 923 | |
| 5/19/2017 9:46:23 | Aidyl | Hernandez | | |
| 5/19/2017 9:47:34 | Maribel | Ortiz Márquez | 921 | La U.P.R. es la institución más importante para salir de esta encrucijada. Defiéndela ya. |
| 5/19/2017 9:48:43 | Carol | Irizarry-Robles | 910 | Los servicios que ofrece la UPR son esenciales. |
| 5/19/2017 9:49:40 | José | Díaz | 983 | |
| 5/19/2017 9:50:04 | Gina | RIVERA | 985 | |
| 5/19/2017 9:51:09 | Dilmaris | Torres | 00920-2240 | UPR es esencial. |
| 5/19/2017 9:51:34 | Elsa | Ortiz | 705 | |
| 5/19/2017 9:51:54 | Aida | Arce | 987 | UPR son servicios esenciales |
| 5/19/2017 9:52:33 | Vanessa | Gonzalez | 683 | Yo apoyo la educación UPR |
| 5/19/2017 9:54:47 | Katia | Pitre | 682 | |
| 5/19/2017 9:54:53 | Millie | Negron | 970 | Apoyo la educación a menos gusto que las universidades privadas. Estudié en una y el costo excesivo me obligô a utilizar préstamos federales |
| 5/19/2017 9:55:18 | Rafael | Espasas | 907 | If you think education is expensive, try ignorance. |
| 5/19/2017 9:55:51 | Isamaris | Rivera | 692 | Si, se debe reconocer como servicios escenciales los que ofrece la UPR. |
| 5/19/2017 9:56:15 | Guillermo | Vera | 646 | Esstoy convencido de que la UPR es un servicio esencial |
| 5/19/2017 9:56:53 | Vilma | García | 718 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 9:57:14 | Jannette | Diaz Andrades | 987 | |
| 5/19/2017 9:58:12 | Luis | Sepúlveda | | La UPR es esencial. |
| 5/19/2017 10:00:20 | Jon | Alvarado | 659 | |
| 5/19/2017 10:00:34 | Francisco | Angulo | 986 | La educación de un país es esencial y la misma debería ser gratuita. Favor de empezar hacer recortes en la Cámara,Senado y la misma Fortaleza. |
| 5/19/2017 10:01:15 | Digna | Hernández | 681 | La universidad es del pueblo de Puerto Rico y debe permanecer abierta a todos. |
| 5/19/2017 10:01:33 | Melissa | Martinez | | |
| 5/19/2017 10:02:22 | Myriam | Martinez | 956 | |
| 5/19/2017 10:03:24 | Florentino | Díaz | 784 | Apoyamos esta petición. |
| 5/19/2017 10:03:28 | Angélica | Ayala | 926 | |
| 5/19/2017 10:03:59 | Juan | Ortiz | 951 | |
| 5/19/2017 10:05:04 | miguel | carbonell | 987 | Excencial los servicios de la UPR |
| 5/19/2017 10:05:36 | Edgar | Rodriguez | 778 | |
| 5/19/2017 10:05:38 | Indira | de Choudens | 983 | |
| 5/19/2017 10:05:40 | Edwin | Sanchez | 687 | |
| 5/19/2017 10:05:44 | Dorayma | Lopez | | |
| 5/19/2017 10:06:14 | Ramfis | Fuentes Morales | 959 | |
| 5/19/2017 10:06:50 | Samuel | Alvarez | 729 | |
| 5/19/2017 10:06:55 | German | Quiñones | 10453 | La UPR nesecita sus alumnos.Para hacer un Pais mejor. |
| 5/19/2017 10:08:18 | Willy | Rodriguez | | |
| 5/19/2017 10:08:23 | Maria | Ramos | | |
| 5/19/2017 10:08:32 | rafael | Vega | 931 | Esencial la upr |
| 5/19/2017 10:08:30 | Marggie | Pagán | 917 | |
| 5/19/2017 10:09:31 | Ina del Coral | Yglesias | 976 | |
| 5/19/2017 10:10:10 | Isabelita | Santana | 778 | |
| 5/19/2017 10:10:13 | Ylenia | Ayala Olivero | 926 | Exigimos q se reconozcan como servicios esenciales los servicios educativos q ofrece la UPR. |
| 5/19/2017 10:12:19 | María | Pacheco | 725 | |
| 5/19/2017 10:12:55 | Dámaris M. | Rivera Sánchez | 924 | Exijo que se reconozcan como esenciales los servicios que ofrece la UNIVERSIDAD DE PUERTO RICO |
| 5/19/2017 10:12:56 | Lilliam | Rodriguez | 791 | Apoyando |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 10:13:26 | Soraya | Abdouni | 901 | Ex estudiante de la UPR q gracias a mi nivel educativo emprende un negocio de exportación musical a la Isla q mantiene una nómina de 25 personas. |
| 5/19/2017 10:14:07 | ALICIA | HERNANDEZ | 927 | Creo verdaderamente que la UPR es esencial para los estudiantes pobres de PR. Si no hubiese sido así, no hubiese podido estudiar hasta mi doctorado. |
| 5/19/2017 10:15:19 | Alfredo | Perez Canabal | 680 | |
| 5/19/2017 10:15:21 | Gladys | Montañez | 909 | |
| 5/19/2017 10:16:47 | Anaida | Hernandez | 912 | Creemos que la Universidad representa un futuro próspero y la esperanza para Puerto Rico. |
| 5/19/2017 10:16:51 | Edda | Vargas | 680 | La universidad de Puerto Rico es un servicio esencial para nuestro pueblo!!! Protejamos lo nuestro. |
| 5/19/2017 10:17:48 | Maria | Mendez | 725 | La UPR es esencial para Puerto Rico, es la única Universidad pública del país, sin sus investigaciones y excelente nivel educativo no hubiera accesibilidad a las una educación universitaria para una gran parte de los universitarios. En mi experiencia la UPR salvó mi vida, gracias a la UPR yo que crecí en un barrio de altísima incidencia criminal, pude estudiar y lograr una Maestría con excelentes profesores que te enseñan a tener un pensamiento crítico y analítico. Permita que otras generaciones y por ende el país y hasta la NASA, se beneficien de su excelencia. UPR eres esencial. |
| 5/19/2017 10:18:08 | Judith | Navarro | 99085 | Soy una profesional gracias a las oportunidades q medio la Universidad de Puerto Rico, mis hijos fueron estudiante de la universidad y espero q en futuro mis nietos y q le de la oportunidad a otros futuros estudiante de Puerto Rico. Estamos en duna crisis en nuestro país pero no podemos desquitar nuestros errores de mal manejo a la Universidad como saldremos de esa crisis si quitamos la oportunidad a los q en un futuro podrían ayudar a la economía de Puerto Rico. |
| 5/19/2017 10:18:47 | Noel | Rodriguez | 693 | |
| 5/19/2017 10:19:14 | Margarita | Gonzalez | 725 | |
| 5/19/2017 10:19:44 | Margarita | Montes | 962 | |
| 5/19/2017 10:19:56 | Claire | Delic | 918 | |
| 5/19/2017 10:21:04 | Jose | Gorbea | | |
| 5/19/2017 10:21:49 | Frank | Alicea | | |
| 5/19/2017 10:22:35 | Andres | Rodriguez | 926 | Que considere los servicios educativos de la universidad de Puerto Rico como esenciales |
| 5/19/2017 10:23:01 | Sheyla | Irizarry | 623 | |
| 5/19/2017 10:23:38 | Eric | Marrero | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 10:24:15 | Liliana | Cotto Morales | 918 | Autoridades estatales todas locales y federales: Como ciudadana y universitaria me uno a la exigencia a que asuman formalmente el Mandato de proteger la Universidad pública por todos los servicios esenciales que ofrece al país |
| 5/19/2017 10:25:24 | Juan | Lopez-Bauza | 901 | Avalo completamente esta petición. |
| 5/19/2017 10:25:29 | Andre | Lugo | 926 | Los servcios de la UPR don esenciales y los exigimos ahora!! |
| 5/19/2017 10:25:48 | Edwin | Perez | 718 | Si aprendiste a leer y escribir fue por un maestro y ese maestro fue educado a enseñar por un profesorado de la Universidad de Puerto Rico... |
| 5/19/2017 10:26:28 | Elba | Perez | 612 | |
| 5/19/2017 10:27:28 | Maria | Alvarez | 685 | Universidad para el pueblo |
| 5/19/2017 10:27:35 | Irma | Serrano-García | 907 | |
| 5/19/2017 10:27:40 | Benjamin | Fuentes | 985 | |
| 5/19/2017 10:27:56 | Miguel | Ojeda | 676 | |
| 5/19/2017 10:28:11 | Yolanda | Mendoza | 33009 | |
| 5/19/2017 10:28:36 | | | | |
| 5/19/2017 10:29:27 | Gloria | Álvarez | 936 | Es nuestra y hay que defenderla |
| 5/19/2017 10:29:52 | Bernardo | Hernandez | 745 | Exigimos q se reconozca los servicios esenciales de la upr |
| 5/19/2017 10:30:14 | Saskia | Van der neut | 947 | |
| 5/19/2017 10:30:20 | Sylvia | Alamo | 925 | Necesitamos educación y crear riquezas no me hablen de otras cosas. Ni cristales rotos ni nada de esas distracciones |
| 5/19/2017 10:31:46 | Carmen I. | Casillas | 929 | Solicito se considere  que los servicios que ofrece la UPR son esenciales para Puerto Rico. |
| 5/19/2017 10:31:46 | Gipsy | Parra | 983 | Por la educacion de una generacion que se levanta y que quiere ser util para sacar adelante a nuestro pais. Porque es justo y necesario que exista por lo menos una educacion universitaria a bajo costo para que los menos afortunados economicamente puedan acceder a ella. Escuchen a un pueblo que clama por su ayuda. |
| 5/19/2017 10:32:11 | Wanda | Carmona | 664 | Apoyo total |
| 5/19/2017 10:33:02 | Edison | Torres Rodríguez | 698 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 10:34:02 | J. Roberto | Ramirez-Vivoni | 968 | Universidad de Puerto Rico ofrece un servicio ESENCIAL. |
| 5/19/2017 10:34:07 | Arturo | Cruz | 953 | UPR servicio escencial |
| 5/19/2017 10:34:27 | Natalia | Nieves | 650 | |
| 5/19/2017 10:34:29 | Margarita | Ortiz-Marciales | 791 | La UPR le ha servido y le seguirá  sirviendo de baluarte al pueblo de PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 10:34:31 | Héctor | Cruz Feliciano | 646 | |
| 5/19/2017 10:35:04 | Evelyn | Centeno | 960 | Es esencial ya UPR soy ex alumna y tengo familiares estudiando allí actualmente. |
| 5/19/2017 10:37:05 | Manuel | Ortiz | 954 | La UPR fué la única alternativa viable para que nuestros padres pobres de Naranjito criaran cinco profesionales, (tres ingenieros, una contable y una biologa).  Hoy yo como ingeniero no puedo absorber los costos de universidades en el extranjero para la educación de mis hijos.  La UPR es un servicio excencial para Puerto Rico. |
| 5/19/2017 10:37:47 | Ikin | Comas | 781 | La educación es esencial para el progreso de un pueblo |
| 5/19/2017 10:38:39 | DANAIDA | GONZALEZ | 612 | |
| 5/19/2017 10:41:07 | Marimar | Benítez-Rivera | 918 | La UNiversidad es la inversió más importante que ha hecho PUerto Rico,, con un rédito que sólo se compara con las murallas y los fuertes de San Juan. Maltratarla es un bochorno,  una afrenta a nuestro pueblo |
| 5/19/2017 10:43:59 | Mildred | Carrasquillo | 725 | Estoy de acuerdo en que la UPR ofrece servicios esenciales educativos |
| 5/19/2017 10:45:56 | Kelly | Castro | 725 | |
| 5/19/2017 10:49:02 | Alfredo | Padilla | 911 | Mi madre, graduada de la UPR, crió 5 hijos sola, jamás lo hubiera logrado sin estudios subsidiados. Hoy somos 5 profesionales gracias a ello. |
| 5/19/2017 10:49:21 | Jean Paul | Rivera | 680 | |
| 5/19/2017 10:49:26 | Dalnid | Corres | 698 | Endosó la petición de que la UPR sea un servicio esencial del Gobierno de PR. |
| 5/19/2017 10:50:50 | Yolly | Bizama | 926 | |
| 5/19/2017 10:51:22 | Nayda | Ortiz | 976 | |
| 5/19/2017 10:52:06 | Amanda | Mercado | 678 | UPR es esencial en PR |
| 5/19/2017 10:53:29 | | | | |
| 5/19/2017 10:54:34 | Evelyn | Ramos | 922 | |
| 5/19/2017 10:55:32 | Héctor | Cartagena-Torres | 736 | |
| 5/19/2017 10:56:37 | Melba | Mejia | 926 | |
| 5/19/2017 10:57:24 | Mayda | Gonzalez | 612 | |
| 5/19/2017 10:58:56 | Nilsa | Félix | 751 | |
| 5/19/2017 10:59:12 | María de Los. | De León Romera | 931 | |
| 5/19/2017 10:59:39 | Elia H. | González | 773 | Que se reconozcan como esenciales los  educativos de la UPR. |
| 5/19/2017 11:01:50 | Juan | Berrios | | |
| 5/19/2017 11:02:22 | | | | |
| 5/19/2017 11:03:28 | Ramón Edwin | Colón Pratts | 685 | Da vergüenza que alguien no lo sepa, pero la UPR es un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 11:05:10 | Lynnette | Moreno | 646 | |
| 5/19/2017 11:05:54 | Gil | Rodríguez | 907 | UPR Esencial, hoy más que nunca. |
| 5/19/2017 11:06:42 | Juan Arnaldo | Serrano | 32835 | |
| 5/19/2017 11:06:47 | Paoal | Gonzalez | 623 | |
| 5/19/2017 11:11:27 | Angel | Torano | 977 | |
| 5/19/2017 11:11:31 | Norma | Devarie | 926 | Que se reconozca los servicios de la UPR como esenciales |
| 5/19/2017 11:11:44 | Nilsa E. | Otero | 959 | |
| 5/19/2017 11:12:27 | Carmen | Candelaria | | |
| 5/19/2017 11:12:32 | Marisa | Franco | 968 | La UPR es esencial para el desarrollo del país |
| 5/19/2017 11:12:38 | Lou | Rodz | 912 | UPR es servicio esencial. |
| 5/19/2017 11:13:51 | saul | castro | 00725g | |
| 5/19/2017 11:14:15 | Gary | Nuñez | 9236 | Poco vive el que se desprecia a si mismo. |
| 5/19/2017 11:14:47 | Juan | Rivera | 984 | De acuerdo |
| 5/19/2017 11:14:55 | Emily | Sanchez | | |
| 5/19/2017 11:15:33 | Carlo | Burgos | 969 | |
| 5/19/2017 11:15:39 | Norma | Blasco | 698 | |
| 5/19/2017 11:16:08 | María | Ondina | 969 | Favor de escuchar el pueblo. Llevamos  décadas de politica partidista que no ha llevado a esye abismo. Somos humanos, no somos números. |
| 5/19/2017 11:16:26 | Yesenia | Quintana | 685 | |
| 5/19/2017 11:18:29 | Diego | Baracala | | |
| 5/19/2017 11:18:53 | jorge | rodriguez | 729 | la UPR es nuestro patrimonio nacional sonde se forjan nuestros dururos profesionales y es accesible para todo nuestro pueblo. |
| 5/19/2017 11:18:56 | Sandra | Serrano | 987 | La UPR es un servicio esencial al pueblo de PR presente y futuro |
| 5/19/2017 11:19:45 | ANA N | GOMEZ | 703 | |
| 5/19/2017 11:21:30 | Miguel | Cordero | 987 | |
| 5/19/2017 11:21:43 | Carlos | Rivera | 659 | |
| 5/19/2017 11:24:16 | Smaily | Cuevas | 685 | La educación es la mejor herramienta para el desarrollo de un país. |
| 5/19/2017 11:24:26 | Noel | Mattei | 914 | |
| 5/19/2017 11:25:00 | Nidian | Gonzalez | 739 | Apoyo el que se reconozca la UPR como un servicio esencial para la juventud puertorriqueña. |
| 5/19/2017 11:25:18 | Iraida | Serrano | 977 | Necesitamos nuestra universidad |
| 5/19/2017 11:27:26 | Iliany | Cubero | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 11:29:55 | Rosa | Oliveras | 26 | Totalmente de acuerdo con lo expuesto en este escrito. |
| 5/19/2017 11:29:57 | Damaris | Rivera | | |
| 5/19/2017 11:30:08 | Juan | Pagani | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/19/2017 11:30:26 | Nestor | Cortina | 680 | |
| 5/19/2017 11:31:10 | Ambar | Quinones | 783 | |
| 5/19/2017 11:34:00 | Paquita | Vivo | | |
| 5/19/2017 11:34:01 | Nancy | Santiago | 927 | Nuestro pueblo merece respeto. Atentar contra la UPR es faltarle al respeto. Bendiciones |
| 5/19/2017 11:36:38 | Ana María | Baez | | |
| 5/19/2017 11:37:02 | Angel | Matos | 957 | |
| 5/19/2017 11:40:45 | Lucas | Baez Chao | 926 | |
| 5/19/2017 11:40:49 | María | Maldonado | 627 | La universidad de PR es muy importante. La gran mayoría de los puertorriqueños estudiamos ahí |
| 5/19/2017 11:40:57 | Aixa | Green | 716 | |
| 5/19/2017 11:41:16 | Manuel | Calderón | 926 | La UPR se defiende. |
| 5/19/2017 11:42:18 | Harris | Pacheco | 985 | Por muchos años ha sido reconocida por números logros, competencias y aún aun mas por ser el centro de investigaciones más grande y muchos de sus adelantos para el bien de es País. |
| 5/19/2017 11:42:29 | Ruben | Román Toro | 698 | Educación UPR servicio esenciales |
| 5/19/2017 11:42:53 | william | Trinidad | | |
| 5/19/2017 11:46:02 | Brian | Ojeda | 718 | |
| 5/19/2017 11:46:08 | David | Perez-Jimenez | 926 | |
| 5/19/2017 11:46:22 | Dennise | Flores | 754 | Quiero que nos reconozcan |
| 5/19/2017 11:47:40 | Rossana | Rodriguez Sanchez | 60625 | |
| 5/19/2017 11:48:31 | Vanessa | Cardona | 603 | |
| 5/19/2017 11:52:11 | Johalma | Rivera | 969 | |
| 5/19/2017 11:52:55 | Ginesca | Diaz | 953 | |
| 5/19/2017 11:53:47 | jose | santana | 959 | Apoyó incondicionalmente a la UPR esa es la clave para nuestro desarrollo económico |
| 5/19/2017 11:53:53 | Nathanael | Luciano | 925 | |
| 5/19/2017 11:54:15 | Johann | Padilla | 909 | Upr is essential for the growth, development and future of Puerto Rico. |
| 5/19/2017 11:54:49 | Mildred | Muñoz | | Sólo con la educación de un pueblo se puede seguir adelante. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 11:54:53 | Iris Esther | López | 778 | Como egresada de la UPR RUM tengo que oponerme a los recortes que se proponen hacer a las UPR. Si no hubiera sido por que la UPR es accesible económicamente jamás hubiera podido estudiar. La UPR es necesaria. |
| 5/19/2017 11:54:54 | Freddie | Marrero | 927 | |
| 5/19/2017 11:55:37 | Mariana | Nogueira | | |
| 5/19/2017 11:56:42 | Celia R. | Collazo | 641 | |
| 5/19/2017 11:56:53 | Arturo | Morales | 926 | |
| 5/19/2017 11:57:05 | David | Rosa | | El sistema Universidad de Puerto Rico es un servicio esdencial |
| 5/19/2017 11:57:55 | Lizette | Rivera | | Los servicios educativos de la Universidad de Puerto Rico son esenciales y deben ser protegidos, por el bien de Puerto Rico y por el futuro de nuestra gente. |
| 5/19/2017 11:57:58 | Gloriva | Pina-Gorona | 925 | De acuerdo en que la Junta de Control Foscal y la JuezaTaylor Swain reevalúen lo explicado en este documento en relación a la educación impartida en la Universidad de Puerto Rico como un servicio público escencial. |
| 5/19/2017 11:59:05 | Luis | Carrasquillo | 741 | |
| 5/19/2017 12:01:05 | Jose Miguel | Santiago Rodriguez | 767 | Muy esenciales los Servicios que ofrece la UPR |
| 5/19/2017 12:02:54 | | | | |
| 5/19/2017 12:04:00 | Alexandra | Castillo Santoni | 681 | |
| 5/19/2017 12:03:17 | Laura | Codazzi | 923 | La educación debe ser libre accesible y  gratuita para toda persona. |
| 5/19/2017 12:04:52 | Maria | Vicenty | 10977 | La UPR es un servicio esencial para PR |
| 5/19/2017 12:05:55 | Maria | Avila | | |
| 5/19/2017 12:06:10 | Alma | Robles | 772 | La UPR es esencial para el futuro y presente de Puerto Rico. |
| 5/19/2017 12:07:31 | Deborah | Andrade | 976 | |
| 5/19/2017 12:08:01 | Fraces | Rivera | 650 | Apoyando |
| 5/19/2017 12:09:01 | Jaime | Vázquez | 969 | |
| 5/19/2017 12:09:59 | FRANCES | PAGAN BOBE | 623 | |
| 5/19/2017 12:10:18 | Miguel | Torres | 603 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 12:10:39 | Alex | Carrasquillo | 960 | |
| 5/19/2017 12:11:24 | Edgardo | Rodriguez | 771 | Gobernador, escuche al pueblo que lo eligió! |
| 5/19/2017 12:12:56 | Clarimar | Cruz | 778 | Apoyando 100% a la UPR. Una educación de primera accesible para el pueblo. Autónoma y propulsora de líderes y ciudadanos críticos. Indispensable para el progreso de PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 12:13:03 | Daniel | Villarini | 976 | |
| 5/19/2017 12:17:27 | María de Lourdes | Rivera | 985 | |
| 5/19/2017 12:17:44 | Gladys I | González | 745 | Dé estos recintos han salido prestigiosos programas que han sido de gran aportación a las ciencias, medicina, entre otras. Las investigaciones toman tiempo, esfuerzo y dinero, pero sus resultados se han visto. |
| 5/19/2017 12:17:54 | Aura | Gonzalez | 976 | |
| 5/19/2017 12:18:44 | Maricarmen | Rodriguez | 971 | |
| 5/19/2017 12:19:00 | David | Cordero | 987 | A favor |
| 5/19/2017 12:21:55 | William | Ramos | 685 | La universidad es patrimonio de Puerto Rico y esencial para el desarrollo del país |
| 5/19/2017 12:22:00 | Cristina | Delgado | 987 | |
| 5/19/2017 12:22:05 | Maricarmen | Rodriguez | 971 | |
| 5/19/2017 12:24:07 | Luz | De la Paz | 725 | UPR debe continuar como un servicio esencial para Puerto Rico |
| 5/19/2017 12:25:07 | Julio | Morell | 677 | |
| 5/19/2017 12:25:09 | Rafael | Castro | 771 | |
| 5/19/2017 12:25:25 | Ricardo | Raola | 979 | La educación es un servicio escencial |
| 5/19/2017 12:26:04 | Genesis | Agosto | 745 | Como parte de la sociedad puertorriqueña y de la comunidad a favor de la huelga, exijo que se reconozca como esencial los servicios educativos que ofrece la UPR. |
| 5/19/2017 12:28:23 | Andrés | Jimenez | 729 | |
| 5/19/2017 12:30:36 | Soraya | Nieves | 982 | Exigimos los servicios esenciales de una educación pública de excelencia que tiene la UPRRP |
| 5/19/2017 12:34:06 | Luis Orlando | Pomales Velázquez | 718 | |
| 5/19/2017 12:34:05 | David | Guadalupe | 725 | Es necesario resolver esta situacion ya. |
| 5/19/2017 12:35:11 | Fernando | Rivera | 610 | LA universidad es un servicio al pueblo. Es donde se generan los profesionales para servir l pais. |
| 5/19/2017 12:35:18 | Chasity | Pomales | 768 | Atiendan esta peticion con urgencia por favor. |
| 5/19/2017 12:35:47 | Gilberto | Piña | 926 | |
| 5/19/2017 12:36:26 | Angeles | Méndez | 931 | La UPR es de suma importancia para la educación de nuestros jóvenes. |
| 5/19/2017 12:36:46 | Magaly | Bonilla | 705 | |
| 5/19/2017 12:38:09 | MONIKA | ORTIZ | 727 | |
| 5/19/2017 12:38:20 | Carmen | Davila | 725 | |
| 5/19/2017 12:38:31 | Gisela | Santos | 957 | |
| 5/19/2017 12:43:09 | Maritza | Vazquez | 963 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 12:43:13 | Christine | Vera | 723 | La UPR la universidad de todos |
| 5/19/2017 12:43:31 | Francisco | Silva | 698 | |
| 5/19/2017 12:43:32 | Vivian | Iglesias | 923 | Un pueblo educado es un pueblo de oportunidades |
| 5/19/2017 12:43:53 | | | | |
| 5/19/2017 12:46:05 | Iris Manuela | González Santiago | 738 | La UPR es esencial para la educación de nuestros jóvenes. |
| 5/19/2017 12:46:53 | Marianela | Negron | 987 | UPR esencial la educación |
| 5/19/2017 12:47:59 | Rosa | Meléndez | 687 | |
| 5/19/2017 12:49:11 | Ada | Verdejo-Carrion | 987 | UPR- esencial |
| 5/19/2017 12:49:48 | Yamilet | Ortiz | 745 | |
| 5/19/2017 12:51:40 | Orlando | Toro | 907 | |
| 5/19/2017 12:51:59 | Jorge | Lopez | 922 | |
| 5/19/2017 12:54:02 | Mellanie | | | |
| 5/19/2017 12:54:29 | Isabel | Ramos | 924 | Secundado |
| 5/19/2017 12:54:30 | Frances | Costas | 694 | |
| 5/19/2017 12:55:13 | Alexandra | Ortiz-Ramos | 725 | UPR es esencial.. |
| 5/19/2017 12:55:20 | Linés María | Perez | 754 | Ex alumna de la UPR |
| 5/19/2017 12:55:33 | Altaira | Morales | 917 | El pueblo exige que se reconozca los servicios educativos que ofrece la UPR como esenciales. |
| 5/19/2017 12:56:02 | Sebastián | Ríos | 976 | La UPR es escencial para el desarrollo económico y social de Puerto Rico. |
| 5/19/2017 12:57:51 | | | | |
| 5/19/2017 12:58:03 | Ivette | Aponte | 614 | La Universidad de Puerto Rico es un servicio esencial al pueblo de Puerto Rico. El future de nuestros jovenes depende de la educacion universitaria de excelencia que el pais necesita para desarrollarse en todas las areas. |
| 5/19/2017 13:00:04 | Arenys | Rivera | 976 | |
| 5/19/2017 13:00:09 | Ana | Mellowes | 680 | |
| 5/19/2017 13:02:48 | | | | |
| 5/19/2017 13:03:27 | Norma | Lugo | 926 | La UPR es un servicio esencial y vital para nuestro pueblo |
| 5/19/2017 13:03:59 | Argelia | Sineriz | 646 | |
| 5/19/2017 13:05:41 | Angel | Melendez | 33801 | |
| 5/19/2017 13:06:30 | José L. | Aldanondo | 959 | Adelante con la lucha |
| 5/19/2017 13:07:54 | Paola | Marín | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 13:08:01 | Yaileen | Cintrón Roche | 795 | Con la educación de un país no se debe negociar. Necesitamos un país educado, la educación pública se respeta!!! |
| 5/19/2017 13:11:11 | Lyanne | Santiago | | |
| 5/19/2017 13:13:14 | Maritere | Gonzalez | 32822 | Apoyo 100% a la UPR |
| 5/19/2017 13:13:21 | Rosario | Lecaroz | | |
| 5/19/2017 13:14:11 | Jose | Ruiz | 662 | Por el futuro de mis hijas!!! |
| 5/19/2017 13:13:27 | Jose | Serrano | | |
| 5/19/2017 13:14:15 | Aura | Orraca | | |
| 5/19/2017 13:15:10 | | | | |
| 5/19/2017 13:15:43 | Heysha | Andiarena | 623 | |
| 5/19/2017 13:18:03 | Diana | Ramirez | 623 | Apoyo 100% la Universidad de Puerto Rico porque soy producto de la UPR y mis hijos también. Tenemos que defender nuestro patrimonio! |
| 5/19/2017 13:18:10 | Adrián | Valls | 926 | Siempre Estudiantes |
| 5/19/2017 13:18:12 | Maria | Vazquez | 745 | Ya esta bueno de tanto abuso y de seguir violando nuestros derechos para el bienestar de ellos. El pueblo de Puerto Rico se repeta despues que se roban todo nosotros tenemos que pagar por ellos pues noo yo no me e robado nada ni tampoco me van a quitar nada. Que le quiten a los que han robado. Vivo desilucionada de este pais. |
| 5/19/2017 13:18:17 | bertha | Raffo | 927 | |
| 5/19/2017 13:18:47 | Esteban | Robledo | 976 | |
| 5/19/2017 13:19:04 | Rosario | Lecaroz | 913 | Esencial la educacion de un pais. Es nuestro futuro |
| 5/19/2017 13:19:21 | LUIs | cortes | 926 | |
| 5/19/2017 13:20:07 | Kathy | Gannett | | |
| 5/19/2017 13:20:21 | Damaris | Zayas | | |
| 5/19/2017 13:20:27 | Gustavo | Garcia-Lopez | 911 | |
| 5/19/2017 13:20:49 | Janice | Petrovich | 902 | |
| 5/19/2017 13:21:27 | Irma | Lopez | 694 | Tengo 3 estudiantes en la UPR |
| 5/19/2017 13:21:30 | Keishla | Pacheco | 924 | |
| 5/19/2017 13:21:37 | Keishmarie | Baez Pacheco | 924 | |
| 5/19/2017 13:21:45 | Anna | Santiago | 924 | |
| 5/19/2017 13:22:20 | | | | |
| 5/19/2017 13:23:18 | Carmen | Masa | 729 | UPR es escencial |
| 5/19/2017 13:23:20 | Willner | Perez | 676 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 13:24:13 | Luis M | de Jesús | 976 | |
| 5/19/2017 13:24:28 | Lexter | Rosario | 907 | |
| 5/19/2017 13:24:51 | Elizabeth | Guadalupe | 703 | |
| 5/19/2017 13:25:53 | Luis | Montes | 667 | |
| 5/19/2017 13:26:16 | Miriam | Astacio | | |
| 5/19/2017 13:27:12 | Mayling | Rivera Perez | | |
| 5/19/2017 13:28:23 | Fabiana | Frick | 976 | Juntos podemos hacer la diferencia. |
| 5/19/2017 13:28:29 | | | 727 | |
| 5/19/2017 13:29:35 | Kevin | Matos | 951 | Los servicios que provee la UPR deben ser reconocidos como esenciales. |
| 5/19/2017 13:31:36 | Awilda | Maldonado | 936 | |
| 5/19/2017 13:31:37 | Hernán | Castillo | 718 | |
| 5/19/2017 13:31:59 | Iris | Martinez | O0777 | La UPR es un servicio esencial del pueblo. |
| 5/19/2017 13:32:00 | Zamarie | Alsina | 926 | |
| 5/19/2017 13:33:09 | Evelyn | Ortiz | | Entiendo que la educación universitaria es esencial. |
| 5/19/2017 13:33:21 | Ana | Lopez | | |
| 5/19/2017 13:33:35 | Luis | Rodtiguez Diaz | 670 | |
| 5/19/2017 13:34:39 | Earl | Craig | 727 | |
| 5/19/2017 13:34:55 | Maria | Velez | 683 | |
| 5/19/2017 13:37:30 | Gianna | Martinez | 727 | |
| 5/19/2017 13:38:30 | Carmen | Alvarez | 921 | |
| 5/19/2017 13:38:43 | Carlos | Quiles | 736 | La UPR es el mecanismo para que nuestro jovenes puedan estudiar y hechar el pais asi delante, no se puede corta el futuro de los que quieren hechar pa lante. |
| 5/19/2017 13:39:36 | Amerisa | Juarbe | | |
| 5/19/2017 13:39:46 | Ana | Rivera | 795 | UPR es un servicio esencial |
| 5/19/2017 13:40:06 | | | | |
| 5/19/2017 13:41:15 | Victor | Rivera Roman | 926 | |
| 5/19/2017 13:41:25 | José Luis | Vélez | 775 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 13:43:08 | MARIA | RODRIGUEZ | 977 | |
| 5/19/2017 13:43:50 | Elisabel | Clemente | 985 | |
| 5/19/2017 13:46:46 | Andrea | Sellés | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 5/19/2017 13:48:40 | Wanda | Davila | | |
| 5/19/2017 13:48:50 | Sarah | Pacheco | 926 | |
| 5/19/2017 13:48:55 | Roberto | Vargas | 33498 | |
| 5/19/2017 13:48:59 | Valeria | Navarro Pacheco | 976 | |
| 5/19/2017 13:50:08 | Evelyn | Pérez | 682 | Exigimos que se reconozca como esenciales los servicios educativos de la UPR |
| 5/19/2017 13:50:15 | Manuel | Santiago-Avila | 907 | Metan mano |
| 5/19/2017 13:50:16 | Marta | Cuevas | 736 | 100% de acuerdo |
| 5/19/2017 13:51:10 | Andre | Lugo | 936 | |
| 5/19/2017 13:52:36 | Coralis | Rivera | 983 | |
| 5/19/2017 13:52:46 | Vivian | Diaz | 612 | Pedimos tramsparecia y no mas abusos |
| 5/19/2017 13:53:58 | Melissa | Mojica | 796 | A favor |
| 5/19/2017 13:55:03 | Marco | Rivera | 921 | |
| 5/19/2017 13:56:38 | Annette | Pagan | | La UPR es vital para el desarrollo de nuestro país |
| 5/19/2017 13:59:02 | Carmen | Fontan | | |
| 5/19/2017 13:59:45 | Gustavo | Castro | | |
| 5/19/2017 13:59:51 | José | Valle | | |
| 5/19/2017 14:00:25 | Damarys | Saltarez Caro | 677 | |
| 5/19/2017 14:04:20 | Berlín | Pagan | 792 | Universidad esencial para nuestro Puerto Rico. |
| 5/19/2017 14:04:29 | Viviana | Rodriguez | 924 | |
| 5/19/2017 14:04:42 | Carla | Perez Caldera | 910 | |
| 5/19/2017 14:05:39 | Aurea | Cruz | O0976 | Declaro que la UPR es esencial para el desarrollo de los jóvenes ciudadanos de este país. |
| 5/19/2017 14:05:44 | Olga | Velez Perez | 976 | La UPR es esencial para el país. El mejor centro educativo. No permitan que la destruyan. |
| 5/19/2017 14:06:44 | Karla | Monge | 987 | |
| 5/19/2017 14:06:48 | Limaris | Rodriguez | 612 | |
| 5/19/2017 14:09:26 | Josué | Hernández | 978 | Solicito declarar la UPR como servicio esencial e indispensable para la isla de Puerto Rico. |
| 5/19/2017 14:10:03 | Carolina | Velez | 956 | La UPR es esencial! |
| 5/19/2017 14:10:22 | Maria | Rodriguez | 953 | |
| 5/19/2017 14:13:47 | Ricardo | Maldonado | 795 | |
| 5/19/2017 14:15:16 | Juan | Castro | 778 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 14:15:45 | Koraly | Narvaez | 33579 | |
| 5/19/2017 14:17:05 | OSVALDO | WILLIAMS | 612 | POR ESTE MEDIO ME UNO A LA PETICIÓN DE QUE SE DECLAREN ESCENCIALES LOS SERVICIOS QUE LA UPR DA AL PUEBLO DE PUERTO RICO. |
| 5/19/2017 14:18:50 | Nydia Evette | Perdomo Olmo | 612 | La UPR me brindó la oportunidad de convertirme en una profesional. Mis padres no tenían los recursos económicos para costearme una educación universitaria y aún así fueron muchos los sacrificios para culminar mis estudios. Cerrar la UPR, cortarle presupuesto y marginarla es atentar contra las personas que desean educarse y que no tienen los medios para hacerlo. Es una postura elitista y en contra de los menos privilegiados. |
| 5/19/2017 14:30:07 | Evelyn | Melendez | 970 | |
| 5/19/2017 14:30:44 | Somart | Martos | 926 | Un pueblo sin educación es un pueblo perdido. |
| 5/19/2017 14:32:36 | Lourdes | Nieves | 966 | |
| 5/19/2017 14:32:48 | Amarilys | Rey | 985 | Es la mejor institución que tiene este pais!! |
| 5/19/2017 14:33:34 | Yldefonso | Munoz-Sola | 681 | |
| 5/19/2017 14:35:23 | Daisy | Ruiz | 678 | La UPR es del Pueblo de PR y para el pueblo de PR. Todos tenemos el mismo derecho a una educacion de Calida y accecible. Soy de la clase trabajador de este pais producto de la UPR, y quiero que mis hijos tenga la misma oportunidad de estudiar. |
| 5/19/2017 14:40:01 | Luis | Sierra | 926 | |
| 5/19/2017 14:40:19 | Sandra | Borres | 907 | La educación de nuestros niños y juventud es crucial para el futuro del país.  A tales efectos la Universidad es esencial en Puerto Rico. |
| 5/19/2017 14:44:24 | wilmer | serrano | 959 | |
| 5/19/2017 14:45:31 | Migdalia | Rodríguez | 720 | Hay que darle duro al gobierno, tenemos que abrir la UPR |
| 5/19/2017 14:49:01 | Juan | Orsini | 953 | Se debe incluir la educación a todos los niveles como un servicio esencial |
| 5/19/2017 14:49:14 | Yomarie | Aviles | 785 | |
| 5/19/2017 14:53:10 | Sara | Pulliza | 926 | La UPR es nuestro patrimonio, hay q defenderlo.  Escuchen apropiadamente. |
| 5/19/2017 14:54:20 | Musa | Fontoura | 926 | |
| 5/19/2017 14:54:36 | Amaia | Jany | | |
| 5/19/2017 14:55:26 | Kimberly | Cartagena | 757 | La UPR ES ESENCIAL |
| 5/19/2017 14:55:31 | Juan B. | Gonzalez Rodriguez | 923 | |
| 5/19/2017 14:55:44 | Rosa Lina | Lima de Jesús | | |
| 5/19/2017 14:56:16 | Freddy | Penzo | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 14:58:47 | René S. | Velez | 680 | Que se haga y pronto |
| 5/19/2017 14:59:04 | DEBRA | PAGÁN | 777 | Exijo el reconocimiento de La UPR COMO ESENCIAL Y QUE SE PUEDA OPERAR DE ACUERDO A LOS ESTSTUTOS YA NEGOCIADOS. Y QUE QUEDE COMO PARTE DEL GOBIERNO Y NO EN TÍTULO III DEL MECANISMO ACORDADO. |
| 5/19/2017 15:00:16 | Grisselle | | 954 | Exijo que se reconozca a como esenciales los servicios educativos de la Universidad de Puerto Rico |
| 5/19/2017 15:00:17 | Obed | Lopez | 705 | UPR servicio Esencial |
| 5/19/2017 15:01:24 | Yesenia | Balay | 728 | La UPR es un SERVICIO ESENCIAL |
| 5/19/2017 15:02:23 | linda | barreto | 603 | |
| 5/19/2017 15:03:41 | Jaime | Basco | 612 | |
| 5/19/2017 15:05:23 | Carmrn-Delia | Alequin-Gonzalez | 00912-3601 | |
| 5/19/2017 15:07:09 | Pedro J | Ossorio | 730 | UPR esencial en educacion y economia de varios pueblos ejemplo Mayagüez |
| 5/19/2017 15:07:31 | sonita | franqui | | |
| 5/19/2017 15:09:33 | Lissette | Colon | 78245 | Es imperativo proteger la Universidad de Puerto Rico (UPR) para nuestros estudiantes de hoy y futuras generaciones. Los cortes de presupuesto no deben de poner en juego la educación de nuestro país. Proteger nuestra UPR es prioridad tanto como la salud de nuestro país! |
| 5/19/2017 15:09:46 | Aixa | Ramos | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/19/2017 15:12:17 | Mayra | Abaunza | | |
| 5/19/2017 15:12:49 | Sara | Pulliza | 926 | Es nuetro patrimonio. Hay q defenderla.  No la podemos perder.  Sr. Gobernador yo sè que usted puede hacerlo.  ¡Bendiciones! |
| 5/19/2017 15:12:52 | Aixa | Ramos | 926 | Exigimos se se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico |
| 5/19/2017 15:13:10 | Angeles | Roman | 693 | UPR es un servicio esencial para el pueblo estudiantil y el futuro de PR. Es uno de los pocos patrimonios que nos queda. |
| 5/19/2017 15:14:51 | Neysa | Negron | 987 | |
| 5/19/2017 15:15:07 | Hector | Marrero | 719 | Casa |
| 5/19/2017 15:15:20 | Mónika | Agosto Castillo | 727 | |
| 5/19/2017 15:15:39 | jose | capo | 647 | por  favor..a proteger nuestra unica Universidad del estado. |
| 5/19/2017 15:15:42 | Giovanni | Nieves | | |
| 5/19/2017 15:16:05 | Angy | Rivera | 971 | |
| 5/19/2017 15:16:08 | Javier | Palomino Garate | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 15:17:03 | Maria | Roca | 729 | Reconozcan los servicios de UPR como esenciales |
| 5/19/2017 15:19:52 | Guillermo | Colon | 682 | UPR es una inversión y no un gasto para el presente y futuro de PR |
| 5/19/2017 15:19:52 | Raquel | Colon | 961 | Necesitamos la UPR |
| 5/19/2017 15:20:43 | Edwin | Gonzalez | 956 | Educacion gratuita para todos. |
| 5/19/2017 15:22:44 | Mayra | Rodríguez Torres | 987 | |
| 5/19/2017 15:27:22 | Oscar | Soto | 659 | |
| 5/19/2017 15:30:28 | Carmen | Betancourt | 926 | |
| 5/19/2017 15:31:43 | | | | LA UPR es esencial, ya que es la continuación de la educación de escuela superior. Además de ser la mejor académicamente y quien mejor prepara a los jóvenes del país. |
| 5/19/2017 15:31:53 | Marimer | Beltrán | 794 | |
| 5/19/2017 15:34:10 | Suleyka | Vzqz | 784 | |
| 5/19/2017 15:36:58 | Luis E. | Soriano | 926 | La educación es la base del desarollo de los pueblos |
| 5/19/2017 15:37:18 | | | | |
| 5/19/2017 15:37:59 | Claribel | | | |
| 5/19/2017 15:41:47 | ROBERTO | HUYKE | 682 | PLEASE CONSIDER UPR AS AN ESSENTIAL SERVICE |
| 5/19/2017 15:43:23 | Mildred | Chaparro | 681 | La UPR es esencial para la recuperación y el progreso de PR |
| 5/19/2017 15:45:17 | Julio C | Martinez Vargas | 637 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 15:45:20 | Laura | Faustinelli | 920 | La IUPI se respeta!!! |
| 5/19/2017 15:47:56 | Denise | Perez Rodriguez | 921 | Apoyo se considere la Universidad de Puerto Rico como un servicio esencial al bienestar del pueblo puertoriqueno y a su desarrollo economico y social. |
| 5/19/2017 15:48:10 | Raúl Iván | Camacho Johnson | | |
| 5/19/2017 15:48:38 | Aixa | Belville | 926 | La Universidad de PR ofrece un servicio esencial  y único  en PR |
| 5/19/2017 15:50:39 | María Isabel | Batista | 983 | La universidad este nuestro mayor recurso, no le hagan esos recortes leoninos que afectarán sus servicios. Reduzcan los contratos con sueldos excesivos en momentos de estrechez. |
| 5/19/2017 15:51:35 | Hector Manuel | Aguirre Gonzalez | 921 | Apoyo se consideren los servicios educativos, creativos e investigativos de la UPR un servicio esencial al pueblo puertorriqueño. |
| 5/19/2017 15:52:43 | Liavelis | Medina | | 949 |
| 5/19/2017 15:55:14 | Margarita | González Crespo | 754 | |
| 5/19/2017 15:56:23 | Hector | Soto | 971 | |
| 5/19/2017 15:57:40 | Kembell | Huyke | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 15:59:14 | Doris | Pizarro Claudio | | Que la educación y la salud y la recreacien , arte y cultura se consideren servicios esenciales disponibles a toda la población. |
| 5/19/2017 16:04:08 | Yamira | Valles | 907 | |
| 5/19/2017 16:05:20 | Irma | Rivera Colon | 693 | La educación es un servicio esencial |
| 5/19/2017 16:05:35 | | | | |
| 5/19/2017 16:06:21 | Maria | Cruz | 780 | |
| 5/19/2017 16:08:04 | Noemi | Laureano | 969 | Los servicios que se ofrecen en la UPR son esenciales |
| 5/19/2017 16:09:08 | Annette | Medina Valentin | 617 | No al cierre de instituciones educativas UPR |
| 5/19/2017 16:09:47 | | | | |
| 5/19/2017 16:11:15 | | | | |
| 5/19/2017 16:11:23 | Keyla | Melendez | 674 | |
| 5/19/2017 16:14:55 | Ramiro | Fonseca | 767 | La educación es un privilegio |
| 5/19/2017 16:16:31 | Carlos | Jurado | 771 | La Universidad de Puerto Rico es esencial y vital en el Desarrollo del país. |
| 5/19/2017 16:19:52 | | | 953 | |
| 5/19/2017 16:20:15 | Mildred | Negrón | 918 | A favor de esta petición |
| 5/19/2017 16:22:12 | Marie Claire | Ramírez | 682 | |
| 5/19/2017 16:22:20 | Angie M | Cruz | 956 | UPR SERVICIO ESENCIAL PARA PUERTO RICO |
| 5/19/2017 16:22:30 | David | Rojas | 694 | Lo apollo |
| 5/19/2017 16:25:30 | Karla | Bastian | 911 | |
| 5/19/2017 16:27:26 | Maria Socorro | Rodríguez | 725 | Exigo que se reconozca como  esenciales los servicios educativos de la UPR |
| 5/19/2017 16:28:46 | Luz M. | Soto | 676 | Que se incluya el sistema de la UPR como un servicio esencia y no se recorte su presupuesto. |
| 5/19/2017 16:30:48 | Nilsa | Rosario | 959 | |
| 5/19/2017 16:31:48 | Solines | Diaz | 725 | |
| 5/19/2017 16:32:41 | Carlos Manuel | Santiago | 719 | |
| 5/19/2017 16:33:18 | Walesks | Hernandez | 985 | |
| 5/19/2017 16:36:04 | Maria | Rodriguez | 791 | UPR servicio esencial |
| 5/19/2017 16:39:54 | Glorimar | Rosario | 705 | Firmo y Prueba todo lo arriba mencionado. |
| 5/19/2017 16:40:18 | Elisa | Cruz | 680 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 16:41:08 | Myrnellie | Ortiz Torres | | |
| 5/19/2017 16:42:16 | Paula | Reveron | 918 | Soy producto UPR! 846- la UPR no se vende! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 16:43:41 | Aliana | Coello | | |
| 5/19/2017 16:44:09 | Myrna | Guzman | 987 | De acuerdo que la UPR se tiene q defender y quedar abierta para nuestros hijos q no tienen dinero para estudiar en las Universidades PRIVADAS...super caras...mi hija tiene q sacar prestamos para pagarle.. |
| 5/19/2017 16:45:44 | | | 603 | |
| 5/19/2017 16:45:47 | Luis | Vega | 926 | |
| 5/19/2017 16:45:56 | Gisela | Mercado | 612 | Apoyando la educación Universitaria a un costo bajo. Todos tenemos derecho al conocimiento y a poder superarnos, aún con limitaciones. |
| 5/19/2017 16:48:30 | IVAN | DE LA CRUZ | 926 | |
| 5/19/2017 16:48:34 | Digna | Sanchez | 909 | Los servicios de la universidad se deben reconocer como lo esenciales que son. |
| 5/19/2017 16:50:32 | Raphael | Osuna | 693 | Es esencial |
| 5/19/2017 16:50:43 | Zulma | Ruiz | 926 | Soy empleada del Gobierno de PR y mis ingresos son limitados por lo que necesito la UPRpara que mi hijo pueda seguir recibiendo una educación de calidad. |
| 5/19/2017 16:52:15 | martha | valdes | 907 | |
| 5/19/2017 16:52:16 | Damaris | Nieves | | |
| 5/19/2017 16:53:19 | Ana Marta | Morales | 962 | |
| 5/19/2017 16:55:09 | | | | |
| 5/19/2017 16:55:43 | Lizette | Santiago | 976 | Si |
| 5/19/2017 16:56:40 | Rosa | Diaz | 725 | |
| 5/19/2017 16:57:19 | Margarita | Rañal | 730 | Los  servicios educativos que ofrece la Universidad de Puerto Rico han sido esenciales en mi vida, en mi familia, y son esenciales para todo Puerto Rico. |
| 5/19/2017 16:58:29 | | | | |
| 5/19/2017 17:01:55 | Cielo | Cruz | 725 | |
| 5/19/2017 17:03:38 | | | | |
| 5/19/2017 17:05:36 | Yaralil | Ruiz | 602 | La UPR es super escencial. |
| 5/19/2017 17:07:00 | Josefina | Pont | 926 | |
| 5/19/2017 17:08:07 | Eileen | Castillo | 612 | La UPR hay que protegerla, es la universidad del pueblo, de los intelectuales, del libre pensador. La UIPI es la madre del criterio propio. |
| 5/19/2017 17:09:51 | jose | velez | | |
| 5/19/2017 17:10:19 | Bonnnie | Maduro | 949 | Derechos educativos |
| 5/19/2017 17:12:52 | Genesis | Valentin | 612 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 17:13:18 | lourdes | zayas | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 17:15:47 | Luis | Ramirez | 623 | La educacion es escencial |
| 5/19/2017 17:18:18 | Gretchen | Huyke | 682 | |
| 5/19/2017 17:19:16 | Ailed | Cruz | 693 | Por un pueblo educado y cuya educación sea accesible a TODOS. |
| 5/19/2017 17:20:00 | Juan | Santos | | |
| 5/19/2017 17:20:23 | Nancy | Rodriguez | 725 | |
| 5/19/2017 17:21:14 | Yazmin | Conte | 737 | |
| 5/19/2017 17:22:14 | Luis | Perez | 646 | Q mantengan los fondos de la Universidad de Puerto Rico intactos |
| 5/19/2017 17:22:23 | Ramon | Dapena | 917 | De acuerdo con declarar a la UPR y particularmente al CAAM "servicio esencial". |
| 5/19/2017 17:22:44 | Annabel | Sepulveda | 926 | Hay que abrir la UPR ya!!!! |
| 5/19/2017 17:23:31 | Edgardo | Ortiz | 76132 | La UPR y los servicios educativos que ofrece debe definirse como esencial. |
| 5/19/2017 17:25:04 | Isaac | Alvarado | 976 | Declarar la UPR como un servicio esencial. |
| 5/19/2017 17:25:36 | Andrew | Lazaro | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 17:26:59 | | | | |
| 5/19/2017 17:28:32 | Jose | Campo | 926 | Apoyemos a los estudiantes. |
| 5/19/2017 17:34:04 | Guillertmo | Silva | 908 | |
| 5/19/2017 17:35:52 | Heriberto | Cruz | 782 | La Educación es esencial en cualquier sociedad. |
| 5/19/2017 17:41:49 | Doris | Garcis | 698 | La educación es un derecho no es un privilegio. |
| 5/19/2017 17:42:20 | Mabel | Cruz | 725 | |
| 5/19/2017 17:43:45 | Doris | García | 698 | |
| 5/19/2017 17:49:08 | Anamarie | Cotto | 737 | |
| 5/19/2017 17:49:33 | Learsy | Lopez | 783 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 17:50:33 | David | Gregory | 961 | "Los aquí firmantes creemos que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con nuestra firma y adhesión le pedimos y reclamamos al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos. De ellos no actuar, solicitamos a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 5/19/2017 17:51:57 | Hilda | Vélez Rodríguez | 959 | La UPR, indispensable. |
| 5/19/2017 17:52:17 | Jose | González | 698 | La Universidad de Puerto Rico hay que protegerla para nuestra juventud |
| 5/19/2017 17:52:36 | Raphael | López Marrero | 953 | |
| 5/19/2017 17:54:56 | Francisco | Diaz Colon | 987 | La UPR es importante! |
| 5/19/2017 17:55:21 | Karla | Alago | 771 | |
| 5/19/2017 17:55:49 | Lizzie | Leon | 795 | |
| 5/19/2017 17:55:53 | Francisco | Rodriguez | 682 | |
| 5/19/2017 17:56:37 | Miriam | Rodriguez | | No al cierre de la UPR |
| 5/19/2017 17:56:42 | Andrea | Torres | | |
| 5/19/2017 17:57:28 | Liz Yeida | Alvarado Rivera | 652 | Por favor!! Por nuestros hijos, nuestras futuras generaciones y por un PR mejor!!! |
| 5/19/2017 17:57:29 | Kevin | Qcosta | | |
| 5/19/2017 17:58:13 | Emmanuel | Ramirez Nieves | 725 | |
| 5/19/2017 18:00:53 | Ismael | Velez | 918 | |
| 5/19/2017 18:01:00 | Glafira | Vizcarra | 920 | Apoyo la petición |
| 5/19/2017 18:04:01 | Valerie | Diaz | 617 | |
| 5/19/2017 18:04:08 | | | | Como catedrática jubilada de la UPR solicito se reconozca la Universidad de PR como proveedora de servicios esenciales. |
| 5/19/2017 18:04:50 | Ivan | Caraballo Ortiz | 901 | Servicio esencial! |
| 5/19/2017 18:06:17 | Laura | Torres | 926 | |
| 5/19/2017 18:07:59 | Luis Raul | Sanchez-Peraza | 717 | |
| 5/19/2017 18:08:00 | Rosa | Mejias | 917 | La UPR es el primer centro universitario docente del país. Le ha rendido un servicio de excelencia a nuestra sociedad. La educación antes que TODO!!! |
| 5/19/2017 18:09:52 | Nydia | Otero | 949 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 18:10:11 | Francisco | Blondet | 957 | |
| 5/19/2017 18:11:18 | Karina | Henriquez | | |
| 5/19/2017 18:11:23 | Heriberto | Vera Camacho | 641 | Por una educación accesible y de calidad para futuras generaciones. |
| 5/19/2017 18:12:25 | Victor | Brana | 959 | |
| 5/19/2017 18:16:00 | Betsaida | Vélez Natal | 926 | |
| 5/19/2017 18:16:13 | Alexander | Cedeño | 716 | Los servicios del sistema UPR al pueblo de P.R., son un componente social necesario e indispensables |
| 5/19/2017 18:17:08 | Karymar | Rivera | 612 | La UPR brinda oportunidades para que todos podamos estudiar y lograr nuestros sueños profesionales. No mas injusticia contra las minorías. |
| 5/19/2017 18:17:49 | | | | |
| 5/19/2017 18:21:57 | Mimi | Rivera | 976 | |
| 5/19/2017 18:22:57 | Ramón | Santiago | 736 | |
| 5/19/2017 18:23:38 | Jose | Gomez | 926 | |
| 5/19/2017 18:23:46 | Maria I | calderon | 966 | |
| 5/19/2017 18:25:04 | Vilma | Reyes | 969 | La UPR es fundamental en Puerto Rico. Ofrece servicios educativos esenciales, gracias a los cuales muchos puertorriqueños han logrado tener acceso a una educación universitaria de primera. |
| 5/19/2017 18:25:56 | Nelson | Colón | 926 | Es fundamental que el gobierno proponga una estrategia coherente que articule cuatro pilares: UPR, cooperativas, empresa privada y gobierno. |
| 5/19/2017 18:28:41 | Irma | Oyola | 693 | Exigimos q se reconozcan como esenciales los servicios educativos q ofrece la UPR. |
| 5/19/2017 18:30:00 | | | | |
| 5/19/2017 18:30:30 | Jose | Rodriguez | 917 | |
| 5/19/2017 18:31:40 | Erik | Rivers Feliciano | 949 | |
| 5/19/2017 18:37:26 | Myrna | Aponte | 792 | |
| 5/19/2017 18:42:00 | Iviann | Aguila | 645 | |
| 5/19/2017 18:42:51 | luis | lopez | 926 | |
| 5/19/2017 18:43:15 | Patricia | Richardson | 745 | The UPR is essential for us. The education is needed and the accessibility is invaluable |
| 5/19/2017 18:45:18 | Carmelo | Ríos Crespo | La universidad | La universidad es esencial |
| 5/19/2017 18:45:56 | Vilmaliz | Vélez | 918 | La UPR es un servicio escencial |
| 5/19/2017 18:47:07 | Priscilla | Ocasio Latorre | 957 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 18:49:05 | Rafael | Lopez | | Entiendo que la UPR se debe considerar como servicio esencial por su contribución educativa, social en Puerto Rico y representación a nivel internacional. Además unos de los pilares para el progreso de un país es la educación y es absurdo que se ponga en riesgo. |
| 5/19/2017 18:51:24 | Ana Isabel | Colón | 926 | |
| 5/19/2017 18:52:36 | Roxybel | Vazquez | 727 | |
| 5/19/2017 18:54:22 | Alondra | Acosta | 926 | |
| 5/19/2017 18:55:07 | Evelyn | Pratts | 987 | UPR ES UN SERVICIO ESENCIAL. |
| 5/19/2017 18:56:10 | Arleen | Serrano | 624 | |
| 5/19/2017 18:56:36 | KAREN | De LEON | | |
| 5/19/2017 18:57:59 | | | | |
| 5/19/2017 18:58:09 | Vidaliz | Melendez | 976 | |
| 5/19/2017 19:00:24 | Justo | Méndez Arámburu | | |
| 5/19/2017 19:02:24 | Marta | Gomez | 716 | |
| 5/19/2017 19:04:02 | Liliana | Cruz | 926 | |
| 5/19/2017 19:06:45 | | | | |
| 5/19/2017 19:09:54 | Carmen E | Rodriguez Quirós | 918 | LA UPR ES SERVICIO ESENCIAL PARA PUERTO RICO. BIEN IMPORTANTE. |
| 5/19/2017 19:10:34 | Frances M | Bothwell | 923 | |
| 5/19/2017 19:10:46 | Maria Dolores | Grau | 698 | Esencial los servicios educativos que ofrece la UPR. |
| 5/19/2017 19:11:12 | | | | |
| 5/19/2017 19:19:15 | Raisa | Cordero Ferrer | 726 | Reconocer como esenciales los servicios educativos que provee la UPR. |
| 5/19/2017 19:19:31 | Gustavo | Batista | 936 | Respaldo esta petición |
| 5/19/2017 19:21:32 | Eric | Rivera | 795 | Es un servicio esencial para nuestro pais |
| 5/19/2017 19:22:06 | Miriam | | | |
| 5/19/2017 19:24:18 | Angel | Cruz Diaz | 987 | Favor incluir como Servicio Esencial los estudios universitarios en la UPR |
| 5/19/2017 19:25:33 | Clara | Casiano | 784 | |
| 5/19/2017 19:25:57 | Julio | Solis | 982 | |
| 5/19/2017 19:29:39 | Sonia | González Chevere | 641 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 19:29:55 | Frances | Morales | 735 | Es nuestro futuro y con lo que nos vamos a reconstruir nuevamente |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 19:31:01 | Arleen | Ortiz | 969 | Soy una ciudadana de Puerto Rico y soy egresada de la Universidad de Puerto Rico (UPR). Doy fe de la importancia que tiene la UPR para el progreso y calidad de vida de la sociedad puertorriqueña. |
| 5/19/2017 19:35:19 | Zuleika | De Jesús | | |
| 5/19/2017 19:36:55 | Vanessa | Torres | 987 | UPR educacion-servicio escencial |
| 5/19/2017 19:38:47 | Gerardo | Medina | | |
| 5/19/2017 19:41:28 | Roberto | Morales Román | 917 | |
| 5/19/2017 19:42:29 | José | Cot | 926 | De acuerdo con la petición. |
| 5/19/2017 19:43:41 | Javier | Hernandez Beauchamp | 969 | |
| 5/19/2017 19:44:23 | Rut | Malave | 949 | La UPR es el activo mas grande e importante que tiene Puerto Rico. Y debe ser reconocido como un servicio esencial. |
| 5/19/2017 19:44:42 | Wilfredo | Perez | 983 | Que se considere la Universidad de Puerto Rico como un servicio esencial para el desarrollo de PR |
| 5/19/2017 19:45:07 | Lumari | Torres | 656 | |
| 5/19/2017 19:47:10 | orlando | soto | 957 | vamos apoyar |
| 5/19/2017 19:47:17 | Alma Luz | Belmonte | 949 | La juventud es el futuro y tenemos que defenderlos ahora que nos necesitan para que nada ni nadie impida su desarrollo profesional.  Ellos no son los que provocaron la quiebra de nuestro país. |
| 5/19/2017 19:47:26 | aracelis | serrano | 730 | Dios los bendiga!!! |
| 5/19/2017 19:48:13 | Anthony | Gómez | 725 | |
| 5/19/2017 19:52:07 | Carmen | Fabián Sánchez | 918 | |
| 5/19/2017 19:52:44 | Jaime | Cruz | 6512 | |
| 5/19/2017 19:53:27 | Awilda | Torres | 730 | |
| 5/19/2017 19:54:20 | | | | |
| 5/19/2017 19:54:23 | Hector | Manuel | 612 | |
| 5/19/2017 19:54:37 | Amir | Sando | 956 | Essencial service UPR education |
| 5/19/2017 19:54:52 | | | | |
| 5/19/2017 19:54:53 | Carmen | Jaca | 926 | La UPR,mi alma mater,representa un servicio esencial, para la población estudiantil que está bajo el nivel de pobreza y es una fuente de poder para desarrollar al país en términos económicos porque de ella surgen los hombres y mujeres que darán lustre a PR a nivel doméstico como internacional. |
| 5/19/2017 19:55:17 | Carmen | Fabián Sánchez | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 19:56:11 | Manuel | Rosario | | |
| 5/19/2017 19:56:22 | Ángel Luis | Abreu Ruiz | 902 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 19:57:31 | Evelyn | Correa | 949 | La UPR debe declararse comonun servicio esencial |
| 5/19/2017 19:57:51 | Javier | acosta | | |
| 5/19/2017 19:58:31 | JORGE | MARTINEZ | 10025 | |
| 5/19/2017 19:59:09 | Rosa D | Latorre | 601 | |
| 5/19/2017 20:00:35 | Maria | Santos | 725 | |
| 5/19/2017 20:00:52 | Osvaldo | Delbrey | 969 | La educación superior es vital para todo país, pero sobre todo para un país pobre. La universidad de Puerto Rico da un servicio único y esencial en el desarrollo del capital humano de nuestro país. |
| 5/19/2017 20:02:14 | Charles | Lopez | 982 | UPR universidad necesaria para el progreso de Puerto Rico |
| 5/19/2017 20:03:03 | Migdalia | Delgado | 924 | |
| 5/19/2017 20:04:56 | Carmen M. | Santa | 692 | Solicito que define como servicio esencial estudios en la Universidad de Puerto Rico. Apoyo esta peticiòn. |
| 5/19/2017 20:05:16 | Alfredo | Cintron | | |
| 5/19/2017 20:05:58 | Maria | Ortiz | | |
| 5/19/2017 20:06:28 | Felix | Abraham | 953 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 20:07:38 | | | | |
| 5/19/2017 20:07:51 | Idaliz | Ortiz | 969 | La UPR es nuestro patrimonio. Ni dejemos que unos pocos controlen el futuro de nuestra educacion |
| 5/19/2017 20:07:59 | CARLOS | MONSERRATE MARTIN | 754 | Que se declare UPR servicio esencial. |
| 5/19/2017 20:08:39 | Betty | Vallejo | 984 | Es importante que se reconozcan como esenciales los servicios educativos que ofrece la UPR . |
| 5/19/2017 20:08:49 | Jessica | Morales | 921 | |
| 5/19/2017 20:10:14 | Mildred | Coll | 641 | |
| 5/19/2017 20:12:45 | Walter | Echevarria | 656 | Por favor consideren la Universidad de Puerto Rico como un recurso esencial para nuestro pueblos Gracias |
| 5/19/2017 20:13:06 | Yamil | Vélez Maldonado | 612 | A defender la UPR |
| 5/19/2017 20:15:15 | Elisa | Candelas | 926 | La universidad de Puerto Rico ha formado, forma y formará servidores para nuestro pueblo. Son muchos los logros que han llegado a Puerto Rico gracias a la misma. Es innaceptable que la cierren o privaticen. Son muchos los que no pudiesen estudiar si no la mantienen abierta. |
| 5/19/2017 20:15:51 | Francisco | Alvarado | 969 | Queremos que comience las clase nuevamente. Ya los estudiantes probaron su punto. Ahora deben continuar con educacion |
| 5/19/2017 20:16:33 | Abigail | González | | |
| 5/19/2017 20:17:41 | Isabel | Vega | 907 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 20:19:08 | Víctor | Delgado | 977 | Destruir la universidad del estado es destruyendo la conciencia humana y sensata. |
| 5/19/2017 20:19:19 | Noraida | Dominguez | 926 | La UPR es un servicio esencial |
| 5/19/2017 20:23:11 | Carlos | Bigay | | |
| 5/19/2017 20:23:18 | Mae Lynn | Reyes-Rodriguez | 778 | |
| 5/19/2017 20:23:18 | Ivonne | Petrovich | 923 | |
| 5/19/2017 20:26:38 | Ana | Díaz | 969 | Todos tenemos derecho a una educación de calidad y al alcance de las personas de escasos recursos. |
| 5/19/2017 20:29:55 | Jaime | Sepulveda | 623 | Echando a un lado la deuda que fue creada por el deseo de crear obra para capital politico a costa del futuro de nuestro pueblo, Puerto Rico es una nacion digna llena de profesionales que nos honran y nos han dado a conocer en todos los confines del planeta. Nadie puede negar que la UPR es el huerto donde se cosecha la semilla de nuestro futuro. Una educación de destrezas básicas no nos sacará de la crisis. La educación superior no es un lujo, es una necesidad. El gobierno tiene el deber de seguir subsidiando esa necesidad. Es esencial para nuestro desarrollo. |
| 5/19/2017 20:31:04 | | | | |
| 5/19/2017 20:32:11 | Nancy | Matos Nazario | 925 | |
| 5/19/2017 20:32:48 | Serena | Anderlini | 681 | In a bankruptcy, creditors have a right to keep their essential services, and these include public educational services. |
| 5/19/2017 20:35:13 | Idalis | Garcia | 731 | |
| 5/19/2017 20:36:28 | Julio | Solier | 976 | Definitivo |
| 5/19/2017 20:36:41 | Shalomir | Sierra | | |
| 5/19/2017 20:37:05 | Arturo | Ramírez | | |
| 5/19/2017 20:37:28 | Diego | Bonet | 985 | |
| 5/19/2017 20:40:07 | Ernesto | Santiago | 970 | |
| 5/19/2017 20:41:41 | Kathleen | Ferracane | 682 | |
| 5/19/2017 20:42:32 | Raily | Diaz | 739 | UPR el primer centro docente y de alta calidad. Sigamos en la lucha que es muy dura pero sin descanso nos levantaremos. |
| 5/19/2017 20:43:20 | ivette | colon | | |
| 5/19/2017 20:46:26 | | | | |
| 5/19/2017 20:47:35 | Luis | Torres | 780 | |
| 5/19/2017 20:50:07 | Justino | Perez | 783 | Endoso esta petición |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 20:52:50 | Brunilda | Calderin | | Por favor es justo y necesario que se audite la deuda hay muchos que trabajan tanto en la junta como en el gobierno que están envueltos eso transacciones deshonestas . Y deben pagar por eso devolviendo lo que nos robaron. |
| 5/19/2017 20:53:29 | Limary | Salgado | 692 | |
| 5/19/2017 20:54:17 | Vilma | Kercado | 911 | Esto es hacer JUSTICIA apruebenla |
| 5/19/2017 20:54:44 | Rafael | Moraza | 957 | Si a que la UPR sea servicio esencial |
| 5/19/2017 20:55:43 | Lourdes | Negrón | 725 | |
| 5/19/2017 20:55:45 | Karina | Santiago | 920 | |
| 5/19/2017 20:56:05 | Ivan | Molina | 692 | Por mi Hija,Por sus estudios. |
| 5/19/2017 20:57:35 | Anibal | Rosado | | |
| 5/19/2017 20:57:52 | Anel | Delgado | 987 | |
| 5/19/2017 20:58:52 | | | | |
| 5/19/2017 20:59:07 | Heric | Reyes | 782 | |
| 5/19/2017 21:00:28 | Doris | Torres | 698 | La UPR es un instrumento de movilidad y transformación social. |
| 5/19/2017 21:00:33 | Glorimar | Jiménez | 627 | |
| 5/19/2017 21:00:33 | Ryan | Hamilton | 10032 | |
| 5/19/2017 21:01:28 | Maria | Aquino | 962 | Que habran la upr es ecencial la educacion publica |
| 5/19/2017 21:04:23 | manuel | canety | 33183 | |
| 5/19/2017 21:04:37 | Jose | Morales | 926 | La educación primero |
| 5/19/2017 21:04:41 | Gladys | Carreras | | |
| 5/19/2017 21:06:14 | Iris M. | De La Rosa | 921 | |
| 5/19/2017 21:07:06 | Carmen | Rivera | 631 | Que se reconozcan como servicios esenciales la UPR |
| 5/19/2017 21:08:47 | Awilda | Noriega | 969 | La Universidad de Puerto Rico ofrece y es ecencial para la Educación de nuestro Pueblo. Así que Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 21:09:11 | Luis | Vazquez | 926 | De acuerdo con la petición. |
| 5/19/2017 21:09:25 | Pilar | Vales Lecaroz | 693 | La UPR es necesaria para nuestro pais |
| 5/19/2017 21:10:45 | Luis | Jimenez | 949 | Sí que se considere |
| 5/19/2017 21:17:02 | Johanna | Lugo | 680 | |
| 5/19/2017 21:21:24 | Vivian | Renta | 26 | |
| 5/19/2017 21:21:50 | Miriam | Santana | 983 | La UPR ES NUESTRA MEJOR CARTA PARA EL FUTURO.PREPARA A NUESTROS LIDERES DEL MAÑANA. NO?SE PUEDE DESTRUIR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 21:23:38 | Carlos | Jimenez | 961 | Respeten la educación pública de nuestro país!!! |
| 5/19/2017 21:23:40 | Marilyn | Martinez | 659 | La educación es un servicio esencial en la UPR. |
| 5/19/2017 21:26:27 | Jose Luis | Rivera Yambo | 757 | |
| 5/19/2017 21:30:55 | Carmen Sofía | Cano Toledo | 680 | |
| 5/19/2017 21:34:09 | Marilyn | Franco | 785 | |
| 5/19/2017 21:34:52 | Javier | Figueroa | | |
| 5/19/2017 21:35:45 | Alondra | Caraballo | 784 | |
| 5/19/2017 21:36:20 | Damariz | Roman | 926 | |
| 5/19/2017 21:37:40 | Raquel | Santiago | 767 | La Upr es esencial claro que si. |
| 5/19/2017 21:37:41 | Carlos | Jordan | 32837 | |
| 5/19/2017 21:39:41 | Noel | Velez | 926 | |
| 5/19/2017 21:40:02 | Ena | Huyke | 976 | |
| 5/19/2017 21:40:18 | Andres | Ojeda | 983 | La educacion es el alma de la patria. |
| 5/19/2017 21:40:53 | Carmen | Esteban | 970 | La junta reconozca la UPR , jueza Taylor help PR and investigate the debt, the people of PR don't have to pay for it. |
| 5/19/2017 21:40:54 | Carlos | Marcial | 956 | |
| 5/19/2017 21:41:21 | Xarel | Acevedo | | |
| 5/19/2017 21:44:05 | Sylvia | Rivero Navas | 678 | !Salvemos la Universidad! |
| 5/19/2017 21:48:07 | Brenda | González | 953 | |
| 5/19/2017 21:50:41 | Rosa | Palou | 918 | Escuchen las sugerencias de la comunidad universitaria. |
| 5/19/2017 21:51:02 | Natalia | Rivera | | |
| 5/19/2017 21:52:42 | Ishbell | Concepción | 926 | La Upr es esencial, para los conocimientos de los estudiantes y para el futuro de nuestros infantes. |
| 5/19/2017 21:53:49 | Oliria | Ratliffe | 927 | Es imperativo mantener nuestra unio |
| 5/19/2017 21:56:56 | Lizette | Medina | 926 | UPR es ecencial para nuestro país |
| 5/19/2017 22:00:57 | RENE | MARQUES VELASCO | 927 | La UPR es esencial para el desarrollo económico social y cultural de PR |
| 5/19/2017 22:07:11 | Armando | | | |
| 5/19/2017 22:07:54 | IVONNE | CARTAGENA | 769 | |
| 5/19/2017 22:09:55 | Lina | Collado | | Porfavor declare la UPR servicio escencial. La educación es nuestro futuro y la una forma que saldremos de este hoyo. |
| 5/19/2017 22:12:01 | | | | |
| 5/19/2017 22:13:45 | Octavio | Fernandez | 949 | UPR es extremadamente exencial para nuestro pais. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 22:15:15 | Rocio | Barreto | 986 | Sabiduría ante todo; adquiere sabiduría; Y sobre todas tus posesiones adquiere inteligencia. Pr. 4:7 |
| 5/19/2017 22:15:46 | marlene | giraldo | 959 | upr es un servicio esencial |
| 5/19/2017 22:16:49 | Marcia | Pacheco | 791 | |
| 5/19/2017 22:18:02 | Josefa | Rivera | 926 | Apoyo la petition del gobernador |
| 5/19/2017 22:18:09 | Amy E. | González Rivera | 685 | Los servicios de la. Universidad son esenciales e indispensables. |
| 5/19/2017 22:19:29 | Mayra | Olavarria | 926 | |
| 5/19/2017 22:20:17 | Osvaldo | Bravo | 603 | Que se reconozca como servicio esencial a la UPR. |
| 5/19/2017 22:20:24 | Carmen | Rodríguez | 612 | Es importante que se reconozca como esencial los servicios educativos que ofrece la UPR |
| 5/19/2017 22:22:39 | Ana | Cardona | 685 | |
| 5/19/2017 22:23:17 | | | | |
| 5/19/2017 22:24:03 | Mariana | Candelario | 730 | Soy producto de UPR. La Institución Es necesaria para futuros profesionales. |
| 5/19/2017 22:25:58 | | | 623 | Que se declare la UPR como una necesidad esencial para Puerto Rico . |
| 5/19/2017 22:26:56 | Carmen | Chinchilks | | La universidad es el Alma de los Pueblos...  no podemos Perderla... Amen.. |
| 5/19/2017 22:28:24 | Ana Lydia | Colon Roche | 737 | Primero la educación, ayudar la universidad , por favor. |
| 5/19/2017 22:29:48 | Ingrid | Torres | | |
| 5/19/2017 22:30:32 | Miguel | Sanabria | 681 | Apoyo esta petición |
| 5/19/2017 22:36:46 | Magali | Ayala | 976 | |
| 5/19/2017 22:37:18 | | | | |
| 5/19/2017 22:38:46 | Nydia M | Bermudez | 818 | |
| 5/19/2017 22:39:04 | Janet | Blanco | 901 | UPR es esencial |
| 5/19/2017 22:45:09 | Wanda lee | Campos | 961 | La universidad es esencial  que vivan los estudiantes |
| 5/19/2017 22:46:18 | Aida | Torres | | |
| 5/19/2017 22:48:02 | Marta Delia | Martinez | 953 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 22:49:47 | marta delia | martinez | 953 | La Universidad de Puerto Rico juega un rol único en el desarrollo económico y social de Puerto Rico. |
| 5/19/2017 22:50:57 | Teresa | Vázquez | 771 | Exijo q se reconozca como servicios esenciales los servicios educativos que ofrece la UPR |
| 5/19/2017 22:56:50 | Alexandra | Rodriguez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 22:57:06 | | | | |
| 5/19/2017 22:58:24 | Sheila | Vargas | 681 | |
| 5/19/2017 22:58:44 | Aurea | Franco | 956 | UPR ES SERVICIO ESENCIAL |
| 5/19/2017 23:01:38 | José A. | Vazquez | 908 | La universidad es un cervicio esencial |
| 5/19/2017 23:02:02 | Cordelia | Buitrago Díaz | 907 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/19/2017 23:02:46 | Nydia | Gonzalez | 683 | Universidad para el pueblo |
| 5/19/2017 23:04:35 | Alberis | Serrano | 795 | |
| 5/19/2017 23:04:46 | Marisol | Otero | 957 | |
| 5/19/2017 23:06:16 | Aida | Rios | 926 | La UPR es un servicio esencial |
| 5/19/2017 23:06:36 | Santy | Figueroa | 737 | Se considere los.servicios de La UPR cómo esenciales para PR. |
| 5/19/2017 23:08:50 | Tatiana | Rodríguez | 691 | |
| 5/19/2017 23:12:14 | Yolanda | Rodríguez | 926 | |
| 5/19/2017 23:12:34 | | | | |
| 5/19/2017 23:17:01 | Valery | Ramos | | |
| 5/19/2017 23:17:49 | Ivette | Rodriguez | 959 | |
| 5/19/2017 23:18:17 | Jesús Antonio | Molinary | 603 | |
| 5/19/2017 23:20:27 | Aurora | Castillo | 659 | El estudiar en la universidad de Puerto Rico es un derecho que todo puertorriqueño tiene. Es tiempo de abrir la universidad y demostrarle al gobierno las verdaderas mentes que hay dentro y hacer la diferencia. |
| 5/19/2017 23:23:12 | Daliana | Ortiz | 725 | Exigimos que reconozcan cómo esenciales los servicios educativos que ofrece la UPR |
| 5/19/2017 23:25:27 | Erick | Ortiz | 951 | La UPR es una institución demasiado esencial para el Pueblo de Puerto Rico Y Puerto Rico en sí, al igual que la salud y todo derecho básico humano! |
| 5/19/2017 23:25:40 | Edwin | Velez | | |
| 5/19/2017 23:26:24 | Christian | Cruz | 612 | UPR Servicio Esencial para Puerto Rico. |
| 5/19/2017 23:28:12 | nadja | marcano | 982 | Exijo que los servicios que ofrece la UPR sean reconocidos como escenciales |
| 5/19/2017 23:33:12 | Rosario | Menéndez | 00920-3815 | |
| 5/19/2017 23:33:29 | Luz E. | Sanchez | 923 | |
| 5/19/2017 23:35:07 | Ivonne | Laborde | 716 | |
| 5/19/2017 23:40:09 | Aixa | Morales | 921 | Pido que se declare la UPR como un servicio esencial de la comunidad puertorriqueña. |
| 5/19/2017 23:42:43 | Marinee | Rodriguez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/19/2017 23:51:59 | Elba Iris | Martínez Torres | 926 | Es nuestra única universidad pública |
| 5/19/2017 23:52:18 | Gabriel | Garcia | 957 | |
| 5/19/2017 23:53:58 | Paul | Lippert y Figueroa | 925 | |
| 5/19/2017 23:55:10 | Rebeca | Lasanta | 794 | La UPR: servicio esencial en Puerto Rico. |
| 5/19/2017 23:56:17 | Marcos | Morales | 602 | |
| 5/19/2017 23:56:51 | Nemesy | Caraballo | 683 | |
| 5/19/2017 23:57:35 | Edda | Rocca | 982 | |
| 5/19/2017 23:58:24 | Sudhir | Malik | | |
| 5/19/2017 23:59:11 | Pedro A. | Roldán | 926 | Hola |
| 5/20/2017 0:02:45 | Noemi | Rivera | 901 | |
| 5/20/2017 0:05:38 | Ivelisse | Velez Gonzalez | 983 | Estoy de acuerdo a la petición |
| 5/20/2017 0:06:27 | | Lopez | 685 | El mejor recurso para comenzar a resolver la crisis es un pueblo bien educado. Esa es la carta de triunfo para P.R. Cuando se escriba la historia de los que defendieron y reconocieron la educacion como un servicio esencial , que su nombre aparezca afirmandola y no negandola." No pierda esa oportunidad" Los que estudian en la U.P.R. son los de abajo. "Arriba los Abajo" |
| 5/20/2017 0:11:19 | Osvaldo | Delbrey | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/20/2017 0:18:23 | Marvin | Alvarez | | |
| 5/20/2017 0:30:30 | Emarely | Rosa | 791 | UPR NO PUEDE MORIR |
| 5/20/2017 0:32:03 | Valeria | Torres | 646 | |
| 5/20/2017 0:32:12 | Dalila | Rodríguez Díaz | 680 | La UPR genera la vida de la sabiduría de nuestra Patria. |
| 5/20/2017 0:34:58 | Loira | Acosta | | |
| 5/20/2017 0:35:33 | ROWINA | Rosa | 959 | |
| 5/20/2017 0:40:02 | Roberto | Tricoche | 957 | |
| 5/20/2017 0:41:51 | juan | acevedo | 623 | Upr servicio esencial |
| 5/20/2017 0:42:12 | Olga | Ortega | 927 | La educación es un servicio esencial |
| 5/20/2017 0:43:22 | Victoria | B | 901 | |
| 5/20/2017 0:45:47 | Leisabel | Soto | 949 | |
| 5/20/2017 0:49:01 | Israel | Hernández Rivera | 769 | La educación por encima de todo. ¡Qué viva la Universidad de Puerto Rico! |
| 5/20/2017 0:50:59 | Israel | Hernández Rivera | 769 | Con la educación, no se juega. |
| 5/20/2017 0:53:46 | Hector | Alvarez | 977 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 1:00:05 | Melissa | Santiago | 705 | |
| 5/20/2017 1:00:30 | Yadira | Rivera | 715 | |
| 5/20/2017 1:03:04 | Luis | Gonzalez | | |
| 5/20/2017 1:03:14 | Vilma | Ignacio | 009-69 | |
| 5/20/2017 1:11:05 | Irma | Delgado | | |
| 5/20/2017 1:11:38 | Jairo | Munoz | 923 | |
| 5/20/2017 1:36:41 | Miguel | Hernandez | | |
| 5/20/2017 1:40:25 | Liza | Carminelli | 971 | |
| 5/20/2017 1:44:06 | Omar | Silva | | |
| 5/20/2017 1:50:45 | Roberto | Diaz | | |
| 5/20/2017 1:52:08 | Jan-Louis | Cosme | 957 | Este verano me termino mi bachillerato de química en UPRRP |
| 5/20/2017 2:01:46 | marysol | camacho | 976 | |
| 5/20/2017 2:24:50 | Johanny | Valentin | 956 | |
| 5/20/2017 2:25:45 | Veronica | Colon | 782 | |
| 5/20/2017 2:29:10 | Javiet | López lopez | 662 | Exigimos UPR sea servicio esencial para nuestros hijo puertorriqueños |
| 5/20/2017 2:33:33 | Lymarie | Berrios | 926 | La UPR es esencial para un país q ha visto tantos logros de parte de sus estudiantes y personal universitario. |
| 5/20/2017 2:39:44 | Nathaniel | Martinez | 765 | La educacación es VITAL para cualquier desarrollo en un Pais |
| 5/20/2017 2:49:07 | Rosa | Torres Fernandez | 737 | |
| 5/20/2017 2:58:08 | Carmen | Padilla | 622 | Exijimos que se reconoscan como essenciales los servicios educativos que ofrece la UPR. |
| 5/20/2017 3:21:18 | Catalina | Sepulveda | 653 | |
| 5/20/2017 3:23:37 | | | | |
| 5/20/2017 3:59:04 | Brenda | Guzman | | |
| 5/20/2017 4:06:29 | JOAQUIN | PEREZ | 717 | HAY QUE ESTAR BIEN CIEGOS PARA QUE LES HAGA FALTA UNA CARTA DE ESTA INDOLE PARA HACER LA DECLARACION QUE SE LES PIDE |
| 5/20/2017 4:13:15 | Maria De Los Angeles | Baez Rodriguez | 965 | |
| 5/20/2017 4:34:45 | Evelyn | Soto | 704 | La UPR ES UN SERVICIO ESENCIAL PARA LA EDUCACION DE NUEVAS GENERACIONES |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 4:40:22 | Mariela | Colon | 773 | El pueblo necesita una educacion digna y bajo costo. No destruyan lo poco que nos queda, mucho de los legisladores, senadores y hasta los mas altos rangos han salido de esta humilde univ. Un pueblo unido, jamas sera vencido. |
| 5/20/2017 4:55:54 | Bedelia | Díaz | | |
| 5/20/2017 5:22:26 | Alexa Marie | Vital Cruz | 919 | Para una universidad publica accesible! |
| 5/20/2017 5:36:44 | Efrain | Colon | 927 | |
| 5/20/2017 5:52:34 | Nahil | Gonzalez Burgos | 687 | La educacion es muy importante por que en el conocimiento es donde esta el poder |
| 5/20/2017 5:54:23 | Ricardo | Avillán | 738 | Hacia una sola meta ! |
| 5/20/2017 5:56:39 | Yaniris | Rivera | 771 | |
| 5/20/2017 5:58:01 | Jeanette | Cruz | 622 | |
| 5/20/2017 5:58:47 | Raquel | Velez | 698 | Queremos que UPR se declare como un servicio esencail |
| 5/20/2017 6:24:45 | violeta | Cordero | 937 | UPR esencial para el pueblo de Puerto Rico. |
| 5/20/2017 6:28:04 | Milagros del Carmen | Meléndez Sáez | 958 | |
| 5/20/2017 6:32:22 | Clarissa | Marquez | | |
| 5/20/2017 6:36:25 | Hedda | Ferrer | 725 | La UPR es el mejor centro docente del pais y rs necesario para los jovenes que estan creciendo |
| 5/20/2017 6:37:25 | Aracelis | Escabi | | |
| 5/20/2017 6:40:25 | Evelyn | Beltran | 676 | La UPR es un servicio esencial. |
| 5/20/2017 6:42:32 | pedro | quiñones | 923 | |
| 5/20/2017 6:43:35 | Nildin | Saldaña-Egozcue | 911 | Solicito que se declaren los servivios educativos de la UPR como servicios esenciales. |
| 5/20/2017 6:45:35 | Mimi | Vargas | 680 | |
| 5/20/2017 6:51:36 | victor | Pagán | 926 | Que se declare la educación ser vicio esencial. |
| 5/20/2017 6:54:43 | Luis | Acevedo | 660 | Queremos una Universidad abierta y protegida |
| 5/20/2017 6:57:54 | Elizabeth | Carrillo | 971 | Educacion es un servicio  ecencial |
| 5/20/2017 6:58:19 | Lesvia | Rivera | 698 | Apoyo la iniciativa 100% esto esencial al país. La educación profesional no debe ser objeto de controversia ni de olvido en ningún foro. |
| 5/20/2017 6:59:06 | Melva | Garcia | 987 | La UPR, es un servicio esencial. Gracias a ella soy una profesional. |
| 5/20/2017 7:00:06 | Manuel | Torrech | 949 | |
| 5/20/2017 7:00:16 | Rita Isabel | Collazo Vázquez | | |
| 5/20/2017 7:04:07 | Luisell | Rosado | | |
| 5/20/2017 7:08:23 | Jesús | Martínez | 736 | La educación transforma un país y lo desarrolla. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 7:14:35 | Judith | Rodriguez | 727 | Salvemos nuestra Universida |
| 5/20/2017 7:16:50 | Noemi | Caraballo | 745 | Estoy de acuerdo y firmo el documento |
| 5/20/2017 7:19:26 | Sarila | Rivera | 956 | |
| 5/20/2017 7:28:43 | Edwamel | Méndez | 627 | |
| 5/20/2017 7:31:21 | Vilma | Pizarro | 957 | The UPR is our national public university. One of the best universities in the world...we ask you to list it as an essential need for our people and our identity. |
| 5/20/2017 7:31:26 | Maria | Rios | | |
| 5/20/2017 7:35:52 | Lisandra | Rodriguez | 977 | El acceso a una educación pública es esencial en cualquier nivel ya sea primaria, secundaria y universitaria. |
| 5/20/2017 7:36:10 | Desiree | Millan | | |
| 5/20/2017 7:36:50 | Lillian | Álvarez | 956 | SOLICITO QUE LA UNIVERSIDAD DE PUERTO RICO SEA DECLARADA COMO UN SERVICIO ESENCIAL. |
| 5/20/2017 7:39:44 | Csrmen Margarita | Cruz | 683 | Exigimos que se reconozca como servicio esencial a la UPR |
| 5/20/2017 7:40:25 | Francisco | Bonilla | 780 | Po favor protejan la universidad es más que un servicio esencial. |
| 5/20/2017 7:42:26 | Wanda | Llabres | 791 | |
| 5/20/2017 7:45:18 | Carmen | Felix Santiago | 736 | Sí, la UPR es servicio esencial |
| 5/20/2017 7:49:09 | Angeline | Rodriguez | | |
| 5/20/2017 7:53:54 | Melissa | Vizcarrondo O'Neill | 969 | UPR servicio esencial |
| 5/20/2017 7:55:31 | Hector | Veguilla | 736 | Declarar la Universidad de Puerto Rico como un servicio esencial. |
| 5/20/2017 7:57:21 | Diana | Morales | 736 | |
| 5/20/2017 7:58:24 | Wilma T. | Fontán | 959 | |
| 5/20/2017 7:58:35 | Patricia | Molina | 959 | La educación accedible es vida y futuro  para el pueblo |
| 5/20/2017 8:02:08 | Julio | Guzman | 969 | UPR essential to Puerto Rico |
| 5/20/2017 8:04:04 | Rosa | Hernandez | 966 | |
| 5/20/2017 8:04:26 | Amneris | Velazquez | 969 | |
| 5/20/2017 8:04:27 | Carmen socorro | García Rivera | 791 | LA UNIVERSIDAD ES DE TODOS DEFIÉNDANLA |
| 5/20/2017 8:04:48 | Ana Beatriz | Gonzalez | 777 | |
| 5/20/2017 8:06:27 | mayra | santana | 646 | |
| 5/20/2017 8:14:04 | Osvaldo | Román | 949 | Salvemos la UPR |
| 5/20/2017 8:14:06 | Venus | Andino | 983 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. La educacion publica es un derecho universal y necesario para una sociedad sana y autosustentable. |
| 5/20/2017 8:14:13 | Marilyn | Nieves | 976 | La educacion pata un pueblo es una necesidad |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 8:15:13 | Edwin | Capeles | 725 | |
| 5/20/2017 8:15:20 | Sheryl | Baumb | 926 | La Universidad de PR brinda a muchos jóvenes la oportunidad de alcanzar sus metas, brindándoles la educación y  herramientas necesarias para enfrentar su futuro. Yo fui madre soltera a los 16 años y con bien pocos recursos y gracias a la UPR yo alcancé mi título profesional de dietista. Ahora mi hijo es parte del grupo de estudiante que aprecian y valoran el servicio de la Universidad. La UPR es un servicio que debe seguir abriendo camino a miles de estudiantes y que nosotros como pueblo debemos continuar protegiendo. |
| 5/20/2017 8:16:43 | Ivelis | Nieves | 662 | Estoy  d acuerdo |
| 5/20/2017 8:17:35 | Jose | Quiñones | | |
| 5/20/2017 8:19:09 | Miguel | Alvarez | 919 | |
| 5/20/2017 8:20:00 | Ana | Alemany | 681 | |
| 5/20/2017 8:20:06 | Gloria | Quezada | 923 | |
| 5/20/2017 8:20:11 | Angel | Echevarría | 926 | |
| 5/20/2017 8:24:08 | Luis | Pizarro | 959 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/20/2017 8:25:24 | NOEMI | Santana | 767 | |
| 5/20/2017 8:33:26 | Bernadette | Guzman | 927 | |
| 5/20/2017 8:35:13 | Lucy | Martinez | 987 | |
| 5/20/2017 8:35:30 | Jesse | Nieves | | |
| 5/20/2017 8:35:51 | Miguel | Morales | 727 | |
| 5/20/2017 8:36:28 | Angel | Rivera | 637 | |
| 5/20/2017 8:37:33 | Daisy | Tirado | 736 | UPR parte esencial del pais |
| 5/20/2017 8:38:51 | José | Sánchez | 956 | |
| 5/20/2017 8:40:17 | | | | |
| 5/20/2017 8:42:23 | Lizandra | Torres | 737 | |
| 5/20/2017 8:42:29 | Yonaliz | Rivera | 961 | |
| 5/20/2017 8:42:53 | Marinelsie | Ruiz | 682 | |
| 5/20/2017 8:46:01 | Vanessa | Ruperto | 917 | |
| 5/20/2017 8:47:36 | Virginia | Flores | 976 | Declaro y exijo que la Universidad de Puerto Rico es un Servicio Esencial |
| 5/20/2017 8:48:03 | Jaime Enrique II | Cruz Pérez | 680 | |
| 5/20/2017 8:48:13 | Maritza | Rodríguez | 601 | Exijo que se reconzcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 8:49:02 | Amaury | Hernandez | 961 | |
| 5/20/2017 8:52:39 | Marinés | Medina | 956 | |
| 5/20/2017 8:53:02 | Maria | Cabán | 727 | |
| 5/20/2017 8:53:14 | Yamil | Pagan | 949 | |
| 5/20/2017 8:55:26 | Dimaris | Roman | 987 | |
| 5/20/2017 8:55:47 | Margarita | Melendez | 783 | Como estudiante egresada de la UPR y madre de una estudiante del sistema UPR conozco de primera mano la gran aportacion de esta universidad al desarrollo economico y social de PR. Solicito se declare como servicio esencial. |
| 5/20/2017 8:57:37 | Carmen | Hernández | 00662si | Sí |
| 5/20/2017 8:57:46 | Socorro | Reyes | 725 | Exigimos  que reconozcan como esenciales  los servicios educativos de la UPR |
| 5/20/2017 8:58:20 | Eduard | Irizarry | 962 | |
| 5/20/2017 8:59:03 | Jennie | Merced | 736 | |
| 5/20/2017 9:00:19 | Zaly | Maldonado | 736 | |
| 5/20/2017 9:01:53 | Alberto | Rivera | 727 | Yo sali de la UPR y mis hijos |
| 5/20/2017 9:03:15 | Zuan | Suarez | | |
| 5/20/2017 9:03:21 | Jose | Acevedo | 623 | La universidad y educacion en general es un servicio esencial |
| 5/20/2017 9:04:26 | Magda | Castro | 641 | De acuerdo q declaren la educación  en la UPR como servicio esencial. |
| 5/20/2017 9:08:05 | christine | Figueroa | 70 | Tenemos que salvar la Upr yo soy producto de la educación pública sino fuera pública yo no habría estudiado |
| 5/20/2017 9:11:26 | | | | El sistema UPR es un servicio esencial para el pueblo de Puerto Rico. |
| 5/20/2017 9:19:20 | Eneida | Alvarado Rivera | 957 | Gracias a la UPR fui la primera de mi familia en tener grado universitario. Tuve la oportunidad que no tuvieron mis abuelos ni mís progenitores y estudié bachillerato,  maestría y doctorado gracias al costo accesible de los cursos. He podido aportar a mi país gracias a los conocimientos y experiencias obtenidas en la UPR. Esta oportunidad debe estar disponible para presentes y futuras generaciones. |
| 5/20/2017 9:19:35 | Edda Grisel | Montañez | 915 | |
| 5/20/2017 9:20:22 | Hector | Veguilla | 736 | Exijo se declare la Universidad de Puerto Rico como un servicio esencial. |
| 5/20/2017 9:22:31 | Kiara | Delgado | | |
| 5/20/2017 9:25:27 | | | | |
| 5/20/2017 9:27:01 | Gisela | Ruiz | 766 | |
| 5/20/2017 9:27:20 | Coralis | Silva | 976 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 9:28:25 | Hector | Ruiz | 766 | |
| 5/20/2017 9:29:37 | Eliezer | Hernández | 766 | |
| 5/20/2017 9:29:40 | Jaime | Figueroa | | |
| 5/20/2017 9:31:36 | Jairymar | Colón | 705 | La UPR y la educación deben protegerse como servicios esenciales. |
| 5/20/2017 9:31:59 | Michelle | Pirallo | 921 | |
| 5/20/2017 9:36:16 | Mayra | Blanco | 976 | La UPR es una institución fundamental e imprescindible en nuestra sociedad. No se puede ni deben recortar los fondos que la mantendrán funcionando óptimamente. |
| 5/20/2017 9:38:57 | Bryan | Boyle | 705 | |
| 5/20/2017 9:40:57 | Jerome | Marrero perez | | |
| 5/20/2017 9:41:10 | María del C | Parrilla Arizmendez | 738 | |
| 5/20/2017 9:43:46 | Cindy | Ocasio Mulero | 745 | La UPR como educación ES esencial. |
| 5/20/2017 9:44:35 | Rebeca | Balseiro | 659 | La UPR es un servicio ESENCIAL!!! Sin educación no hay progreso!!! Por favor! Ayuden a Puerto Rico. |
| 5/20/2017 9:44:51 | Margarita | Cotto | 703 | La UPR es esencial para el beneficio del país, ya que en ella se forman nuestros profesionales, orgullo de este país y de los Estados Unidos, ya que muchos se distinguen por su aportación. |
| 5/20/2017 9:45:41 | Lisandra | Santos | 739 | |
| 5/20/2017 9:45:49 | Marilyn | Martinez | 949 | |
| 5/20/2017 9:48:19 | Sonia | Muniz | 979 | |
| 5/20/2017 9:46:35 | Carlos | Febus | | |
| 5/20/2017 9:48:06 | Ivonne | Fragoso | 967 | |
| 5/20/2017 9:51:35 | Ricardo | Gonzalez | 931 | |
| 5/20/2017 9:51:40 | José Luis | Méndez Muñiz | 923 | La Upr no es responsable de la catástrofe económica de Puerto Rico. No debe ser castigada |
| 5/20/2017 9:52:27 | Gloria | nazario | | |
| 5/20/2017 9:53:14 | Camil | Valentín | 603 | |
| 5/20/2017 9:54:43 | Emma | Igaravidez | | |
| 5/20/2017 9:54:59 | Edwin | Vargas | | |
| 5/20/2017 9:55:17 | Gilberto | Dominguez | | |
| 5/20/2017 9:56:15 | Carlos R | León Rodríguez | 926 | |
| 5/20/2017 9:59:58 | Antonio | Hernandez-Matos | 612 | |
| 5/20/2017 10:00:06 | Alexis | Torres | 698 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 10:01:34 | Joshuan | Valentin | 680 | La upr es de todos!! Es un servicio esencial y es hora de que se reconozca como tal!! Alto al abuso ya!! |
| 5/20/2017 10:03:44 | Blanca | Silvestrini | 2138 | La UPR es la institución que ha avanzado el conocimiento científico y humanístico en Puerto Rico por más de un siglo y ha educado a miles de puertorriqueños que de otra manera no hubieran tenido acceso a una educación superior. |
| 5/20/2017 10:04:36 | Carlos | Cardona | 687 | |
| 5/20/2017 10:04:54 | | | 918 | |
| 5/20/2017 10:05:17 | Cesar | Rivera | 664 | |
| 5/20/2017 10:07:42 | Crmen | Oliveras | 960 | Por UPR sali de la pobreza |
| 5/20/2017 10:08:17 | Mari | Villariny | | |
| 5/20/2017 10:09:38 | Yaitza | Colón | 773 | |
| 5/20/2017 10:13:27 | Cesar | Salgado | | |
| 5/20/2017 10:14:44 | TATIANA | CASTRO | 969 | Los servicios educativos de la UPR son totalmente esenciales y vitales para nuestra sociedad. |
| 5/20/2017 10:15:33 | Diana | Rodón | 603 | No queremos perder la UPR |
| 5/20/2017 10:17:18 | Joel | Rojas | 959 | |
| 5/20/2017 10:19:10 | Keishla | Rodriguez | 641 | La UPR es en un ente educativo sustancial y esencial para  revitalizar nuestro país. |
| 5/20/2017 10:19:55 | Magdi | Candelaria | 918 | La UpR ES esencial para mi país. |
| 5/20/2017 10:19:58 | CArmen | Marcano | 778 | |
| 5/20/2017 10:21:40 | Tomas | Candelaria | 918 | Hay que salvar a la UPR! |
| 5/20/2017 10:23:47 | Jonathan | Rojas | 949 | |
| 5/20/2017 10:26:48 | Carmen | Leon | 969 | |
| 5/20/2017 10:27:25 | Yajaira | Mercado | 725 | |
| 5/20/2017 10:27:41 | Marisol | Cuevas | 730 | |
| 5/20/2017 10:30:18 | Jenny | Santiago | 736 | |
| 5/20/2017 10:34:07 | Roberto | Alvira | 927 | La UPR primero |
| 5/20/2017 10:35:12 | Rafael C. | Cedeño | 969 | |
| 5/20/2017 10:36:10 | Gilda | González | 926 | PUERTO RICO NECESITA la UPR |
| 5/20/2017 10:36:21 | Rodrigo | Fernos | | |
| 5/20/2017 10:38:59 | Mariana | Nazario | 928 | |
| 5/20/2017 10:40:22 | Maria | Rodriguez | 969 | Que se audite la deuda |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 10:41:43 | Yanira | Valentin | 667 | |
| 5/20/2017 10:42:45 | Carmen | Delaportilla | 962 | La universidad es esencial y un servicio de necesidad |
| 5/20/2017 10:43:25 | Yanira | Valentin | 667 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/20/2017 10:44:40 | Yanira | Valentin | 667 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/20/2017 10:45:55 | Kamyla | Reyes | 969 | |
| 5/20/2017 10:51:56 | Carmen | Gil | 692 | |
| 5/20/2017 10:52:31 | Lymari | Diaz | 907 | |
| 5/20/2017 10:53:25 | Nelly | Lopez | 736 | A favor |
| 5/20/2017 10:54:03 | Rosana | Rodriguez | | |
| 5/20/2017 10:55:36 | | | | |
| 5/20/2017 10:56:13 | Luis | Eliza | 926 | |
| 5/20/2017 10:56:20 | Adolfo Rafael | López Ferrer | 949 | La educación es un derecho. Tiene que ser un servicio esencial. |
| 5/20/2017 10:58:58 | Zoe | Ortega | | La UPR es el corazón vivo y latente de Puerto Rico. |
| 5/20/2017 10:59:43 | Jose M. | Perez Otero | 923 | Apoyo esta sensata propuesta. |
| 5/20/2017 10:59:51 | Erika | Franco Merced | 737 | |
| 5/20/2017 11:01:00 | Paola | Vazquez | 969 | |
| 5/20/2017 11:04:31 | Josue | Bosque | 926 | Los fondos de educacion van primero que el resto. |
| 5/20/2017 11:06:13 | Dayanne | Fernández Marti | 736 | |
| 5/20/2017 11:11:31 | Elsa | Perez | | |
| 5/20/2017 11:11:42 | Rose | Martinez | 757 | |
| 5/20/2017 11:12:46 | HECTOR W | VEGA | 976 | |
| 5/20/2017 11:14:55 | Sheila | Serrano | 65473 | Soy graduanda de la UPR. La UPR es parte esencial del sistema educativo! Entiendo que la UPR no guarda ninguna relación con PROMESA. |
| 5/20/2017 11:14:58 | Yaidimar | Rivera | 718 | |
| 5/20/2017 11:15:42 | Blanca | Santos | 902 | |
| 5/20/2017 11:18:06 | Jose | Castro | | |
| 5/20/2017 11:20:02 | Jose | Morales | 923 | |
| 5/20/2017 11:21:43 | Miguel | Hetnandez | 959 | |
| 5/20/2017 11:23:51 | Oui | Molina-Reyes | 936 | La educación pública es un derecho de toda sociedad. Sin ella, nos abocados a la barbarie. |
| 5/20/2017 11:24:54 | Ketty | Rodriguez | 931 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 11:28:04 | Eva | Santana | 926 | Exijo que la Universidad de Puerto Rico sea catalogada como la principal universidad de nuestro país. Necesito que la UPR sea de Puerto Rico y para Puerto Rico. |
| 5/20/2017 11:31:20 | Maria del Mar | Garcia | 979 | La educación es un derecho |
| 5/20/2017 11:34:12 | Yalixa | Cruz | 962 | |
| 5/20/2017 11:34:28 | Leticia | Cavalliery | 680 | |
| 5/20/2017 11:34:54 | Edwin | Rodriguez | 678 | Si creo que es muy esencial para un Pais la Educacion |
| 5/20/2017 11:35:08 | Soé M. | Díaz López | 732 | |
| 5/20/2017 11:35:47 | Mayra | MOntero | 732 | Servicios ofrecidos por UPR son ESENCIALES |
| 5/20/2017 11:36:23 | Mariángela | Linera | | Como egresado de la upr se que los mejores estudiantes y la mejor educación se imparte en esa institución pública. Es un bochorno que los estudiantes que van a estudiar y a forjarse un futuro tengan que pagar los palos rotos de los errores administrativos del gobierno. Por favor honremos lo que verdaderamente se debe valorar. Comencemos por limpiar la casa para hacer los ajustes necesarios. |
| 5/20/2017 11:37:20 | Chary | García | 641 | Queremos la upr sea servicio esencial para PR. |
| 5/20/2017 11:38:26 | Wanda | Torres | 976 | |
| 5/20/2017 11:40:58 | Helga | Santiago | 976 | |
| 5/20/2017 11:41:17 | Valeria | Morera | | |
| 5/20/2017 11:49:17 | Martha | Martinez | 795 | En apoyo total a los estudiantes de la POR. La educación es la mejor herencia que le podemos dejar a un país.  Un país educado jamás será oprimido. La educación es una inversión NO un gasto. |
| 5/20/2017 11:50:21 | Andrea | Ferré | 646 | |
| 5/20/2017 11:52:19 | ILSA | RODRIGUEZ | 911 | |
| 5/20/2017 11:56:05 | Luis | Bonet | 78727 | Soy graduado del RIN y solicitó que la Universidad sea considerada un servicio esencial para el pueblo de PR |
| 5/20/2017 11:56:42 | Alejandro | Pabon Arce | 949 | La universidad del estado debe ser una necesidad primaria como la escuela publica la educación es primordiar un pueblo sin educacion esta condenado al fracaso que Dios nos bendiga. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 11:59:29 | Estela M. | Reyes Rodriguez | 918 | La Universidad de Puerto Rico es uno de los activos más importantes para nuestro país. Es la única entidad que tiene como misión: Transmitir e incrementar el saber por medio de las ciencias y las artes, poniendo este conocimiento al servicio de la comunidad a través de sus profesores, investigadores, otro personal universitario, estudiantes y egresados. Contribuir al desarrollo, cultivo y disfrute de los valores estéticos y éticos de la cultura. Es la esperanza de un país en banca rota, puesta sobre su juventud para cerrar brechas de inequidad y para poner en marcha el sueño de prosperidad y desarrollo sustentabe para Puerto Rico. |
| 5/20/2017 11:59:52 | Hector | Mattei | 757 | Quiero que se reconozca a la U.P.R, como un servicio esencial para Puerto Rico. |
| 5/20/2017 12:01:19 | Franchesca | Ortiz | | |
| 5/20/2017 12:03:52 | Janitza | Morales | | |
| 5/20/2017 12:03:57 | Willie | Maldonado | | |
| 5/20/2017 12:07:43 | Franshelys | López | 627 | |
| 5/20/2017 12:07:54 | Luz Emilia | Vera | 662 | |
| 5/20/2017 12:11:06 | Luis | Tavarez | 660 | |
| 5/20/2017 12:14:52 | Alba | Morales | 983 | |
| 5/20/2017 12:17:06 | Enid | Sanchez | 853 | |
| 5/20/2017 12:18:07 | Elizabeth | Morales | 969 | La UPR es esencial para el Desarrollo económico del país. |
| 5/20/2017 12:18:55 | Jesus | Flores | 979 | La Universidad es el mayor activo que tiene el país. |
| 5/20/2017 12:20:24 | Nydia | Stuart | 85302 | |
| 5/20/2017 12:20:46 | Liz | Sepulveda | 791 | |
| 5/20/2017 12:23:05 | Cesar | Torres | 926 | UPR es escencial para nuestro desarollo en Todo el sentido de l palabra.! |
| 5/20/2017 12:25:03 | Karen | Gómez | 7454 | |
| 5/20/2017 12:28:25 | Elba | Morales | 627 | |
| 5/20/2017 12:28:36 | Nelida | Torres | 926 | La UPR es un servicio esencial |
| 5/20/2017 12:29:23 | Marieli | Davila | 667 | Defendiendo una universidad accesible y que permite el desarrollo económico creando a los futuros profesionales |
| 5/20/2017 12:29:30 | Juan C | Morales Rivera | 664 | Apoyo la UPR como servicio esencial como padre de un futuro Colegial |
| 5/20/2017 12:30:38 | Norma | Maradiaga | 659 | |
| 5/20/2017 12:32:48 | Carmín | Boisolie | 739 | Sin educación, no somos nada! |
| 5/20/2017 12:41:33 | Wilfredo | Vega | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 12:41:38 | Antonio | Ramos | | |
| 5/20/2017 12:42:12 | Raiza | Fonseca | | |
| 5/20/2017 12:43:04 | Georgina | Velazquez | 728 | UPR es esencial para PR. La educacion de un pais es prioridad. |
| 5/20/2017 12:43:35 | Lillian | Pérez | 22307 | |
| 5/20/2017 12:52:17 | Cesar | De jesus | 921 | |
| 5/20/2017 12:53:27 | Ana LiZ | Cardona | 685 | |
| 5/20/2017 12:53:42 | Marieliz | Camacho | 667 | Exigo que se reconozca lo valioso que es la UPR para Puerto Rico. |
| 5/20/2017 12:58:14 | Juliza | Ríos | 976 | |
| 5/20/2017 13:02:26 | Marisel | Ortiz | 976 | No puede haber desarrollo económico sin líderes capacitados, Necesitamos la Universidad de Puerto Rico |
| 5/20/2017 13:02:28 | Alice | Ronda | 623 | Exigí que reconozcan como esenciales los servicios educativos que ofrece la UPR.  Gracias. |
| 5/20/2017 13:04:08 | Alicemarie | Rivera | 736 | |
| 5/20/2017 13:18:28 | Ana L. | Rosario | 692 | La educación es un servicio esencial para el pueblo de Puerto Rico. |
| 5/20/2017 13:19:15 | Leamsi | Delgado | 659 | La UPR es del Pueblo |
| 5/20/2017 13:21:36 | Alma | Vega | 33016 | |
| 5/20/2017 13:25:14 | Bryan | Ortiz | | |
| 5/20/2017 13:25:49 | Rosa | Burgos | 919 | Es indiscutible que el sistema U.P.R.  ha sido y es indispensable, esencial,  para nuestro desarrollo económico y social. Mis hijos y yo somos ejemplos orgullosos del acceso a la educación superior de calidad que brinda la U.P.R. |
| 5/20/2017 13:28:01 | Shakira | Acevedo | 976 | La UPR es esencial y patrimonio de todos los puertorriqueños. |
| 5/20/2017 13:30:03 | Maria | Santamaria | 757 | |
| 5/20/2017 13:37:29 | Adriana | Baez | 917 | |
| 5/20/2017 13:40:35 | Manuel | Calderon Perez | | |
| 5/20/2017 13:41:23 | Keesha | Irizarry | 745 | |
| 5/20/2017 13:42:35 | francisco | Ortiz Roca | 918 | |
| 5/20/2017 13:43:13 | Norma | Cot | 926 | |
| 5/20/2017 13:43:24 | Edith | Ortiz | | |
| 5/20/2017 13:44:55 | Carmen | Aquino | 959 | Declarar a UPR servicio esencial. |
| 5/20/2017 13:45:21 | Jen | Ramirez | | La educacion y el acceso a ella es escencial para la subsistencia y el progreso de cualquier pais. La UPR es escencial. |
| 5/20/2017 13:46:11 | Ian | Maldonado | 730 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 13:46:19 | Jarys | Ramos | 736 | Es la mejor Universidad y prepara a los estudiantes mejor que otras. Mes accesible a nivel económico para las personas menos pudientes. Nuestros estudiantes no tienen la culpa de los errores de nuestros gobernantes. |
| 5/20/2017 13:49:23 | Luis | Romero | | |
| 5/20/2017 13:52:15 | Ed gla | Figueroa | | |
| 5/20/2017 13:52:44 | Luis | Gonzalez | | |
| 5/20/2017 13:55:57 | Carmen | Baez-Bermejo | 699 | Es importante mantener la Universidad. |
| 5/20/2017 13:56:15 | Jannisse | Rivera | 917 | |
| 5/20/2017 13:58:39 | Anahi | Vale | | |
| 5/20/2017 14:06:18 | Enid | Agosto | 677 | LaUPR es Esencial. |
| 5/20/2017 14:07:32 | Jorge | Santiago | 739 | |
| 5/20/2017 14:07:41 | Sixto | Merced | 736 | La Universidad de Puerto Rico y sus 11 Recintos son patriminios y la mejor inversión del país. No la destruyan. |
| 5/20/2017 14:08:23 | Jorge | Santiago | 739 | |
| 5/20/2017 14:09:54 | Gladys | Bravo | 985 | Apruebo esta petición que se reconozca a la UPR como servicios esenciales. |
| 5/20/2017 14:16:53 | Estefanía | Vicente | 778 | ¡¡El poder de un pueblo es su universidad!! |
| 5/20/2017 14:19:07 | Carlos Rubén | Carrasquillo | 00727-1301 | UPR servicio esencial |
| 5/20/2017 14:21:09 | Doraliza | Marcano | 778 | |
| 5/20/2017 14:23:42 | Myrna | Nieves | 949 | |
| 5/20/2017 14:25:48 | Angela | Ortega | 909 | |
| 5/20/2017 14:26:06 | Arleen | Vera | 678 | La UPR es un servicio esencial, tener un país educado y preparado es una prioridad. |
| 5/20/2017 14:26:52 | Olga | Ortiz | | |
| 5/20/2017 14:28:36 | Yarianeliz | Delgado | 791 | La UPR es un servicio esencial para la educación de nuestros jóvenes. Exijo que se reconozca para que sigan brindados sus servicios y sus excelentes clases educativas. |
| 5/20/2017 14:30:31 | Alondra | Méndez | | |
| 5/20/2017 14:32:00 | Yolanda | Mojica | 976 | Servicios médicos q RCM UPR provee son esenciales. Muchos de ellos especializados y a pacientes de escasos recursos económicos. |
| 5/20/2017 14:33:33 | Vivian | Rodriguez | 660 | |
| 5/20/2017 14:36:02 | Ray | Torres | 784 | |
| 5/20/2017 14:36:16 | Alba | Martínez | | |
| 5/20/2017 14:37:48 | Noemi | Concepcion | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 14:41:34 | Margarita | González | 901 | |
| 5/20/2017 14:43:16 | Coralys | Rodriguez | 771 | La UPR no es una opción es una NECESIDAD para el pueblo de Puerto Rico. Soy exalumna y actualemnte trabajo en la UPRH HUMACAO. |
| 5/20/2017 14:46:33 | Elizabeth | Pastrana | 926 | |
| 5/20/2017 14:47:33 | Daisy | Rodriguez | 610 | |
| 5/20/2017 14:49:40 | Uruyuan | Vazquez | 646 | |
| 5/20/2017 14:50:34 | Marie | Avilés | 778 | |
| 5/20/2017 14:51:25 | Jorge | Soldevila | 624 | |
| 5/20/2017 14:51:51 | Philip | Specht | 953 | |
| 5/20/2017 14:55:18 | Marilu | Romero | 921 | Son esenciales los servicios universitarios |
| 5/20/2017 14:55:28 | Glafys | Cruz | 725 | UPR es ESENCIAL PARA PR |
| 5/20/2017 14:59:58 | Gualberto | Rivera | 924 | Favor de respetar el presupuesto de la Universidad de Puerto Rico . Ese es el fundamento de nuestro futuro ! |
| 5/20/2017 15:00:33 | Nilsa | Torres | 965 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/20/2017 15:00:37 | Glenda | Colon | 907 | |
| 5/20/2017 15:02:57 | JOSE | HERNANDEZ | 976 | De acuerdo con la petición |
| 5/20/2017 15:03:24 | Ivette | Morales | 00o62 | |
| 5/20/2017 15:07:16 | Abigail | Dávila | 791 | |
| 5/20/2017 15:08:24 | Abigail | Dávila | 771 | Quiero que mis hijos tengan la misma oportunidad que yo: estudiar en la UPR |
| 5/20/2017 15:09:04 | Diana I. | Villanueva Rosa | 739 | 100% de acuerdo |
| 5/20/2017 15:11:19 | | | | |
| 5/20/2017 15:15:25 | Sheila | Alvarez | 791 | |
| 5/20/2017 15:16:03 | Vanessa | Claudio | 736 | La Universidad de Puerto Rico me dio la oportunidad a mí y a mi hermana de ser las profesionales de hoy día. Sus servicios y compromiso con Puerto Rico van más allá de un salón de clases. |
| 5/20/2017 15:20:47 | Muzmett | Santiago | 924 | |
| 5/20/2017 15:21:18 | Edgardo | Salas | | |
| 5/20/2017 15:29:00 | Andres | Rivera | 720 | |
| 5/20/2017 15:37:44 | Carnen | Anglero | 969 | |
| 5/20/2017 15:39:31 | Nicole | Berlingeri | 921 | La UPR debe ser reconocida como esencial |
| 5/20/2017 15:41:19 | Rafael | Vicens-Rodriguez | 792 | ¡Nuestra UPR primero! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 15:44:20 | Julio | Pagán | 736 | |
| 5/20/2017 15:43:47 | Enzo | Berlingeri | 921 | UPR ESENCIAL |
| 5/20/2017 15:47:55 | Maria teresa | Margarida julia | 927 | |
| 5/20/2017 15:52:10 | Norberto | Sanfiorenzo | 926 | La educación es un servicio esencial para Puerto Rico |
| 5/20/2017 15:55:53 | Zaida | Serrano | 685 | Upr proyecto social |
| 5/20/2017 16:00:14 | Elba | | 927 | |
| 5/20/2017 16:00:11 | Jose | Marrero | 729 | Estoy deacuerdo |
| 5/20/2017 16:09:38 | Elba | Otero | 976 | |
| 5/20/2017 16:14:00 | Jose R. | Pagan | 961 | |
| 5/20/2017 16:19:19 | Elba M. | García Ochoa | 966 | La UPR es Un servcio esencial para Puerto Rico. Esta contribuye al desarrollo social, económico y cultural del país. La UPR brinda la oportunidad de aspirar a un mejor futuro a los Jóvenes de los sectores más desventajados de Puerto Rico. |
| 5/20/2017 16:21:04 | Lesley | Ramos | 736 | |
| 5/20/2017 16:21:25 | Berlimar | Vega | 731 | De acuerdo |
| 5/20/2017 16:22:55 | Teresa | Montañez | | |
| 5/20/2017 16:24:27 | José David | Cortés-Abreu | 688 | La UPR ha sido y es esencial para el desarrollo integral de la sociedad puertorriqueña. |
| 5/20/2017 16:24:35 | R. Rafael | Quiñones-D'Brassis | 34470 | |
| 5/20/2017 16:24:48 | Yanira | Lespier | 719 | |
| 5/20/2017 16:24:52 | Zulma | Rivera | 969 | Apoyo a UPR |
| 5/20/2017 16:27:06 | Arianna | Montes | 962 | |
| 5/20/2017 16:31:19 | Jose | Rodriguez | 623 | |
| 5/20/2017 16:37:35 | Carmen | Miro Rodriguez | 956 | |
| 5/20/2017 16:41:40 | Keasey | Figueroa | 680 | |
| 5/20/2017 16:41:49 | Natalia | Arroyo | 683 | Universidad para el pueblo |
| 5/20/2017 16:42:40 | Waldemar | Ramos | | |
| 5/20/2017 16:45:22 | Aurora | González | 737 | Soy producto UPR,  Puerto Rico merece y necesita una universidad pública de calidad!! |
| 5/20/2017 16:46:46 | Annette | Vecchini | | |
| 5/20/2017 16:47:22 | Johanna | Vázquez | 739 | Pro |
| 5/20/2017 16:52:42 | Annie | Nazario | | |
| 5/20/2017 16:53:01 | IDALIA | RIVERA | 961 | |
| 5/20/2017 16:53:53 | Ashley | Vélez | 983 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 16:54:45 | Irma M | Vivaldi | | |
| 5/20/2017 16:57:22 | Kenya | Bayròn Guenard | 680 | SangreVerde |
| 5/20/2017 16:57:38 | Heriberto | Jimenez | | La Universidad De Puerto Rico es nuestra casa que nos provee la esperanza y la oportunidad a los puertorriqueños trabajadores de que nuestros hijos tengan educación de excelencia para un futuro mejor. La UPR es un servicio esencial, la educacion en cualquier pais es un servicio esencial. |
| 5/20/2017 17:03:42 | Ricardo | Torres | 683 | |
| 5/20/2017 17:06:09 | Kenneth | Matos | 926 | |
| 5/20/2017 17:09:17 | | | | |
| 5/20/2017 17:11:05 | Amarilys | Torres | 956 | La Educaciòn es servio Escencial. |
| 5/20/2017 17:11:52 | Liz Yadira | Medina Mestre | 771 | |
| 5/20/2017 17:15:29 | Iris | Pancorbo | 683 | El servicio de la UPR.es esencial para nuestra Isla.Es importante para nosotros que quienes llevaron a la Isla a tal situación. Financiera sean los que paguen.Auditen esa deuda. Puerto Rico. Y sus trabajadores y estudiantes. No deben pagar por ello. Dios les ilumine. Sus desiciones y la conciencia de los culpables. |
| 5/20/2017 17:15:59 | David | Lizardi Sierra | 739 | |
| 5/20/2017 17:32:53 | Maria | Santiago | 718 | Educacion para los puertorriqueños accesible |
| 5/20/2017 17:35:53 | Alexandra | Stolberg | 926 | |
| 5/20/2017 17:38:02 | Jeannett | Ortiz | 769 | |
| 5/20/2017 17:38:08 | Damarys | Quiñones | 987 | Que se Auditen la deuda, NO a los recortes de la UPR |
| 5/20/2017 17:40:14 | Liana | Medina | | La educacion es un servicio esencial |
| 5/20/2017 17:40:26 | Franchesca | López | 924 | La educación es un derecho no un privilegio! |
| 5/20/2017 17:42:15 | Maritza | Cortes | 730 | |
| 5/20/2017 17:44:33 | José | Pagán | 953 | |
| 5/20/2017 17:44:34 | Etic | Diaz | 921 | |
| 5/20/2017 17:45:10 | Elba | ramos | 606 | es inmensamente nesesario proteger nuestra Universidad publica |
| 5/20/2017 17:46:20 | Gladys | Jimenez | 720 | Es escencial el servicio de la Universidad de Puerto Rico. Respeten lo nuestro. |
| 5/20/2017 17:46:53 | Amanda | Locke | | |
| 5/20/2017 17:48:45 | Wanda | Hernandez | 918 | UPR es esencial para q Puerto Rico tenga un futuro digno. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 17:56:52 | Hiram | Ruiz | 613 | Hay tres servicios esenciales que todo sistema que se considere democratico tiene la obligación de proveer y proteger;La Educación.La salud y el Orden. |
| 5/20/2017 17:57:05 | Javier | San Antonio | 792 | La Universidad de Puerto Rico algo mejor , necesitamos una educación ecencial para ayudar a PR , econicamente, políticamente y culturalmente |
| 5/20/2017 18:01:17 | | | | |
| 5/20/2017 18:04:49 | Elisa | Rodríguez | 646 | |
| 5/20/2017 18:06:53 | Luis A. | Cotto Rivera | 725 | UPR is a priority forma the Islandia future |
| 5/20/2017 18:07:19 | Luisa Rosario | Seijo-Maldonado | 622 | La Universidad de Puerto Rico es un patrimonio nacional que le ha permitido a miles y miles de puertorriqueños y puertorriqueñas a ser profesionales de excelencia para servir al nuestro país, en los Estados Unidos de  América así como otras naciones del mundo.  Su formación de excelencia en áreas de ciencia, tecnología y las artes han aportado al desarrollo de iniciativas en organizaciones, empresas y agencias del estado.  Todos y todas reconocemos que un recorte al presupuesto de esta institución es un asesinato a la educación superior a la que todos los jóvenes y las jóvenes tienen derecho. Es un derecho humano, un derecho a que todo joven, toda joven, ciudadano y ciudadana, en el archipiélago puertorriqueño debe tener.  No cometan un crimen contra la juventud y nuestro país. |
| 5/20/2017 18:10:10 | Walkiria | Pagan | 631 | La Universidad de Puerto Rico es lo unico que tenemos aquellos que no tenemospara la educacion de nuestros hijos. Es un abuso reducirle tanto dinero porque quedara inoperante. |
| 5/20/2017 18:10:58 | Valeria | Melendez | | |
| 5/20/2017 18:12:11 | Carmen | Cabrera | 924 | |
| 5/20/2017 18:14:32 | Kelvin | Rodríguez | 784 | El servicio educativo de la UPR es esencial. Es lo que garantiza un futuro profesional para el país accesible a la sociedad. Hay que mantenerlo porque sino muchos de nosotrxs nos quedaremos sin oportunidades de estudio y trabajo. |
| 5/20/2017 18:15:08 | Raul | Cruz | 680 | |
| 5/20/2017 18:17:14 | | | | |
| 5/20/2017 18:17:44 | Dania | Cumba | 736 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/20/2017 18:20:59 | Ana Marys | Soto Malavé | 784 | |
| 5/20/2017 18:21:15 | Harold | Villafane | 976 | UPR da un servicio esencial |
| 5/20/2017 18:22:00 | Sandra | Laracuente | 622 | No podemos dejar que sigan robándose nuestroPatrimonio y menos que acaben con nuestra Universidad.A Puerto Rico se respeta.Basta ya. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 18:22:13 | Carlos | Concepcion | 726 | |
| 5/20/2017 18:23:53 | Ana | Leon | | |
| 5/20/2017 18:25:00 | Gloria | O | | Los servicios educativos de la UPR son ESENCIALES. |
| 5/20/2017 18:25:05 | Pedro | Pérez Osorio | 736 | |
| 5/20/2017 18:25:29 | Elba | Carrasquillo | 953 | |
| 5/20/2017 18:27:06 | Jann | Restituyo | | |
| 5/20/2017 18:28:58 | Diego | Cadenas | 976 | UPR for ever |
| 5/20/2017 18:31:02 | Carlos | Soto | | Es un servicio escénicas. Sin educacion publica los de menos recursos se verán marginados. |
| 5/20/2017 18:31:25 | Carmen L | Matos | 976 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/20/2017 18:35:51 | Héctor | Morales | 603 | |
| 5/20/2017 18:43:20 | Mayra | Busquets | 918 | UPR Vive |
| 5/20/2017 18:45:55 | Eliezer | Pagan | 926 | |
| 5/20/2017 18:51:14 | Víctor O. | Jiménez | 739 | Si nos venden la UPR, ¿Qué sigue? ¿La Isla? Que se reconozca como lo que es, un servicio esencial. Es nuestro patrimonio. |
| 5/20/2017 18:53:46 | Melanie | Carrion | O0772 | Exijo que se declare como esenciales los servicios educativos que ofrece la UPR |
| 5/20/2017 18:55:35 | Jose | Santiago | 983 | Exigo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/20/2017 18:56:52 | Danilo | Barrionuevo Diestra | 980 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/20/2017 18:58:31 | Ryan | Perez | 926 | La UPR es esencial. |
| 5/20/2017 18:58:36 | Marietta | Matos | 725 | |
| 5/20/2017 19:00:11 | Gises | Negron-Velázquez | 976 | |
| 5/20/2017 19:02:46 | Sebastián | Santana | | |
| 5/20/2017 19:06:24 | | | 00918-1502 | |
| 5/20/2017 19:08:32 | Janette | Becerra | 926 | La educación superior es un servicio esencial para cualquier país que se precie de ser del primer mundo, democrático y de fuerza laboral profesional. |
| 5/20/2017 19:14:57 | Wilberto | Vicente | 778 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 19:18:06 | Rodolfo | Alvarez Russó | 983 | La Universidad es la institución más importante de unaNación .La UPR hay que defenderla a como de lugar.No hay sacrificio por  grande que sea,que impida asumir la defensa  y en el caso particular del primer Centro Docente del país que es un objetivo obsesivo del actual gobierno,con mayor vehemencia y no solo los estuydiantes,profesores y trabajadores  deben enfrentar este reto,sino hay que hacerle saber al pueblo la importancia de  esta defensa. |
| 5/20/2017 19:19:25 | Jorge | Rivera | 623 | |
| 5/20/2017 19:20:49 | Beatriz | Sanchez | 670 | |
| 5/20/2017 19:21:21 | Luz | Jiménez | 674 | La UPR es clave para el desarrolllo económico y social de nuestra sociedad !!!! Luchemos por ella. |
| 5/20/2017 19:22:54 | Dra. Minerva S. | Quiñones | O0728 | La educación de un pueblo Va por encima de todo porque un pueblo educado sabe que elegir . |
| 5/20/2017 19:28:36 | Gilberto | Bracero Rivera | 769 | Declárese la UPR un servicio escencial. |
| 5/20/2017 19:31:06 | Eugenio | Suárez | 784 | Con educación pública accesible Permite a un pueblo instruirse y no aplaudir como focas lo que los políticos dicen y hacen.. |
| 5/20/2017 19:36:24 | Nestor | Santiago | 777 | Auditoria  ya |
| 5/20/2017 19:37:41 | Felix Manuel | Cintron Calzada | 976 | La universidadde PR., es la universidad del estado, elemento necesario para el progreso de nuestro Puerto Rico |
| 5/20/2017 19:38:02 | Yazmin | Reyes Sanchez | | |
| 5/20/2017 19:49:39 | genesis | maldonado | | |
| 5/20/2017 19:52:05 | Carmen | Ortiz | 917 | |
| 5/20/2017 19:56:06 | Valeria | Rivera Gómez | 676 | |
| 5/20/2017 19:58:13 | Carlos | Maldonado | 687 | Exigimos reconocimiento |
| 5/20/2017 19:58:16 | Joshmel | González | 685 | |
| 5/20/2017 20:04:09 | Melba | Santiago | 926 | Creo qué la Universidad de Puerto Rico siendo la primera institución educativa del país debería  recibir toda la ayuda necesaria del gobierno para qué no tenga que cerrar ni perder las ayudas ni su acreditación . Hay que recurrir a todos los medios necesarios para que pueda abrir sus portones nuevamente. |
| 5/20/2017 20:11:12 | Luis | Aguirre | 757 | |
| 5/20/2017 20:19:17 | Isabel | Perez Montes | 907 | |
| 5/20/2017 20:19:24 | Roberto | Samalot | 678 | De acuerdo que declaren los servicios de la UPR como escenciales para el desarrollo educativo de Puerto Rico. |
| 5/20/2017 20:21:35 | NYDIA | ALCAIDE | 956 | la upr es importante |
| 5/20/2017 20:22:34 | Edward | Laureano | 956 | The public State University Of Puerto Rico is an esencial service. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 20:25:09 | Nora | Davila | | |
| 5/20/2017 20:26:38 | Héctor | Meléndez Gil | 926 | Es esencial y debe ser casi gratuita como en otros países soberanos |
| 5/20/2017 20:27:04 | Olga | Fas | 795 | Sin la upr muchos estudiantes no podrian estudiar. |
| 5/20/2017 20:29:01 | Debora | Francia | | |
| 5/20/2017 20:30:29 | Félix | Cruz | | |
| 5/20/2017 20:34:04 | luis a | gonzalez | 669 | exijimos que se declare  servicio escencial los servicios de la univercidad de puerto rico |
| 5/20/2017 20:40:14 | Ivelisse | Beltran | 728 | La universidad es un servicio esencial |
| 5/20/2017 20:42:46 | Jessica | Bonet | 677 | |
| 5/20/2017 20:43:49 | Angela | Serra | 926 | |
| 5/20/2017 20:47:27 | Marlin | Morales | 682 | |
| 5/20/2017 20:49:56 | Providencia | Merino | 913 | La UPR no se negocia, pertenece al país no a partido político alguno ni a promesas de amigotes |
| 5/20/2017 20:51:10 | Ingrid | Boneta | 659 | Un pueblo sin educación está destinado al fracasó! No a recortes en sistemas escenciales.  Auditoría de la deuda ya! |
| 5/20/2017 20:52:52 | Argelia | Sineriz | 649 | |
| 5/20/2017 20:56:51 | Nydia | Rosado | O0683 | Un pueblo tiene derecho a recibir EDUCACIÓN. |
| 5/20/2017 20:58:22 | Keila | Blizzard | | |
| 5/20/2017 20:59:39 | | | | |
| 5/20/2017 21:00:28 | Alexa | Perez | 680 | |
| 5/20/2017 21:00:37 | Ligia | Monsegur | 698 | Que se respete |
| 5/20/2017 21:02:11 | ZULMARIE | URRUTIA-VELEZ | 926 | La UPR es el mejor proyecto de desarrollo económico y movilidad social que tiene Puerto Rico. |
| 5/20/2017 21:03:33 | Evelyn | Silva | | La UPR y la educacion superior es esencial para todos los puertorriqueños |
| 5/20/2017 21:05:01 | Marlie | Trujillo | 656 | Apoyo la petición. |
| 5/20/2017 21:06:06 | Dahianna | Malavé | 680 | |
| 5/20/2017 21:06:36 | William | Cabrera | 988 | Deseamos que la universidad sea considerada un activo y no como un gasto, que es uno de los mecanismos de educar y preparar la juventud a ayudar al.pais salir de esta  crisis. No quitarle presupuesto. Todo lo contrario re estructurarla y hacerla competente y auto sustentable. Mi caso en particular yo pagaba 650.00 colegio mensual. Cuando mi hija llego a la universidad pagaba 550.00 por semestre. El que no tenga ingresos  se le ayuda pero el que tenga que pague algo razonable no ridículamente economico. |
| 5/20/2017 21:07:11 | Jose | Torres | 960 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 21:24:30 | Nixa | Jimenez | 982 | La educacion en la Universidad de Puerto Rico es un Servicio Especial y debe protegerce |
| 5/20/2017 21:26:31 | Maria Esther | Negron Gonzalez | 693 | |
| 5/20/2017 21:26:59 | Teress | Ortiz | 703 | Que se conserve labuniversidad y se le provean los recursos necesarios. Es un recurso sumamanete necesario para todo pais. |
| 5/20/2017 21:30:12 | Eleana | Muñoz | 982 | |
| 5/20/2017 21:30:56 | Guillermo | Santiago Rodriguez | 727 | |
| 5/20/2017 21:31:02 | Graciela | | | Educación pública para todos |
| 5/20/2017 21:31:30 | Sandra | Pico | 949 | Importantisima la UPI PARA pUERTO rICO |
| 5/20/2017 21:32:29 | Fray | Quinones | 667 | Salud y educación son derechos escenciales. Por tal razón me incluyo en esta petición al gobierno de Puerto Rico y/o la jueza Laura Taylor. |
| 5/20/2017 21:32:36 | Nilsa | Garcia | 703 | Exigimos sea esencial el servicio que ofrece la UPR |
| 5/20/2017 21:33:07 | Leticia | Roldan | 690 | |
| 5/20/2017 21:36:47 | Maria Milagros | Pagan | 751 | Es muy esencial porque el que estudia en la UPR es porque ha luchado y se ha esforzado por tener un buen promedio para entrar en ella. Y no todos los estudiantes tienen el dinero para ir a una Universidad privada. |
| 5/20/2017 21:36:56 | Janice | Medina | 681 | Es un servicio esencial y yo no puedo pagar una universidad privada soy empleada de gobierno |
| 5/20/2017 21:37:08 | Maria | Santiago | 705 | |
| 5/20/2017 21:38:16 | Carlos | Villanueva | 690 | Education has no price. It is a moral responsibility to provide affordable education to all citizens. UPR serves as the beacon for great education to all puertoricans. |
| 5/20/2017 21:40:19 | Carlos A. | Villanueva Feliciano | 690 | Education has no price. It is a moral responsibility to provide affordable education to all citizens. UPR serves as the beacon for great education to all puertoricans. |
| 5/20/2017 21:45:35 | Jose | Sierra | 725 | Universidad Gratis para todos |
| 5/20/2017 21:46:57 | Maria | Martinez | | |
| 5/20/2017 21:48:18 | Mayrel | Guzmam | 924 | |
| 5/20/2017 21:48:38 | Madeleine | Muñoz | 920 | UPR esencial |
| 5/20/2017 21:48:43 | | | | |
| 5/20/2017 21:50:32 | Ivan | Santell Sánchez | 723 | Estoy de acuerdo que se ponga la universidad de Puerto Rico asunto escecial |
| 5/20/2017 21:50:58 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 21:52:42 | | | | |
| 5/20/2017 21:53:48 | Migdalia | Gomez Herran | 612 | |
| 5/20/2017 21:59:03 | Orlando | Duran | 976 | Estoy de acuerdo en esta peticion |
| 5/20/2017 22:00:42 | Maritza | Santiago | | |
| 5/20/2017 22:03:53 | Sylvia | Millin | 714 | Exigimos que se reconozcan como esenciales los servicios educativo que ofrece la UPR. |
| 5/20/2017 22:04:26 | Rosa | Colon | 687 | La UPR es un servicio educativo esencial |
| 5/20/2017 22:08:18 | Myrna D. | Hurtado | 725 | La Universidad del Estado es necesaria para echar pa' alante el pais. |
| 5/20/2017 22:10:51 | Carmen | González | 705 | La UPR es esencial para nuestros jóvenes y para nuestro país. El capital humano del país en su mayoría se desarrolla en la UPR. |
| 5/20/2017 22:18:37 | Marco | Quiñones | 926 | |
| 5/20/2017 22:21:29 | Leslie | Lopez | | |
| 5/20/2017 22:23:39 | Magdalena | Lopez Rivera | 627 | Quiero que la UPR, sea declarada, como servicio esencial. |
| 5/20/2017 22:28:32 | Lourdes | Montesino Chéverez | 783 | Que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/20/2017 22:29:43 | Carlos | Santana | 926 | |
| 5/20/2017 22:31:50 | Jose | Pastrana | | |
| 5/20/2017 22:34:21 | Maria | Gomez | 969 | No le quiten fondos a la universidad. |
| 5/20/2017 22:36:21 | Angel | Rosario | 926 | |
| 5/20/2017 22:36:41 | Rebecca | Garofalo | 971 | |
| 5/20/2017 22:40:32 | Rebecca | Garofalo | 971 | Exigimos que se reconozcan como esenciales los servicios esucativos de la UPR |
| 5/20/2017 22:45:25 | Emma E. | Espada Soto | 757 | Estoy de acuerdo nuestra UPR NO SE VENDE |
| 5/20/2017 22:50:42 | Andrea | Acosta | 866 | |
| 5/20/2017 22:50:56 | Melvin | Nieves | | Es hora de escuchar al pueblo |
| 5/20/2017 22:58:46 | Brenda | Laboy López | 766 | Para que mis hijos tengan derecho a una educación pública de excelencia, exijo que se declare la Universidad de Puerto Rico como SERVICIO ESENCIAL en Promesa. |
| 5/20/2017 23:01:09 | Yazmin | Betancourt | 969 | Considerar la UPR como parte de los servicios esenciales. |
| 5/20/2017 23:01:42 | Lourdes | Melendez | 782 | Si, la UPR es un servicio esencial para la educasion de PR. |
| 5/20/2017 23:04:27 | Yazmin | Betancourt | 969 | Considerar la UPR, sus servicios educativos como parte de los servicios esenciales para la isla. |
| 5/20/2017 23:04:59 | Alejandra M. | Colon Montilla | 725 | |
| 5/20/2017 23:05:57 | Ricardo | Lugo | 911 | Que se reconozca la universidad del estado como lo que es, un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/20/2017 23:06:19 | Damaris | Chabrier | 795 | |
| 5/20/2017 23:06:56 | Alejandra | Colon | 727 | |
| 5/20/2017 23:09:58 | Linette | Villegas Reyes | 926 | |
| 5/20/2017 23:12:07 | Manuel | Rodríguez | 953 | |
| 5/20/2017 23:16:36 | Rafael Humberto | Marchand | 969 | Educación es esencial |
| 5/20/2017 23:17:09 | Emma | Cancio | 907 | |
| 5/20/2017 23:17:37 | Paula | Lopez | 610 | Que la hagan servicio esencial |
| 5/20/2017 23:25:59 | Dorlan | Quuntero Santana | 692 | |
| 5/20/2017 23:26:02 | Lillian | Cantisani | 623 | |
| 5/20/2017 23:33:02 | Carmen | Perez | 646 | |
| 5/20/2017 23:40:33 | Alejandro | Vega | 925 | |
| 5/20/2017 23:41:50 | Dialma | Freytes-Diaz | 949 | La UPR es la Universidad del pueblo, si hay dinero para pagarle contratos a Pesquera, Heleger y la Presidenta de JCF tiene que haber dinero para la UPR. |
| 5/20/2017 23:44:33 | carlos | zayas | 729 | |
| 5/20/2017 23:52:30 | Zoraida | Hidalgo | 924 | |
| 5/20/2017 23:56:43 | Jessica | Jimenez | 926 | Please don't cut the funds |
| 5/20/2017 23:57:43 | Yamilette | Zayas | 729 | |
| 5/20/2017 23:58:07 | Stephanie | Santos | 961 | |
| 5/20/2017 23:59:28 | ivette | gomez | 778 | |
| 5/21/2017 0:00:18 | Leticia | Rodriguez | 727 | |
| 5/21/2017 0:09:00 | Evelyn | Rodriguez | 791 | |
| 5/21/2017 0:09:11 | Evelyn | Torres | 926 | |
| 5/21/2017 0:13:50 | Lois | Huyke | | |
| 5/21/2017 0:16:05 | Iraida | Rivera | 956 | |
| 5/21/2017 0:17:27 | Noel | Ortiz | 927 | Seguro como siempre ha sido |
| 5/21/2017 0:18:07 | Eva | Arzola | 927 | |
| 5/21/2017 0:28:47 | Anthony | Ortiz | | |
| 5/21/2017 0:32:08 | Luis Angel | Maldonado Cordero | 676 | UPR servicio esencial para Puerto Rico |
| 5/21/2017 0:39:14 | Pedro A. | Santiago Almodóvar | 653 | La educación es un servicio esencial. |
| 5/21/2017 1:19:47 | Evelyn | Lebron | | |
| 5/21/2017 1:27:07 | Luz maria | Cruz garcia | 917 | Estoy a favor de los estudiantes y tienen mi apoyo |
| 5/21/2017 1:28:43 | Camille | Labrador | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 1:40:11 | Yolanda | Robles | 693 | |
| 5/21/2017 1:43:43 | Christian | Gonzalez | 924 | |
| 5/21/2017 1:55:47 | Ivan | Miranda Marrero | 725 | |
| 5/21/2017 2:05:13 | David | ramos | | |
| 5/21/2017 2:14:59 | Jose | Pomales | 785 | Se debe preservar los servicios educativos de Puerto Rico. La educación de un pueblo no es negociable ni de debe menospreciar. |
| 5/21/2017 2:15:22 | Sasha | Martinez | | |
| 5/21/2017 2:23:27 | Miguel A | Lopez | 646 | Es derecho de todos... |
| 5/21/2017 2:30:13 | Hector | Alvarez | 969 | |
| 5/21/2017 2:30:12 | Alina | Irizarri | 918 | |
| 5/21/2017 2:34:28 | Alina | Irizarri | 918 | |
| 5/21/2017 3:02:28 | Yaima | Bellaflores | 969 | |
| 5/21/2017 3:52:02 | Melanie | Delgado | 754 | |
| 5/21/2017 4:21:07 | Ignacio | Gorbea | | |
| 5/21/2017 4:29:11 | EDWIN | rivera | 720 | quiero que la upr sea servicio esencial |
| 5/21/2017 5:10:37 | Evelyn | Santiago | 682 | |
| 5/21/2017 5:35:44 | Carmen | Negron | 957 | |
| 5/21/2017 5:38:31 | Jose | Rodriguez | | |
| 5/21/2017 5:50:32 | | | | |
| 5/21/2017 5:53:25 | Mercedes | Gómez | 33024 | UPR, baluarte de cultura, inteligencia y educación boricua  dentro y fuera de PR. |
| 5/21/2017 5:53:56 | Jesus Miguel | Ortiz Bermudez | 705 | Si la educacion no es un servicio escencial que lo seria ademas de la salud que si lo es. |
| 5/21/2017 5:59:01 | Carlos | Vélez | 685 | Protejamos la UPR, por siempre nuestro primer centro docente por excelencia superiorísima. |
| 5/21/2017 6:02:30 | Héctor | López | 908 | |
| 5/21/2017 6:06:29 | Marta Nydia | Torres Rosa | 926 | Firma |
| 5/21/2017 6:16:08 | Alberto | Soto | 918 | Esencial que se reconozca la UPR como esencial. |
| 5/21/2017 6:17:39 | Nilsa | Ramos | 716 | UPR ES UN SERVICIO ESENCIAL |
| 5/21/2017 6:27:20 | Sonny | Falu | 924 | |
| 5/21/2017 6:43:55 | Jesus | Marrero | 612 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/21/2017 6:44:00 | Nelly | Ramos | 660 | |
| 5/21/2017 6:44:59 | Lydimer | Rivera Ruiz | 987 | La UPR es esencial! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 6:52:58 | damaris | torres | 926 | |
| 5/21/2017 6:54:20 | Katherine | Marquez | 925 | La UPR aporta a diversos sectores: estudiantes, profesores, empleados, comunidad, comerciantes...al pais. Romper la ignorancia...por eso es esencial |
| 5/21/2017 6:54:44 | Enitza | Guenard | 681 | UPR ES UN SERVICIO ESENCIAL. ES PARA NUESTROS HIJOS. ES EL FUTURO DE NUESTRA  NACIÓN . |
| 5/21/2017 7:12:48 | Sael | Acevedo | | La UPR debe considerarse un "servicio esencial"! |
| 5/21/2017 7:19:18 | Nellian | Reyes | 926 | De acuerdo |
| 5/21/2017 7:22:49 | Milagros | Deliz | 926 | |
| 5/21/2017 7:33:13 | Valentin | Flores | 739 | |
| 5/21/2017 7:33:42 | Nixalis | Alvira Trinidad | 957 | Exigimos que se reconozca como esencial los servicios educativos que ofrece la UPR |
| 5/21/2017 7:37:19 | Valerie J | Flores | 739 | La educacion es algo esencial y mas en la UPR donde salen los futures lideres del pais. |
| 5/21/2017 7:37:52 | Karla | Colon | 969 | Arriba UPR |
| 5/21/2017 7:40:57 | | | | |
| 5/21/2017 7:41:07 | Juan | Barreto | 924 | La excelente preparación académica que ofrece la UPR, no se puede detener. |
| 5/21/2017 7:42:01 | Francisco | Mercado | 795 | Pude estudiar gracias a que la UPR existía,  sin duda alguna el mejor sistema educativo en PR. Basta Ya de abusos con la educación no se juega. Servicio esencial principalmente para los que verdaderamente queremos los mejores profesionales en nuestra isla. |
| 5/21/2017 7:44:41 | Digna | Montero | 725 | La UPR es para los que la necesitan y no pueden costear matrículas costosas en las privadas. |
| 5/21/2017 7:49:10 | Luz Liliana | Cadtañefa | 669 | Un Pueblo efucado es in pueblo sano mentslmente. Es in servicio esencial |
| 5/21/2017 7:54:36 | Wanda | Cruz | 982 | |
| 5/21/2017 8:01:24 | Carlos | Baez | 730 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 8:02:22 | Geronimo | Maldonado | 901 | Sr. Gobernador Ricardo Rosello,Srs Junta Fiscal;La Universidad de cualquier pais y/o nacion es el motor  futuro economico permanentemente en todas las generaciones.El tronchar sus raices por mas minimo que sea es trochar el future de esas generaciones.En nuestro caso Puerto Rico ha servido como fabrica de produccion para de diferentes especialidades para los EEUU y solo el "Gobierno"de Puerto Rico la encuentra deficiente.buena excusa para venderla, Los recintos son in ingreso inmenso para los pueblos donde estan o sea ayudan la economia. La UPR le ha servido como una alcancia al gobierno y ahora que la han desangrado,la quieren  vaciar o llenarla exprimiendo los estudiantes,que en realidad es a los padres,y hacer que el estudiante pobre si quiere universida se embrolle y cuando termine trabaje para pagar prestamos. La Universidad la mantenemos los que podemos pagar contribuciones y para eso la pagamos,portanto nos pertenece. La nacion /Pais que no tenga una educacion universitaria garantizada viola su constitucion pues es in derecho constitucional. NO RECORTES<NO AUMENTO DE MATRICULA |
| 5/21/2017 8:03:05 | Pier | LeCompte | 730 | |
| 5/21/2017 8:04:33 | Carmen Ana | Zambrana | 728 | |
| 5/21/2017 8:14:26 | Ana | Bonet | 983 | Exijo que se incluya a la UPR como un servicio esencial |
| 5/21/2017 8:14:56 | Nancy | Velez | 680 | La UPR es un servicio esencial |
| 5/21/2017 8:16:53 | | | | |
| 5/21/2017 8:22:20 | Madeline | Zurinaga | 987 | |
| 5/21/2017 8:26:16 | Francisco | Cruz | 703 | Hope |
| 5/21/2017 8:32:45 | Julio César | Quintana-Díaz | | |
| 5/21/2017 8:35:27 | Ana Sylvia | Quesada | 926 | Apoyo |
| 5/21/2017 8:35:57 | Raimundo | Ilarraza | 984 | La Universidad de PR es un servicio esencial para el pueblo de PR. |
| 5/21/2017 8:36:15 | Nilsa | Figueroa | 682 | Soy graduada de la UPRM si no hubiera sido por la UPR no seria una profesional hoy dia |
| 5/21/2017 8:36:28 | Yazmin | Concepcion | 987 | |
| 5/21/2017 8:37:11 | Josè  J | Adams | 926 | Apoyo |
| 5/21/2017 8:39:29 | Betty | Ramirez | 901 | UPR ESENCIAL |
| 5/21/2017 8:40:35 | Nitza | Vendrell | 662 | |
| 5/21/2017 8:42:43 | José | Urrutia | 926 | |
| 5/21/2017 8:46:30 | Andrea | Ramos | 739 | |
| 5/21/2017 9:01:39 | Tajani | RODRIGUEZ | 622 | La PUT es un services esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 9:01:41 | Marta M. | Gutierrez | 901 | |
| 5/21/2017 9:03:31 | Edwin | Alvira | 773 | La UPR sí es escencial. |
| 5/21/2017 9:03:53 | Aixa Enid | Morales | 736 | |
| 5/21/2017 9:07:02 | Yanisse | Cuadrado | 968 | |
| 5/21/2017 9:07:53 | Keith | Wayland | 682 | UPR ofrece al pueblo de Puerto Rico acceso a una educación superior que es esencial para salir de la crisis financiera en que se encuentra. |
| 5/21/2017 9:08:20 | Joan | Lopez | 778 | Necesitamos proteger los servicios de la UPR. |
| 5/21/2017 9:08:59 | | | | |
| 5/21/2017 9:09:05 | Ileana | Kercadó | 745 | UPR como centro de educación y servicio esencial que puede aportar mejores herramientas en muchos aspectos a los servicios estudiantiles de PR... haciendo incapié al nombre que lleva Universidad de PR... |
| 5/21/2017 9:10:09 | | | | |
| 5/21/2017 9:12:55 | Rosa | Lopez | | UPR patrimonio de los puertorriqueños, hay que mantenerla. |
| 5/21/2017 9:15:59 | Yuri | Valdes | 924 | |
| 5/21/2017 9:19:33 | Luisa | Padilla | | |
| 5/21/2017 9:22:53 | Carmen | Correa-Vega | 926 | |
| 5/21/2017 9:24:46 | Jennifer | Acosta | 683 | Soy estudiante de la Pontificia Universidad Católica y RECONOZCO QUE LA EDUCACIÓN ES ESENCIAL, no sólo en la UPR, sino también en todas las escuelas y universidades de Puerto Rico y del mundo entero. Los "manosean" y tratan como brutos, pero les quieren ROBAR la base más grande del aprendizaje, LA EDUCACIÓN. Dirijo esto a todas las autoridades: sean conscientes al realizar actos en los que el pueblo, y especialmente los estudiantes, se vean involucrados, actúen para un bienestar común, no sólo para el suyo... JAAR |
| 5/21/2017 9:28:45 | carmen | andreu | 911 | |
| 5/21/2017 9:36:14 | Wlodzimierz | Rybarkiewicz | 918 | La Universidad de Puerto Rico puede proveer los servicios que el país necesita ya que tiene a estudiantes altamente capacitados y competitivos que desean contribuir mediante investigaciones, patentes, y seminarios, entre otros. El pueblo necesita una universidad pública que puede estar al alcance de estudiantes brillantes cuyos recursos económicos son limitados. |
| 5/21/2017 9:37:33 | Carmen | Mignucci | 936 | Esencial |
| 5/21/2017 9:41:32 | Kebin | Maldonado | 622 | |
| 5/21/2017 9:44:21 | Bianca | Gorbea | 911 | |
| 5/21/2017 9:58:12 | Nilda | Morciglio | 698 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 10:00:43 | Diana | Acosta | 918 | It's not possible to limit the access to an excellent education to underprivileged students that are willing to contribute more now since Puerto Rico got into a crisis led by former legislators and governors. This millennial generation desires to invest their talents into reconstructing our country. They are eager to start "saving" our country. They want to contribute with their talents and they are just asking for transparency and inclusiveness, isn't this what it is supposed to be a democracy?  The 11 "recintos" are fully competitive within their areas and they can offer the services this country needs. This is what education is all about: to provide services through our talented college students which have excelled in many areas and we have been seeing the results long time ago. If you allow the university to contribute as the main human resource, you will see that our millennial students will stay in Puerto Rico and not leave the island because they will feel that they are contributing to future generations. This experience will form them and in exchange they will work hand to hand with our government agencies, educators, and health agencies, among others. Give them the chance to put into practice what they have learned here in Puerto Rico and not elsewhere. |
| 5/21/2017 10:00:59 | Richard | Swope | 907 | |
| 5/21/2017 10:03:06 | Julio | Cruz | 683 | |
| 5/21/2017 10:04:09 | Julio | Cruz | 683 | |
| 5/21/2017 10:08:36 | Jeisac | Guzmán Rivera | 926 | |
| 5/21/2017 10:09:49 | Lymarie | Rosado | 921 | |
| 5/21/2017 10:22:07 | Eva | Vidal | 949 | UPR servicio esencial para el pueblo de PR |
| 5/21/2017 10:24:08 | Aurelio | Huertas | 926 | |
| 5/21/2017 10:28:03 | Germie | Corujo | 969 | |
| 5/21/2017 10:28:24 | alexandra | pagan | 911 | la UPR es una de las claves del desarrollo socioeconómico de nuestro país y un derecho de los ciudadanos |
| 5/21/2017 10:30:22 | David | Luciano | 751 | El gobierno y la junta quieren que la Universidad de Puerto Rico desaparezca, hay que evitarlo a toda costa. enfrentemos el Imperio. |
| 5/21/2017 10:38:09 | Amanda | Icazatti-Burtell | 725 | |
| 5/21/2017 10:38:17 | Ivonne | Villafañe | 969 | |
| 5/21/2017 10:45:42 | Maria | Montero | 726 | Justicia pa la UPR. |
| 5/21/2017 10:46:39 | EDGARDO | DELGADO BRAS | 681 | Apoya incondicionalmente a los estudiantes y a nuestra Universidad. SIN MIEDO! |
| 5/21/2017 10:48:47 | Luis Enrique | Juliá | | ¡No destruya a Puerto Rico! |
| 5/21/2017 10:49:43 | Carmen | Burtell | 727 | La Educación es un servicio esencial y debe ser gratuita para el pueblo! |
| 5/21/2017 10:52:35 | Rosa | González | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 10:56:21 | Marlene | Morales | | |
| 5/21/2017 10:56:23 | Milpha S | Madera Lugo | 656 | La educación debe ser un servicio esencial en un país ( aparte de ser derecho constitucional). Debemos hacer valer nuestro deseo que la universidad permanezca y le de oportunidad a todos aquellos de escasos recursos de tener una educación digna. |
| 5/21/2017 11:16:02 | Jo | Robles | | |
| 5/21/2017 11:16:25 | Yarinette | Veguilla | 784 | |
| 5/21/2017 11:17:45 | Eilleen | Cintron | 771 | |
| 5/21/2017 11:21:20 | Marisely | Alicea | | |
| 5/21/2017 11:22:36 | Maria | Alvarez-salgado | 30093 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/21/2017 11:24:03 | Maria E | Alvarez Feliciano | 30093 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/21/2017 11:24:44 | Gustavo | Laguna | 969 | |
| 5/21/2017 11:26:28 | Alberto | Icazatti | 725 | Reconozcan los derechos y hagan algo por el futuro de este país |
| 5/21/2017 11:35:27 | Valerie | Flores | 739 | |
| 5/21/2017 12:00:15 | Ofelia | Candelaria | 627 | Los servicia de la UPR son esenciales |
| 5/21/2017 12:07:48 | | | | |
| 5/21/2017 12:10:39 | Luis | García | 623 | |
| 5/21/2017 12:12:39 | Maria | Sifontes | 85641 | La UPR needs to be reopened ! They young generation needs their education!!! |
| 5/21/2017 12:13:17 | Angela | Juan | 716 | Educacion de primera es vital para el cerebro |
| 5/21/2017 12:15:45 | Jose R | Betances | 682 | |
| 5/21/2017 12:33:25 | Jorge L | Sánchez | 737 | |
| 5/21/2017 12:34:27 | Elizabeth | Torres de Jesús | | |
| 5/21/2017 12:37:06 | Javier | Delbrey | 907 | |
| 5/21/2017 12:40:27 | Manuel J. | Ferrán | | |
| 5/21/2017 13:16:25 | Myrna | Aponte | 792 | |
| 5/21/2017 13:21:49 | Anita | Burtell78761559 | 725 | |
| 5/21/2017 13:23:25 | Eduardo | Velez | 907 | Los estudiantes no tienen culpa de la corrupciòn de políticos que se robaron nuestro pais. |
| 5/21/2017 14:01:00 | Carlos | Ortiz | 918 | |
| 5/21/2017 14:06:46 | Jessenia | Cagle | 703 | La UPR juega un papel muy importante en la socieconomia del país y exijo que se reconoscan los servicios educativos que ofrece la UPR |
| 5/21/2017 14:15:51 | Milagros | Bravo | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 14:21:18 | Lili | Ortiz | 960 | |
| 5/21/2017 14:26:48 | Aurea | Santa | 693 | Endoso está petición. |
| 5/21/2017 14:58:16 | Indira | Medina | 687 | Auditoría ya! Por tus hijos y por los míos. |
| 5/21/2017 14:59:11 | Selenia | Rodriguez | 727 | |
| 5/21/2017 15:27:38 | María Virgen | Gutiérrez | 736 | Exigimos la apertura a una educación ahora. |
| 5/21/2017 15:35:10 | Samuel | Almestica | 785 | Vamos por más en apoyo a nuestra primera Institución Educativa del país, UPR |
| 5/21/2017 15:37:48 | Alianette | Almestica | 91504 | I Support to UPR |
| 5/21/2017 15:40:13 | Nanette | Almestica | 785 | Todos con la UPR, servicios esenciales |
| 5/21/2017 15:45:20 | Francisca | Colon | 784 | En apoyo a la UPR comomento servicio esencial |
| 5/21/2017 15:45:40 | Ingrid Muñiz | Muñiz | 923 | Si |
| 5/21/2017 16:05:32 | Magda | Marichal | 705 | Son servicios esenciales, claro que sí! |
| 5/21/2017 16:14:09 | Myrsa | Landrón | 918 | La universidad pública es imprescindible |
| 5/21/2017 16:18:58 | Mildred | Rivera-Isaac | 926 | |
| 5/21/2017 16:26:52 | Roxanne Yarie | Figueroa Soto | 605 | |
| 5/21/2017 16:41:27 | | | | |
| 5/21/2017 17:12:45 | Ulysses | Torres | 614 | |
| 5/21/2017 17:21:08 | Abigaíl | Quiñones | 00907-2847 | |
| 5/21/2017 17:25:28 | Glorimar | Mercado | 614 | |
| 5/21/2017 17:29:30 | delia | rios rivera | 924 | CONSIDERO QUE EL GOBERNADOR Y SU EQUIPI DEBEN CONVENCER Y LUCHAR CONTRA LO QUE PIENSA LA JUNTA YA QUE EL SE COMPROMETIO A LUCHAR POR LOS DERECHOS CONSTITUCIONALES DEL PUEBLO PUERTORRIQUENO.LA EDUCACACION ES VITAL PARA FORMAR SERES PENSANTES Y PROFESIONALES COMO LOS MILES DE PROFESIONALES QUE HOY TENEMOS.MAS ESFUERZO Y VALOR |
| 5/21/2017 17:35:34 | Antonio | Crespo Román | 778 | |
| 5/21/2017 17:40:44 | Iris | Garcia | 926 | |
| 5/21/2017 17:53:37 | Jose | Flores-Ramos | 931 | Para que el país se pueda levantar de la crisis necesita una universidad pública  y estable fiscalmente. |
| 5/21/2017 17:54:18 | Gabriela | Diaz | | |
| 5/21/2017 18:01:44 | Margarita | Rivera | 637 | Exigimos q se respeten los servicios de la upr |
| 5/21/2017 18:04:50 | Norma | Matos | 783 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 18:08:23 | Maria | Matos | 623 | La UPR ha demostrado a través de los años desde su fundación, la valiosa educación impartida a sus egresados reconocida en el mundo académico en muchas partes del mundo. Yo soy UPR. Yo estoy muy orgullosa de mi formación intelctual. Para el País la UPR es esencial, nos representa como de los mejores valores de tenemos. |
| 5/21/2017 18:19:29 | Esther | Caro | 682 | Por la UPR como un servicio esencial para mi pueblo. |
| 5/21/2017 18:20:03 | Abimael | Delgado | 985 | UPR SERVICIO ESENCIALES |
| 5/21/2017 18:21:37 | Carmen | Febo San Miguel | 19130 | UPR es un servicio esencial |
| 5/21/2017 18:32:12 | Sandra | Soto Santiago | | |
| 5/21/2017 18:44:09 | Melaris | González | 983 | |
| 5/21/2017 19:00:41 | Maria | Torres | 705 | De acuerdo con esta peticion |
| 5/21/2017 19:14:30 | Beatriz | Durand | 979 | |
| 5/21/2017 19:22:48 | Hipolito | Vicens | | Creo que la Universidad es uno de los servicios esenciales de nuestro país. |
| 5/21/2017 19:55:04 | Eduardo | Brito-Ortiz | 957 | Los servicios de la UPV son esenciales soy regresado de ella y el RCM |
| 5/21/2017 20:15:42 | Maria Esther | Prado | 669 | La UPR brinda un servicio esencial |
| 5/21/2017 20:38:34 | Adelis | Garcia | 926 | Upr esencial |
| 5/21/2017 20:38:51 | David | Diaz | 623 | |
| 5/21/2017 20:40:05 | Luly | Pérez | 966 | La Universidad de Puerto Rico es esencial para el desarrollo de Puerto Rico. No hay que haber sido ex alumno para reconocer su importancia y su valía. |
| 5/21/2017 20:40:51 | Ricardo | Perez | 693 | |
| 5/21/2017 20:41:08 | Cristina | Barreto | 617 | Es necesaria La UPR |
| 5/21/2017 20:41:48 | Lorraine | Silvagnoli | 681 | |
| 5/21/2017 20:41:54 | Gloriely | Delgado | 778 | Deseo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/21/2017 20:41:58 | Marlese | Sifre | 716 | La UPR es la garantía de que exista educación accesible y publica para todos los puertorriqueños...es nuestro derecho! |
| 5/21/2017 20:42:06 | Rosa | Ortiz | 794 | Es esencial la educación en UPR PR |
| 5/21/2017 20:42:53 | Carmen | Rosario-Santos | 646 | |
| 5/21/2017 20:43:18 | Vanellies | Santiago | 687 | |
| 5/21/2017 20:43:40 | Yvonne | Márquez | 792 | Apoyo totalmente<br>la UPR es esencial para nuestro desarrollo educativo, cultural, económico y social como país y nación |
| 5/21/2017 20:44:24 | Luis | Silva | 917 | Es hora ya. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 20:45:45 | Jaime | Aponte Ortiz | 623 | |
| 5/21/2017 20:47:04 | Alberto | Padilla | 957 | |
| 5/21/2017 20:49:06 | Rosa | Hernandez | 925 | |
| 5/21/2017 20:50:48 | Carlos | Rivera | | |
| 5/21/2017 20:50:54 | | | | |
| 5/21/2017 20:51:05 | Roberto | Matías Sanabria | 906 | Justicia para el Pueblo de Puerto Rico. La educación es gratis según el artículo 26 de la Carta Internacional de Derechos Humanos, entre otros derechos. Que la JCF y el actual gobierno de Puerto Rico cumpla con las leyes universales y con el mandato del pueblo. Que viva Puerto Rico libre. |
| 5/21/2017 20:59:48 | Carmen | Alicea | O00641 | La UPR,es un servicio esencial,representa la educación de un pueblo y con la educación,la salud y la seguridad no se juega. |
| 5/21/2017 21:06:11 | Verónica | Ramos García | 927 | |
| 5/21/2017 21:06:31 | Jose | Valentin | | |
| 5/21/2017 21:06:43 | Richard | Guzman | 917 | |
| 5/21/2017 21:07:01 | Isai | vega | 610 | |
| 5/21/2017 21:08:50 | Leticia | Valcarcel | 977 | Reconocer a laUPR como escencial |
| 5/21/2017 21:11:41 | Marie C | Jimenez Colon | 926 | UPR is essential for PR |
| 5/21/2017 21:14:31 | Gabriela | León | | |
| 5/21/2017 21:15:34 | Laurie | Nieves | 683 | CONTINUAR CULTIVANDO LA UNIVERSIDAD PÚBLICA DE CALIDAD Y ACCESIBLE PARA EL FUTURO DEL PAÍS |
| 5/21/2017 21:16:21 | | | | |
| 5/21/2017 21:16:25 | Veronica | Figueroa | 32926 | Alumni del RUM. El Colegio fue esencial en mi formación. |
| 5/21/2017 21:19:03 | Ramon | Hernandez | 631 | Yo estoy totalmente convencido que la Universidad de Puerto Rico es una institución que ofrece un servicio esencial al país. |
| 5/21/2017 21:19:59 | Yadira | Rodriguez | | |
| 5/21/2017 21:20:35 | Rosa | Torres | 683 | Pedimos que la UPR sea declarada como un servicio esencial para el pueblo de Puerto Rico. |
| 5/21/2017 21:20:51 | Irasema | Alejandro | 982 | |
| 5/21/2017 21:21:25 | Karina | Lugo | 729 | |
| 5/21/2017 21:21:45 | Luis | Lugo Lopez | 745 | |
| 5/21/2017 21:23:38 | Nelson | Rosadp | 976 | |
| 5/21/2017 21:25:11 | Romina | Soldevila | 717 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 21:25:27 | Roberto | López | | La UPR juega un papel importante en el desarrollo económico de Puerto Rico. Hacer más costoso y/o reducir espacios en la institución podría implicar el agrandamiento de la brecha entre aquellos provenientes de hogares acomodados económicamente y aquellos en hogares más desaventajados. |
| 5/21/2017 21:25:41 | Alexander | Rosado | 976 | |
| 5/21/2017 21:29:13 | Maria P. | Rodriguez  Aponte | 969 | La UPR no es in GASTO ,  la UPR es una inversion necesaria para la EDUCACION y superacion de los mas vulnerables. |
| 5/21/2017 21:33:50 | Victor | Miranda | | |
| 5/21/2017 21:34:27 | Maria | Vicente | 926 | |
| 5/21/2017 21:37:52 | Noris | Rodriguez | 961 | |
| 5/21/2017 21:38:11 | Yelitza | Torres | 969 | |
| 5/21/2017 21:39:45 | Enrique | Rodriguez | 987 | |
| 5/21/2017 21:40:45 | | | 926 | |
| 5/21/2017 21:41:28 | Iván | Rosario | 674 | |
| 5/21/2017 21:41:50 | ambar | estrella | 745 | Upr esencial |
| 5/21/2017 21:43:04 | Vilmarie | Berlingeri | 646 | |
| 5/21/2017 21:46:32 | Suzette | Rodriguez Juan | 953 | |
| 5/21/2017 21:48:16 | Omar | Gonzalez | 601 | Q se reconoscan escencial |
| 5/21/2017 21:54:30 | Rafael i | Vidal | Oo969 | Firmada |
| 5/21/2017 21:54:41 | Jorge Luis | Muñiz Rivera | 976 | |
| 5/21/2017 21:55:09 | Virna | Berríos | 727 | La educación es un derecho y como tal hay que protegerlo. |
| 5/21/2017 21:56:54 | Geralyn | Perez  Negron | 901 | |
| 5/21/2017 22:01:28 | Daniel | Vega | | |
| 5/21/2017 22:06:23 | | | | |
| 5/21/2017 22:06:28 | Ruth | Mercado | 936 | Apoyamos la UPR y queremos los recortes mínimos para la operación de esta institución. |
| 5/21/2017 22:07:28 | Christian | Badillo | 610 | Apoyando! |
| 5/21/2017 22:09:51 | | | | |
| 5/21/2017 22:12:15 | Kevin | Santiago | | La UPR es un servicio necesario y esencial que no se debe tocar por la junta; ningún recinto debe cerrar, ni se debe cortar personal, no se debe aumentar los créditos. |
| 5/21/2017 22:13:50 | | | | |
| 5/21/2017 22:16:00 | Jayson | Ruiz | 667 | |
| 5/21/2017 22:19:02 | Nancy | Bonilla | 693 | Servicios educativos de la UPR son servicios esenciales. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 22:22:54 | Justino | Colon | 926 | De  acuerdo |
| 5/21/2017 22:23:54 | Ana | Nazario Milán | 698 | |
| 5/21/2017 22:24:59 | Maristella | Resto | 924 | |
| 5/21/2017 22:25:36 | Fernando | Mercado | 794 | |
| 5/21/2017 22:26:45 | Maria del c | Marrero | 956 | |
| 5/21/2017 22:27:02 | Lyanne | Ponce | | |
| 5/21/2017 22:29:58 | Lillian | Bird | 918 | La UPR es un servicio esencial del gobierno de Puerto Rico. |
| 5/21/2017 22:37:16 | Edgardo | Alverio | 725 | Firmo esta petición para resaltar el incumplimiento de la sección 201 (B) de la ley PROMESA en torno a la definición de "servicios esenciales" y reconocer a la UPR como uno. |
| 5/21/2017 22:39:47 | Juan Carlos | Morales | 773 | La educacion es fundamental para mi pais.  No se juega con esto. |
| 5/21/2017 22:41:34 | Laurimer | Kuilan | 953 | |
| 5/21/2017 22:48:30 | Hector | Aponte | | |
| 5/21/2017 22:52:27 | Joseph | Agosto | 959 | |
| 5/21/2017 23:01:33 | Nilsa | Ferrer | 953 | La UPR es del pueblo trabajador |
| 5/21/2017 23:03:59 | kelvin | gonzalez | 612 | |
| 5/21/2017 23:08:20 | Roberto | Morales | 961 | No estoy de acuerdo con la junta fiscal federal,es un organismo dictatorial y anti-democartico,no fue elegido por el pueblo de Puerto Rico,ha sifo impuesta en forma anti-democratica del congreso de E.U. Ambos[la junta y el congreso] no representam los intereses del pueblo de Puerto Rico,Algunos miembros de la junta tienen reputacion dudosa profesional.No estoy de acuerdo el pueblo de Puerto Rico tengamos que pagar la inmoralidad financiera legalizada de amos partidos de mayoria [PNP Y PPD]...La junta no tienen un pan de desarrollo economico,son una agencia de cobros de los bonistas,Porque los pobres y la clase trabajadora asalariada tenemos que pagar con nuestros dinero la corrupcion financiera del PPD y PNP y los errores y corrupcion de las empresas privadas?Porque no procesan a los lideres[PPD Y PNP] responsables de esta crisis economica? |
| 5/21/2017 23:11:28 | | | | |
| 5/21/2017 23:12:22 | brenda | villegas | 926 | estoy en apoyo |
| 5/21/2017 23:12:39 | | | | |
| 5/21/2017 23:18:52 | Julyvette | Rivera | 784 | |
| 5/21/2017 23:24:54 | Ana | Irizarry | 60640 | Please protect my Alma Mater, the economic future of Puerto Rico depends on it. |
| 5/21/2017 23:26:44 | Luis | Rodriguez | 720 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/21/2017 23:31:57 | Carlos | Gonzalez | 674 | Defendamos nuestro patrimonio reestructurar la UNIVERSIDAD como un ente independiente eliminar la injerencia política en el sistema buscando el mejor modelo mundial<br>Miremos todo los paises donde se da la educación gratuita Eslovenia Francia por ejemplo |
| 5/21/2017 23:34:24 | Carlos | Vázquez | | |
| 5/21/2017 23:37:39 | Seidy | Vale | | |
| 5/21/2017 23:51:48 | Dalma Liz | Hernández | 976 | |
| 5/21/2017 23:53:08 | Anelia | Torres | 795 | |
| 5/21/2017 23:53:25 | Migdalia | Lopez | 773 | |
| 5/21/2017 23:55:38 | mayda | acosta | 30350 | |
| 5/21/2017 23:59:14 | Diana | Journet | 680 | |
| 5/22/2017 0:04:16 | Yeimarie | Rosario | 976 | |
| 5/22/2017 0:10:09 | Ricardo | Mercado | 77840 | |
| 5/22/2017 0:15:53 | Jose | Vega | 784 | |
| 5/22/2017 0:29:26 | Aixa | Rañal | 730 | |
| 5/22/2017 0:37:10 | Diana | Nieves | 603 | La educación debe ser primero  para nuestro nación Puerto Rico |
| 5/22/2017 0:44:01 | Lisbeth | Pacheco | 716 | Como estudiante de privada estoy conciente que sin una UPR los créditos se elevarían por las nubes y si actualmente debo 8 mil en préstamos para poder cubrir lo que no me cubRe la beca imaginen sin la UPR |
| 5/22/2017 0:56:03 | Paola | Rosario | | |
| 5/22/2017 0:57:36 | Marielis | Guzman | | |
| 5/22/2017 1:08:39 | Julián | Burgos | | |
| 5/22/2017 1:35:02 | Ruben | Lozada | 771 | |
| 5/22/2017 4:56:20 | Enrique | Morales De La Cruz | 622 | Respaldo a la U.P.R. |
| 5/22/2017 5:11:47 | Roberto | Peirats | 726 | Salvar la UPR |
| 5/22/2017 5:44:41 | Arturo | Portnoy | 682 | UPR ESENCIAL! |
| 5/22/2017 5:45:41 | Carmen | Gómez | 716 | La educación es esencial. Servicio primera necesidad. |
| 5/22/2017 6:36:52 | Rosie | Sánchez | 926 | UPR es esencial. Auditoría ya. Pa'l carajo la JCF! |
| 5/22/2017 6:40:40 | Ruth | Salgado | O0956 | Soy ex alumno UPR a mucho orgullo. Queremos ina universidad vigorosa y que responda a los retos de nuestro pais.  UPR es esencial para lograr nuestro desarrollo. |
| 5/22/2017 6:46:39 | Gilca | Irizarry | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 6:52:41 | Manuel | Figuero | 952 | Exigimos que se reconozcan Como esenciales Los servicios educativos que ofrece la upr |
| 5/22/2017 7:12:47 | Ileana | Carrion | 938 | |
| 5/22/2017 7:15:02 | Jose | Vega Torres | | |
| 5/22/2017 7:34:58 | Angel R | Irigoyen | 976 | |
| 5/22/2017 7:37:00 | Márel | Malaret | | La UPR es una de las instituciones esenciales para salir de la crisis en la que estamos. Se merece la confianza que los políticos nunca han tenido en ella. |
| 5/22/2017 7:43:33 | Eric G. | Rossner-Osorio | 00952-4044 | Solicitó que la Universidad de Puerto Rico sea declarada un servicio esencial. |
| 5/22/2017 7:45:13 | Alejandro | León | 926 | Firmado |
| 5/22/2017 7:59:25 | ALBERTO | AQUINO | 926 | La Universidad Publica es la unica que nos va a garantizar el desarrollo de la Isla, atentar con recortes a la Universidad, es atentar contra el desarrollo de la Isla. |
| 5/22/2017 8:13:58 | Juan | Lapaix | 985 | |
| 5/22/2017 8:15:36 | mariel | torres | 957 | Servicio esencial |
| 5/22/2017 8:15:36 | Carlos | Castro | 969 | Agree with the presentwd request. |
| 5/22/2017 8:16:22 | Yaira | Oquendo | | UPR es un servicio esencial para el país. |
| 5/22/2017 8:17:17 | Carlos | Jimenez | 926 | Firmo upresencial |
| 5/22/2017 8:18:21 | Jesús | Oliveras | 926 | |
| 5/22/2017 8:18:28 | Edna | Carlo | 736 | Estoy de acuerdo con la petición |
| 5/22/2017 8:19:03 | Sylvia | Lopez | 925 | Es mi alma mater, donde llegue hasta el nivel de maestría, mi único recurso para estudiar, con un padre empacador de botellas, una madre ama de casa y cuatro hermanos más. |
| 5/22/2017 8:19:08 | Carlos | Delannoy | 623 | |
| 5/22/2017 8:20:32 | Von Marie | Rodriguez-Guzman | 627 | |
| 5/22/2017 8:23:17 | Ricardo | Colon | 705 | UPR Esencial para PR |
| 5/22/2017 8:24:21 | William | Cruz Alicea | 705 | |
| 5/22/2017 8:25:36 | Benjamín | Villegas | 926 | |
| 5/22/2017 8:26:05 | Rosana | Hernandez | 614 | No a los recortes. |
| 5/22/2017 8:26:17 | Sally | Cosme | 976 | La educación pública siempre es esencial. |
| 5/22/2017 8:27:53 | Nicole | Morales | 783 | |
| 5/22/2017 8:29:36 | Hector | Diaz | 931 | Es imprescindible que se reconozca a la Universidad de Puerto Rico como servicio esencial dado que se requiere una preparación universitaria para entrar al mercado de empleos. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 8:30:33 | | | | |
| 5/22/2017 8:35:34 | Jeannette | Cuadrado | 718 | Justice  now.  Our voices heard. |
| 5/22/2017 8:35:39 | Carlos | Ocasio | 926 | Saludos |
| 5/22/2017 8:39:50 | Elba | Ortiz | | |
| 5/22/2017 8:40:16 | Tirsa | Quiñones | 780 | Our Upr is essential in the formation of high quality professionals in medicine and all health professions!!!!! |
| 5/22/2017 8:40:21 | Sonia | Pereira-Cartagena | 926 | La UPR no puede desaparecer. La educación no es un gasto, es un servicio público esencial para la formación profesional de nuestra juventud que tomará las riendas en nuestro país desde sus respectivas especialidades de orden social, salud, finanza, entre muchos. |
| 5/22/2017 8:42:42 | Carmen M. | Rodriguez Rivera | 736 | Es nuestro derecho |
| 5/22/2017 8:43:49 | Ivelis | Peralta Jorge | 921 | |
| 5/22/2017 8:45:28 | Maria | Lopez-Vilella | | |
| 5/22/2017 8:46:00 | Sussanne | Rivera | | |
| 5/22/2017 8:52:27 | Elsie | Guerra | 677 | La UPR es necesaria para el futuro de nuestros jóvenes. |
| 5/22/2017 8:52:45 | RAFAEL A. | DIAZ SANTIAGO | 956 | This is an essential service for my children. Please protect our university |
| 5/22/2017 8:55:40 | Ivan | Maldonado | 736 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 8:59:20 | Gilberto | Padro | 778 | Como egresado del sistema de enseñanza público de Puerto Rico ☐☐ y la UPR-Bayamon, apoyo esta petición!!! |
| 5/22/2017 9:09:12 | Yasmin | Vigil | 738 | |
| 5/22/2017 9:11:33 | I | Torres | 783 | |
| 5/22/2017 9:13:57 | Carlos | Burtell | 726 | |
| 5/22/2017 9:15:40 | Noel | Añeses | 603 | Educación un servicio esencial |
| 5/22/2017 9:17:20 | | | | |
| 5/22/2017 9:28:22 | Carlos | Rovira | | |
| 5/22/2017 9:38:29 | Carlos | Valentín | | |
| 5/22/2017 9:47:32 | jose carlos | vicente-cernuda | 969 | Espero se atienda  esta solicitud lo mas pronto possible esperando que sirva de norte a la solucion de muchos de nuestros problemas. |
| 5/22/2017 9:50:57 | Raquel | Tosca | 777 | De acuerdo |
| 5/22/2017 9:51:55 | Diana | Ramirez | 739 | |
| 5/22/2017 10:01:52 | Benjamin | Rivera | 604 | |
| 5/22/2017 10:02:28 | Gloria | Loperena | 959 | |
| 5/22/2017 10:10:03 | Nilsa | Gonzalez | 959 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 10:10:30 | Ernesto | Rovira | | |
| 5/22/2017 10:13:42 | | | | |
| 5/22/2017 10:15:01 | Ana | Muñoxzz | 953 | Que se considere esencial los serv. Educativos que ofrece la UPR |
| 5/22/2017 10:17:12 | Marianela | Torres | 983 | La educación es un derecho. Es importante para el desarrollo económico del país y el intelectual del individuo. Pedimos que se defina claramente cuáles son los servicios esenciales sin ambigüedad y reconozcan que la educación es primordial. Empobrecer o hacer desaparecer a la principal entidad educativa del país no es una estrategia sabia, mucho menos valiente. |
| 5/22/2017 10:20:22 | Julia | Cotto | | |
| 5/22/2017 10:22:01 | Freddie | Perez | 612 | |
| 5/22/2017 10:33:27 | sandra | velez | 674 | once recintos una UPR! |
| 5/22/2017 10:47:46 | Virgenmina | Ayala Centeno | 725 | |
| 5/22/2017 10:47:57 | Brenda | Alfaro | 737 | Es esencial los servicios educativos que ofrece la UPR para el futuro de nuestros jóvenes! |
| 5/22/2017 10:50:38 | Layzne | Alvez | 949 | Exijo que los servicios educativos de la UPR sean reconocidos como esenciales. |
| 5/22/2017 10:53:30 | Jan | Morales Suazo | 950 | Estoy a favor |
| 5/22/2017 10:54:05 | Angel l | Oquendo | 32922 | |
| 5/22/2017 10:54:17 | Andrea | Montalvo | 949 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 10:54:19 | Rosalind | Morales | 949 | |
| 5/22/2017 11:04:50 | carlos luis | vicente | 918 | |
| 5/22/2017 11:05:33 | Hector | Olivencia | 688 | La educación es el arma más poderosa de una nación... |
| 5/22/2017 11:13:02 | Tanya | Alves | | |
| 5/22/2017 11:13:42 | Carmen | Roman | 949 | |
| 5/22/2017 11:18:11 | Andrea | Guerra | 949 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 11:21:00 | Pablo | Pineiro Rivera | 949 | Exijo que se reconozca como esenciales los servicios de la UPR |
| 5/22/2017 11:31:19 | Elga | La Luz | O0949 | Exijo que se reconozcan como esenciales los servicios educativos de la Universidad de Puerto Rico |
| 5/22/2017 11:47:33 | Luz | Fuentes | 738 | |
| 5/22/2017 11:47:40 | Lourdes | Acevedo | O0616 | Solicito se clasifique a la Universidad de Puerto Rico como entidad educativa un servicio esencial para el país. |
| 5/22/2017 11:59:55 | Roberto | Cristobal | | |
| 5/22/2017 12:02:21 | Jose | Alvarado | 730 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 12:03:46 | Awilda | Caraballo | 00737-3094 | La UPR es un servicio educativo esencial. |
| 5/22/2017 12:06:58 | Daniel | Muñoz | | La universidad es del Pueblo ayer y hoy estudiaron mis hijos mañana pueden ser los suyos o sus nietos. |
| 5/22/2017 12:07:23 | Ivonne | Cruz | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 12:09:19 | Ivonne | Cruz | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 12:16:05 | Jose | Santana | 949 | |
| 5/22/2017 12:17:57 | Angel A. | Custodio | 682 | Una educación universitaria amplia, de calidad y asequible debe estar siempre disponible para los estudiantes más talentosos. Donde mejor se pueden garantizar esos requisitos es en el sistema de la Universidad de Puerto Rico.  En universidades privadas, muchas veces guiadas por el lucro o dirigidas por personas con dudosos principios éticos, a menudo no se alcanzan los estándares de calidad necesarios y lo que de pronto puede lucir más barato, a la larga puede resultar más costoso para el país. |
| 5/22/2017 12:22:48 | Marien | Villanueva | | |
| 5/22/2017 12:32:46 | Juan | Rodriguez | 718 | |
| 5/22/2017 12:43:03 | Wanda | Otero | 949 | Es un derecho estudiar gratis para estudiantes de bajos recursos, no le limiten este derecho. |
| 5/22/2017 12:48:30 | Karelys | González | 949 | |
| 5/22/2017 13:04:26 | Maria | Resto | 727 | La UPR debe ser definida como un servicio esencial para el pueblo de Puerto Rico porque ello contribuira con el Recurso Humano educado y capacitado para contribur en el Desarrollo Económico que tanto necesitamos para salir de esta crisis económica. No hacerlo obligaría a nuestros jóvenes de escasos recursos a emigrar, dejando una población envejecida, que ya no tiene las energias ni la salud necesarias, para continuar trabajando y aportar al país; conllevando por consiguiente menos pagos de impuestos y empobreciendo el país. |
| 5/22/2017 13:10:30 | Evelyn | Maldonado | 959 | |
| 5/22/2017 13:13:22 | | | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 13:18:44 | Hector | Rodriguez | 602 | |
| 5/22/2017 13:19:27 | Jose | morale | 723 | UPR |
| 5/22/2017 13:24:53 | Blanca | Gonzalez | 918 | |
| 5/22/2017 13:42:22 | Alma R. | Rodriguez Nieves | 907 | UPR is an essential activity por the island of PR. |
| 5/22/2017 13:43:55 | Kenneth | Guzman | 669 | |
| 5/22/2017 13:45:43 | Karina | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 13:47:37 | Eddie | Gomez | 10598 | El Conservatorio Es Importante Para Puerto Rico ! |
| 5/22/2017 13:47:51 | Alexander | Alejandro Ortiz | 982 | La upr es necesaria para el pueblo de PR |
| 5/22/2017 13:56:26 | Rebeca | Orama | 680 | La upr me brindo mis estudios  y al padre de mis hijos a un costo que podíamos  pagar sin recurrir a grandes prestamos.  Mis 4 hijos estudiaron ahi, y con mi salario y  el de su papa pudimos con los gastos de ellos. Ahora los 4 le sirven a Puerto Rico al igual que su papa y yo. Somos UPR, somos ciudadanos que producimos para esta Isla. La educación en la UPR es un recurso esencial para este país, hay que protegerlo y mantenerlo a toda costa. |
| 5/22/2017 13:57:03 | Carlos | Icazatti | 725 | |
| 5/22/2017 14:09:13 | Emanuel | Acevedo | 913 | La educación de un pueblo es la raíz del mismo un ataque contra ello sería dislocar el desarrollo económico de un país. |
| 5/22/2017 14:12:19 | Rosario | Lecaroz | | |
| 5/22/2017 14:13:09 | Marilyn | Pares | 680 | |
| 5/22/2017 14:13:59 | Anaemill | Mediavilla | 961 | La Universidad de PR es un servicio esencial y de suma importancia para el futuro de todos los puertorriqueños |
| 5/22/2017 14:30:54 | Karla | Ramos | | |
| 5/22/2017 14:31:29 | Federico | Subervi | 78759 | |
| 5/22/2017 14:36:55 | Ana | Cortés | 732 | |
| 5/22/2017 14:38:31 | Carmen M | Salgado | 778 | |
| 5/22/2017 14:52:06 | Wanda | Diaz | 909 | Adelante |
| 5/22/2017 14:56:04 | Michelle | Jurado | 918 | The UPR services are essential for Puerto Rico! |
| 5/22/2017 14:56:45 | Marcel | Cardona | | |
| 5/22/2017 15:00:42 | Bryan | Gutiérrez | 624 | |
| 5/22/2017 15:12:22 | Aida | Luna | 739 | Yo apoyo al Sistema UPR |
| 5/22/2017 15:12:57 | Mario | Lanza Amaro | 00921-1516 | Solicito que la educación superior en Puerto Rico sea declarada como un "Servicio Esencial," e indispensable, que el estado debe ayudar a proveer a los ciudadanos(as) del país que aspiren a tenerla. |
| 5/22/2017 15:18:07 | Francisco | Diaz Perez | 921 | |
| 5/22/2017 15:40:43 | martha | Rodriguez | 736 | La Universidad de Puerto Rico Ha sido y es la columna vertebraldel desarrollo del pais |
| 5/22/2017 15:44:36 | Pedro | Sánchez | 771 | |
| 5/22/2017 15:44:58 | Jose | Colon | 927 | Apoyo la UPR como un servicio esencial |
| 5/22/2017 15:48:04 | Pedro | Sánchez | | Exijmos que se reconozca la upr. Como esencial para pr |
| 5/22/2017 15:49:23 | Angel | Berrios | 783 | Ayuden a la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 15:53:58 | Gladys | Nazario | | |
| 5/22/2017 15:55:05 | Jose | Abreu | | |
| 5/22/2017 15:56:37 | Kiara M | Matias Rojas | | |
| 5/22/2017 16:05:35 | Gladys E. | Rodriguez Burgos | 949 | Exigimos |
| 5/22/2017 16:05:55 | Liesl | Malaret | 936 | Si destruyen la Universidad de Puerto Rico, qué queda para nuestra recuperación económica? |
| 5/22/2017 16:09:29 | Anabel | Vázquez Rodríguez | 2909 | -Como ex-alumna de la UPR me sumo a la convocatoria para exigir que los servicios educativos ofrecidos por la UPR sean reconocidos como esenciales.<br>- As an alumni from the UPR I join the call to demand that the educational services offered by UPR be recognized as essential. |
| 5/22/2017 16:15:19 | Priscilla | Guerra | 729 | Cuando la tiranía es ley, la disobedencia es orden |
| 5/22/2017 16:17:44 | Gladys E. | Rodriguez Burgos | 949 | Exigimos |
| 5/22/2017 16:18:45 | Glisela | Vega | 969 | En la UPR mi vida cambió hoy soy una persona con una visión universal y con ansias de aprender sin límites ni fronteras . Deseo que otros jóvenes en mi isla tenga mejores oportunidades inclusive que las q yo disfruté. |
| 5/22/2017 16:31:21 | Nollyris | Algarín | 924 | Exijo que se reconozca a la UPR como servicio esencial al país de PR |
| 5/22/2017 16:41:24 | Deborah | Santos | 953 | Educación superior es un servicio esencial. |
| 5/22/2017 16:51:25 | Lourdes | Guillama | 915 | |
| 5/22/2017 16:53:20 | Nelson | Rosado | 983 | |
| 5/22/2017 16:58:05 | Dalinj | Tirado | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. Gracias. |
| 5/22/2017 17:02:06 | Gloria | Rivera | 956 | Servicio esencial |
| 5/22/2017 17:05:02 | Raquel | Pérez | 687 | Debe, por justicia, declararse como servicio esencial la Universidad de Puerto Rico. |
| 5/22/2017 17:08:18 | Hernán | Hernández | 970 | |
| 5/22/2017 17:08:18 | Niddaliz | Viera | 791 | |
| 5/22/2017 17:13:06 | Beatriz | Otero | | |
| 5/22/2017 17:17:54 | Nancy | Perez | 953 | Necesitamos la Universidad abierta. Demos prioridad a la Educación del país |
| 5/22/2017 17:21:18 | | | | |
| 5/22/2017 17:21:37 | Ileana | Diaz | 726 | |
| 5/22/2017 17:23:06 | Edwin | Carreras | 725 | UP ESENCIAL |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 17:27:49 | Alex | Hernandez | 659 | La educacion es esencial para nuestra juventud y el desarollo de nuestro pais. |
| 5/22/2017 17:29:52 | Georgina | Lamboy | 949 | |
| 5/22/2017 17:37:43 | Si, la educacion es edenv | Lara | 787 | Si, esencial |
| 5/22/2017 17:39:53 | Ketty | Díaz | 969 | La UPR provee servicios esenciales de educación que deben ser protegidos. Los recortes presupuestarios propuestos atentan contra la continuidad de los servicios.  Salvemos la UPR! |
| 5/22/2017 17:49:45 | Mdelcarmen | Alvarez | 10011 | |
| 5/22/2017 18:03:53 | NANCY | ZAYAS | 969 | UPR is an essential service much needed for our youth to give them hope of a better life after graduation. |
| 5/22/2017 18:04:20 | Juan | Martinez | 730 | |
| 5/22/2017 18:08:07 | Jamie | Rodriguez Febles | 624 | |
| 5/22/2017 18:11:23 | Paola | Ramirez Rivera | | |
| 5/22/2017 18:12:55 | Thomas | Latorre | 739 | |
| 5/22/2017 18:13:03 | Monica | Silva | 982 | |
| 5/22/2017 18:13:19 | Daylisse | | | |
| 5/22/2017 18:14:05 | Sergio | Colon Rodriguez | 664 | |
| 5/22/2017 18:14:24 | Miguel | Hernandez | 624 | Declare it essential |
| 5/22/2017 18:15:07 | Gonzalo | Sanchez | | |
| 5/22/2017 18:15:49 | Juan | Vera | | |
| 5/22/2017 18:16:07 | Nelson | Pagán | | |
| 5/22/2017 18:16:39 | Ambar | Castillo | 730 | AUDITEN LA DEUDA. UPR SERVICIO ESENCIAL |
| 5/22/2017 18:17:19 | Alana | Delgado | 795 | |
| 5/22/2017 18:17:24 | Rafa | Rodriguez | 725 | |
| 5/22/2017 18:17:52 | Maria | Martinez Chevere | 769 | |
| 5/22/2017 18:18:37 | Juan | Mont | | |
| 5/22/2017 18:19:26 | Carolina | Quintero | 716 | |
| 5/22/2017 18:19:33 | | | | |
| 5/22/2017 18:21:13 | Edward | Latorre | | Como ciudadano en Puerto Rico, exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/22/2017 18:21:57 | Nathalie | Rosado | | |
| 5/22/2017 18:22:31 | | | | |
| 5/22/2017 18:24:21 | Barbylee | Ortiz | 728 | Universidad esencial |
| 5/22/2017 18:29:01 | Harold | Soto | 716 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 18:33:22 | Jose | Batista | 693 | |
| 5/22/2017 18:35:19 | Ismael | Rivera | 766 | Entiendo que la universidad es el mayor mecanismo para desarrollar profesionales y por ende economía en un país. |
| 5/22/2017 18:37:18 | Michelle | Camacho | 728 | |
| 5/22/2017 18:38:38 | Giomarie | Rodríguez | 728 | |
| 5/22/2017 18:39:14 | Valerie | Bonilla | 730 | |
| 5/22/2017 18:48:37 | Fabiola | Meléndez | | La UPR es un sistema educativo de calidad y de costos accesibles para los(as) estudiantes de nuestro país. Por tanto, es fundamental protegerla y proveerle los recursos necesarios que mantengan operando la universidad del estado. |
| 5/22/2017 18:54:43 | Rosette | Gonzalez | 791 | |
| 5/22/2017 18:55:04 | Carolyn | Peña | 716 | UPR ES UN SERVICIO ESENCIAL!!! |
| 5/22/2017 19:05:20 | Carmen | Rivera López | 716 | |
| 5/22/2017 19:06:17 | Kattia | Chico | 683 | Esencial |
| 5/22/2017 19:07:16 | Jeffrey | Barbosa | 728 | |
| 5/22/2017 19:11:32 | Awilda | Santiago | 736 | De acuerdo con la petición relacionada a los servicios esenciales.... UPR. |
| 5/22/2017 19:14:08 | Antonio | Velazquez | oo924 | |
| 5/22/2017 19:14:35 | Yolanda | Echevarria | 926 | Exijo que se reconozca el primer centro docente de puerto rico, como un servicio esencial para nuestro pais. Por mis hijos y la proxima generacion. |
| 5/22/2017 19:18:12 | Ana | Lugo | 725 | Si |
| 5/22/2017 19:20:47 | Néstor | Rivera | 646 | Encuentro que si nos deben recortar pero en la administración y consolidar las universidades. |
| 5/22/2017 19:23:57 | Victor | Alicea | 714 | Estoy de acuerdo con lo planteado. |
| 5/22/2017 19:24:15 | Ana | Lugo | 725 | Si, exigimos q se reconozca como servicio esencial al upr |
| 5/22/2017 19:27:12 | Luz | Rivera | 714 | |
| 5/22/2017 19:28:15 | Luis Humberto | De Jesus | 723 | |
| 5/22/2017 19:31:08 | Heyda | Ufret | 907 | |
| 5/22/2017 19:36:54 | Grace | Delgado | | |
| 5/22/2017 19:42:10 | Juan | Rojas Santana | 926 | |
| 5/22/2017 19:52:05 | José I | Rios | 685 | |
| 5/22/2017 19:53:16 | Minerva | Arroyo Charneco | 957 | La UPR es esencial para nuestra sociedad! |
| 5/22/2017 19:59:09 | Sheyla | Rivera | 646 | UPR brinda un servicio esencial. |
| 5/22/2017 20:01:15 | Héctor | Picón | 715 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 20:02:13 | Maria | Diaz | 646 | |
| 5/22/2017 20:02:54 | ana | Barez | 729 | La educación no es un gasto es una inversión |
| 5/22/2017 20:05:14 | Gilarys | Rodriguez | 966 | |
| 5/22/2017 20:07:21 | Gabriela S | Maldonado | 795 | |
| 5/22/2017 20:10:25 | Luis | Ramirez | 34759-4872 | |
| 5/22/2017 20:10:49 | Carlos | Orro | | |
| 5/22/2017 20:11:02 | Carilu | Munoz | 725 | Es la única universidad con un costo accesible para las personas de escasos recursos |
| 5/22/2017 20:15:27 | Mayra | Pagan | 953 | |
| 5/22/2017 20:19:00 | | | | |
| 5/22/2017 20:23:17 | Isabel | Cuevas | oo966 | |
| 5/22/2017 20:27:22 | Taina | Diaz | 979 | |
| 5/22/2017 20:31:09 | Josue | Diaz | 703 | No es justo que yo como ciudadano responsable que pago mis deudas a tiempo, mis prestamos, mis taxes, tenga que ser el responsable de pagar las deudas de otros. Yo solo quiero estudiar para poder salir hacia delante y como único puedo hacerlo es estudiando en una universidad publica donde los créditos no se van por encima de lo que yo puedo pagar. Tengo 28 años y quiero hacer un bachillerato, no cumplo con los requisitos para recibir beca como otros, yo tengo que costear mi matricula solo.  La universidad publica es un derecho! |
| 5/22/2017 20:39:14 | Julianne | Luciano | 680 | |
| 5/22/2017 20:39:42 | Carlos | Sierra | | |
| 5/22/2017 20:40:14 | Zulema | Rodríguez | | |
| 5/22/2017 20:40:14 | Carlos | Rubert Meletiche | 757 | |
| 5/22/2017 20:43:36 | Mileyka | Vega | | |
| 5/22/2017 20:45:58 | Milexis | Santos | 912 | |
| 5/22/2017 20:45:59 | Brani | Rosa | 926 | |
| 5/22/2017 20:48:02 | Xaymara | Sotomayor | 605 | |
| 5/22/2017 20:49:38 | Orlando | Rodríguez | 965 | La educación siempre será un recurso esencial para cualquier cultura, para un mejor desarrollo en casi todo. Simplemente, la educación ni la salud deben llevarse a debate por cual es la esencial. |
| 5/22/2017 20:50:28 | Stephanie | Rivera Rolón | 739 | |
| 5/22/2017 20:51:09 | Veronica | Robles Sierra | 674 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 20:52:14 | Jarlene | Colón | 737 | La UPR, ha permitido que muchas personas se hayan convertido en profesionales y es necesaria para que muchas más, puedan alcanzar sus metas y sueños. No todos tienen los recursos (dinero) para estudiar, pero la UPR es la que le da la oportunidad. |
| 5/22/2017 20:53:01 | Jenny | Ortiz | | ¡La UPR es un país! |
| 5/22/2017 20:53:02 | Kristal | Aviles | 926 | LA UPR ES ESENCIAL. MANTENGÁMOSLA ABIERTA, ACCESIBLE Y DE CALIDAD |
| 5/22/2017 20:53:28 | Edwin Alberto | Oquendo | 917 | Apoyo 100% |
| 5/22/2017 20:54:14 | Kelvin | Rodriguez | 924 | |
| 5/22/2017 20:54:37 | Jessica | Rodriguez | | |
| 5/22/2017 20:54:47 | Frances | La Llave | 926 | La educación que ofrece UPR es escencial para el desarrollo económico, social y cultural de los puertorriqueños. |
| 5/22/2017 20:55:53 | Lourdes | Ortiz | 714 | |
| 5/22/2017 20:56:08 | Ernesto Xavier | Guzman Torres | 782 | El gobierno debe entender que no puede callar el pensamiento colectivo de nuestra UPR. La educacion es nuestra arma mas poderosa, por eso es esencial. |
| 5/22/2017 20:56:43 | Carolina | Huertas Ayala | 782 | La UPR es un servicio escencial. |
| 5/22/2017 20:57:42 | Olga | Santiago | 612 | Saludos. Pedimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 20:58:57 | Kermell | Montalvo Matos | 637 | La UPR es un servicio esencial para los ciudadanos puertorriqueños |
| 5/22/2017 21:02:47 | | | | |
| 5/22/2017 21:03:45 | Jenny | Ortiz | | |
| 5/22/2017 21:03:52 | Karl | Cordova | 959 | Si |
| 5/22/2017 21:05:35 | Juan | Velez | | |
| 5/22/2017 21:09:05 | Daisy | Delgado | 979 | Nuestro PAÍS necesita tener nuestra universidad abierta y en función para el bienestar de todos |
| 5/22/2017 21:09:18 | Raquel | González | 985 | Exigimos que |
| 5/22/2017 21:10:01 | Wanda | Hernández | 739 | La educación es un servicio esencial e importante para el desarrollo de un país. |
| 5/22/2017 21:10:10 | Roxangelie | Ortiz Sanchez | 637 | |
| 5/22/2017 21:11:01 | Jordan | Marcano | | |
| 5/22/2017 21:11:26 | Rosa | Guerrero | O0737 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 21:11:34 | Jean | | 725 | |
| 5/22/2017 21:11:40 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 21:13:13 | Mervaní | Correa Santiago | | La UPR siempre ha sido fuente de excelentes profesionales y grandes patriotas. Es nuestra alma mater y un patrimonio nacional. Hay que protegerla y defenderla. |
| 5/22/2017 21:13:36 | Nerihaida | Sanchez | 950 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/22/2017 21:14:52 | Ivan | Cortes | | |
| 5/22/2017 21:17:19 | Wilfredo | Mercado | 610 | |
| 5/22/2017 21:17:48 | Keila | Mestey | | |
| 5/22/2017 21:19:12 | | | 949 | |
| 5/22/2017 21:19:27 | Ivette | Chiclana | 987 | UPR es la garantía de un pueblo educado que contribuya a la sociedad |
| 5/22/2017 21:23:51 | | | | |
| 5/22/2017 21:24:06 | Magda | Gutierrez | 754 | |
| 5/22/2017 21:24:07 | Leilani | Garayúa | 926 | |
| 5/22/2017 21:25:51 | gloria | cardona | 926 | La educacion accesible a todos no solo es un servicio esencial para el desarrollo del pais sino indispensable y determinante para nuestro futuro. |
| 5/22/2017 21:27:32 | Migdalia | Burgos | 783 | |
| 5/22/2017 21:38:01 | Wanda | Munoz | 959 | |
| 5/22/2017 21:40:30 | Kammy | Negron | 716 | |
| 5/22/2017 21:42:11 | Hugo | Diaz | 926 | |
| 5/22/2017 21:42:40 | Orlando | Colón | 923 | |
| 5/22/2017 21:42:41 | Emmanuel D. | Castro Soto | 669 | |
| 5/22/2017 21:43:19 | Wilmari | Torres-Ortiz | 794 | |
| 5/22/2017 21:43:55 | Andrés | Pacheco | | |
| 5/22/2017 21:45:23 | Kenneth | Colon | 956 | Fuck Rosello y la Junta |
| 5/22/2017 21:45:25 | Brayan | Sanchez | 725 | En total apoyo a esta iniciativa. |
| 5/22/2017 21:45:41 | Claudia | Martinez | 613 | |
| 5/22/2017 21:45:51 | Tatiana | González | | |
| 5/22/2017 21:47:54 | Pedro | Padilla | | |
| 5/22/2017 21:49:10 | Virgen | Aponte | 924 | Estoy 100% con los estudiantes |
| 5/22/2017 21:49:16 | Odelinda | Cardenas | 910 | De acuerdo |
| 5/22/2017 21:49:44 | Giovanni | Nin | 680 | |
| 5/22/2017 21:50:16 | Livia | Rivera | 641 | Reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 21:54:12 | Evelyn | Rodríguez | 791 | |
| 5/22/2017 21:54:38 | Diana | Carrasquillo | 987 | Upr es esencial |
| 5/22/2017 21:55:28 | | | | |
| 5/22/2017 21:56:37 | Ada | Martínez | 725 | |
| 5/22/2017 21:56:59 | Lourdes | Nieves | 966 | LaUpr es esencial |
| 5/22/2017 21:58:30 | Pedro | Amill Quiles | 918 | La UPI es el principal centro docente del país. Es donde se educan al mayor número de los estudiantes del país. Muchos nos quedamos trabajando en el primer centro docente educando otros estudiantes. Provee trabajo a estudiantes mientras de educan. |
| 5/22/2017 21:59:16 | Justo | Sanchez | 680 | Quiero que la UPR sea declarada como un servicio escencial |
| 5/22/2017 22:01:09 | Josue | Colon | | |
| 5/22/2017 22:01:18 | Juan | Colon Pagan | | |
| 5/22/2017 22:02:36 | Marcos | Rodz | 970 | |
| 5/22/2017 22:02:54 | Maria Dolores | Collazo Lizardi | | |
| 5/22/2017 22:03:51 | Luzgarda | Maldonado | 985 | |
| 5/22/2017 22:05:15 | Joel Jesús | Pupo Fernández | 970 | UPR servicio esencial no vale la pena destruirla. Es una necesidad para los puertorriqueños. |
| 5/22/2017 22:05:32 | Nancy | JIMENEZ | 659 | Los servicios que oftmrece la UPR son esenciales |
| 5/22/2017 22:08:07 | Maria | Gonzalez | 739 | |
| 5/22/2017 22:08:14 | Vivian | Molina | | |
| 5/22/2017 22:11:33 | Ana | Cancel | 907 | |
| 5/22/2017 22:12:14 | Agnes | Malaret | 966 | La UPR es la única alternativa para aquellos que no pueden costear una universidad en PR. Además su calidad es excelente. |
| 5/22/2017 22:14:37 | Joelly | Rivera | 685 | |
| 5/22/2017 22:15:11 | María | Martínez | | |
| 5/22/2017 22:15:13 | Mariluz | Nuñez Rivera | 669 | |
| 5/22/2017 22:16:22 | Ariana | Vega | 925 | |
| 5/22/2017 22:21:37 | Odalis | Reyes | | |
| 5/22/2017 22:22:03 | | | | |
| 5/22/2017 22:24:44 | Khalil | Gonzalez | | |
| 5/22/2017 22:31:22 | Carmen A. | Vincenty | 791 | Exigimos que se reconozca la UPR como un esencial para la educación de nuestro pueblo |
| 5/22/2017 22:32:15 | Ruth | Tirado | 717 | Los servicios ofrecidos en la UPR so  esenciales para el pueblo de PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 22:36:54 | Elena | Torraca | | |
| 5/22/2017 22:39:14 | Aileen | Perez | | |
| 5/22/2017 22:41:33 | Noemí | Figueroa | 926 | Without education there is no future for our children. |
| 5/22/2017 22:42:43 | Nelson | Jimenez | 84096 | UN PAIS SIN EDUCACION ES UN PAIS SIN ALMA!!!!! |
| 5/22/2017 22:50:33 | Danah | Salome | 729 | |
| 5/22/2017 22:54:02 | Rafael A. | Reyes Burgos | | |
| 5/22/2017 22:54:03 | | | 968 | |
| 5/22/2017 22:55:15 | Marilín | Pérez Arzola | oo921 | Todos por la UPR, su función es esencial para una sociedad digna, nuestro pueblo la necesita!!! |
| 5/22/2017 22:55:18 | CHARLIE | LEON | | |
| 5/22/2017 22:55:24 | Teresa M | Davila | 927 | |
| 5/22/2017 22:59:46 | Edlyn | Vargas | 795 | |
| 5/22/2017 23:01:53 | | | | |
| 5/22/2017 23:04:11 | Giovanni | Torres | | |
| 5/22/2017 23:08:55 | Tulio | Collazo | 641 | |
| 5/22/2017 23:17:44 | mayla | Zambrana | | |
| 5/22/2017 23:18:29 | Mariana | Lopez | 959 | La UPR es esencial para el futuro de muestro País |
| 5/22/2017 23:18:38 | Alexandra | Soto | 983 | |
| 5/22/2017 23:18:57 | Emmanuel | Torres Rosario | 926 | La UPR es pieza fundamental en el desarrollo y bienestar de la sociedad puertorriqueña. Hay que declararla un servicio esencial, de manera que esta institución continúe aportando a nuestro país. |
| 5/22/2017 23:20:43 | Leonardo | Cintron | 737 | Apoyo que la educación provista por la UPR sea considerada un servicio esencial. |
| 5/22/2017 23:22:40 | Betza Lee | Collazo Muñoz | 924 | |
| 5/22/2017 23:27:01 | Lorna Mariela | Torres | 926 | La UPR es esencial para rescatar lo que queda de este país. |
| 5/22/2017 23:32:07 | Laura | Rodriguez | | |
| 5/22/2017 23:32:25 | Daniel | Ruiz | 617 | |
| 5/22/2017 23:33:34 | Penelope | Ortiz | 956 | |
| 5/22/2017 23:35:43 | Gloriann | Diaz | 727 | |
| 5/22/2017 23:39:25 | Japhet | Tolentino | | La Universidad de Puerro Rico necesita ser un servicio esencial para nuestro futuro y para comenzar a desarrollar el país desde otra visión. Queremos justicia para nuestro pueblo. |
| 5/22/2017 23:39:25 | Maria | Oero | 918 | |
| 5/22/2017 23:42:15 | Ismael | Velez | 650 | Educación, pilar escencial en la sociedad de un país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/22/2017 23:49:48 | Janet | Diaz | | Un gran país o nación tiene le provee a sus ciudadanos la mejor salud, la mejor seguridad y la mejor educación y PR no es una exepción aunque haya crisis economica. Por el contrario con la educación es que aumenta su desarrollo económico. |
| 5/23/2017 0:00:03 | nicole | acevedo | 924 | |
| 5/23/2017 0:01:26 | Nidia | Rivera | 678 | Justicia para la UPR, que no se le recorten los fondos y se sigan brindando servicios educativos de excelencia con todos los fondos que requiera la UPR |
| 5/23/2017 0:02:03 | Jose | Reyes | 957 | |
| 5/23/2017 0:10:29 | Lindsay | López Murillo | | |
| 5/23/2017 0:11:00 | Blanca | Santos | | |
| 5/23/2017 0:18:23 | Isis | Ayala | 614 | |
| 5/23/2017 0:19:00 | Luis H. | Vélez Colón | 731 | Sin educación no hay reestruccturación |
| 5/23/2017 0:37:37 | Pablo | Valle | | |
| 5/23/2017 0:41:52 | Ada | Rivera | | |
| 5/23/2017 0:51:40 | Jose R | Martinez | 969 | |
| 5/23/2017 0:51:41 | Fabiola | Echeverría | 725 | La educación es lo más vital en un país, por múltiples razones y sobre todo para sacar dicho país hacia adelante. El intentar de eliminar 8 recintos debería ser considerado un crimen y más que es de la universidad más importante en todo Puerto Rico. |
| 5/23/2017 0:58:07 | Gloria | nazario | | |
| 5/23/2017 0:59:58 | Luis | Nieves | 650 | Quiero que la UPR se reconosca como exenciales los servicios educativos de dicha institución. |
| 5/23/2017 1:05:59 | Carmen | Asencio | 716 | |
| 5/23/2017 1:07:16 | Jose | Oquendo | 771 | |
| 5/23/2017 1:10:24 | Edgar | Rodríguez Vega | 767 | |
| 5/23/2017 1:14:06 | Anette | Quiles | 736 | Firmo la petición para que se certifique que UPR sí es un servicio esencial. |
| 5/23/2017 1:20:33 | Rafael | Lemos | | |
| 5/23/2017 1:23:33 | | | | |
| 5/23/2017 1:45:55 | Johalma | Rivera | 969 | |
| 5/23/2017 1:54:11 | Ismael | Lind Hernández | 918 | |
| 5/23/2017 2:50:17 | Emmanuel | Negron Ortiz | 794 | Exigimos!!! |
| 5/23/2017 2:57:30 | Augusto | Hernandez | | |
| 5/23/2017 3:03:03 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 3:25:50 | Nancy | Araud | 921 | Upr servicio escencial |
| 5/23/2017 4:17:34 | Vanessa | Velez | 698 | Que reconozcan como escencial los servicios de la UPR |
| 5/23/2017 4:29:00 | Tomás | Estevillo | | |
| 5/23/2017 5:17:50 | Dhara | Rivera | 913 | |
| 5/23/2017 5:48:34 | Kritzia | Adorno | | |
| 5/23/2017 5:58:15 | Raquel | Gonzalez | 985 | |
| 5/23/2017 6:37:45 | Yamil | Gerónimo | 936 | |
| 5/23/2017 6:40:44 | Rogelio | Diaz | 778 | Si |
| 5/23/2017 6:42:18 | Luis | Cruzado | 956 | Señores, la educación es escencial para un individuo y por ende para una sociedad.  La UPR ha forjado profesionales de orden mundial.  Personas de todas las ezquinas y niveles de Puerto Rico.  El resultado es conocido y reconicido.  No son "pelus" los que por allí transitan son el futuro del mundo porque inclusive se los llevan las grandes corporaciones del mundo. |
| 5/23/2017 6:44:12 | Oficina Dra | Vera | 777 | Si,  firmamos la  peticion |
| 5/23/2017 6:53:42 | Cecilia | Laboy Cruz | 791 | Que se reconozca como esenciales los servicios educativos que se ofrecen en la UPR. |
| 5/23/2017 6:54:27 | Graciela | Romero | 953 | |
| 5/23/2017 6:54:39 | Luisa | Gonzalez | 729 | |
| 5/23/2017 6:59:14 | Manuel | Maldonado | 693 | |
| 5/23/2017 7:11:45 | Lorna | Baez | | |
| 5/23/2017 7:14:48 | LUZ | Rodriguez | 987 | |
| 5/23/2017 7:15:33 | Gish | Alfonso | | |
| 5/23/2017 7:24:40 | Vilma | Manso | 949 | UPR  brinda un servicio esencial: educación de calidad |
| 5/23/2017 7:44:25 | Deyka | Rivera | 767 | |
| 5/23/2017 7:45:01 | Hilda | Valle | 927 | |
| 5/23/2017 8:03:50 | Janice | Vigoreaux | 968 | La Universidad de PR es un servicio esencial. Hay que proveerle los fondos suficientes para mantenerla abierta y mantener o mejorar  la calidad en la educación que se ha estado ofreciendo. |
| 5/23/2017 8:11:32 | Marisol | Feliciano | 949 | Esperamos q se resuelva pronto el problema y que los estudiantes q no se dejen quitar sus derecho. |
| 5/23/2017 8:13:55 | Maria | Rosado | 967 | |
| 5/23/2017 8:15:40 | Nilda | Mendez | 650 | |
| 5/23/2017 8:17:48 | Ashley | Gonzalez | 777 | |
| 5/23/2017 8:18:25 | Nahir | Contreras | 729 | Lo exigimos como pueblo |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 8:19:23 | Tommy | Gonzalez | 969 | Universidad debe ser abierta y gratis |
| 5/23/2017 8:21:09 | Carlos | Acosta | 921 | |
| 5/23/2017 8:31:06 | MARIBEL | ALEJANDRO | 725 | |
| 5/23/2017 8:35:35 | Soraya | Rosado | 791 | Exigimos una Universidad publica con 11 RECINTOS y todos sus departamentos.  UPR es del pueblo. |
| 5/23/2017 8:39:48 | Efrain | Muniz | | |
| 5/23/2017 8:40:13 | Patricia | Cruz | 987 | |
| 5/23/2017 8:41:59 | Mayra | Pagan | | |
| 5/23/2017 8:47:13 | Laura | Candelas | 901 | |
| 5/23/2017 8:49:00 | Karla | Acevedo Jimenez | 669 | |
| 5/23/2017 8:49:14 | Zoraya | Torres | | |
| 5/23/2017 8:52:09 | C | Collazo | | |
| 5/23/2017 8:52:11 | María del Carmen | González | 650 | Egresada de UPR Río Piedras. Creo que la educación de los puertorriqueños/as no se negocea. Exigimos auditoria de la deuda ya! |
| 5/23/2017 8:52:19 | | | 969 | |
| 5/23/2017 8:52:53 | Idee | Charriez | 969 | |
| 5/23/2017 9:02:38 | Luz | Moralee | 959 | |
| 5/23/2017 9:06:08 | Jorge | Montalvo | 907 | La Universidad de Puerto Rico es un servicio esencial para el desarrollo económico y social de este país. Es deber político y moral del Gobernador defender este servicio público ante la crisis que sufre el pueblo de Puerto Rico. |
| 5/23/2017 9:06:14 | Jose H | Roman Hernandez | 727 | El Servicio esuno de los pocos productos que producimos y exportamos de y desde la isla esto se debe a recursos diestros y alto nivel de educacion que se tiene. Esto solo lo ha logrado la educacion que por cierto no la privada. Exigimos que se reconozca como un servicio esencial para esta isla que no produce mucho mas que estos recursos diestros y altamente educados. |
| 5/23/2017 9:06:22 | Carmen | Sánchez | 650 | Tengo 76 años y como ciudadana puertorriqueña exijo que los servicios educativos que ofrece la Universidad de Puerto Rico en sus 11 recintos sean considerados como servicios esenciales. Quiero que mis nietos y biznietos tengan la oportunidad de obtener una educación superior a un costo accesible.Y exijo que la deuda sea auditada. |
| 5/23/2017 9:08:28 | Maria | Muniz | 669 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/23/2017 9:09:03 | Ivette | Vazquez | 791 | |
| 5/23/2017 9:17:36 | Heida | Rios | 727 | La educacion es vital en un pais. Queremos que la UPR sea prioridad! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 9:19:52 | Maria | Tous Fernós | | Recordemos la Universidad no solo es centro de enseñanza incluye servicios a la ciudadania |
| 5/23/2017 9:20:55 | Michelle | Vivaldi | | |
| 5/23/2017 9:22:23 | Frances M. | Segarra Román | 646 | |
| 5/23/2017 9:22:44 | Idania | Rios | 926 | |
| 5/23/2017 9:22:58 | Yolanda | Abreu | | |
| 5/23/2017 9:23:21 | Frances M. | Velazquez Segarra | 646 | |
| 5/23/2017 9:28:05 | Marisol | Galindo Vicens | | |
| 5/23/2017 9:29:25 | Maria | Robledo | 725 | UPR servicio esencial. |
| 5/23/2017 9:31:13 | Mirta | Torres | 602 | |
| 5/23/2017 9:38:32 | Irmarie | Gonzalez | 714 | Si es ESENCIAL y particularmente, NECESARIA. |
| 5/23/2017 9:43:44 | Miguel | Cancel | 685 | |
| 5/23/2017 9:49:40 | Roxy | Casillas | 771 | |
| 5/23/2017 9:51:22 | Monica | Jimenez | 926 | |
| 5/23/2017 10:04:29 | Luis | Ramos | 951 | |
| 5/23/2017 10:08:57 | Rubriel | Pérez | 669 | |
| 5/23/2017 10:13:13 | Jesslian | Rosa | 692 | |
| 5/23/2017 10:17:39 | Cristian | Martinez | | |
| 5/23/2017 10:21:14 | Paul | Lippert Figueroa | 925 | |
| 5/23/2017 10:40:01 | Nancy | Perez | 953 | Necesitamos la Universidad abierta. Demos prioridad a la Educación del país |
| 5/23/2017 10:43:29 | Nancy | Perez | 953 | |
| 5/23/2017 10:43:38 | Letty | Garcia | 952 | La UPR es un servicio esencial |
| 5/23/2017 10:46:06 | Maria | Tavarez | 926 | La UPR es un servicio ecencial |
| 5/23/2017 10:46:31 | Lillian | Rodriguez | 983 | |
| 5/23/2017 10:53:11 | Jeanelys | Roque | 907 | |
| 5/23/2017 10:54:37 | Sahara | Ríos | 736 | |
| 5/23/2017 10:56:12 | | vega | 731 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/23/2017 10:57:54 | Stephany | Samtiagi | | |
| 5/23/2017 11:00:54 | Osvaldo | | | Servicio  esencial |
| 5/23/2017 11:05:28 | Gloria M. | Rodriguez Perez | 792 | Se devuelva los derechos de los estudiantes |
| 5/23/2017 11:05:35 | Luz Miriam | Tirado | 911 | Respect the human and civil rights of citizens of Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 11:07:22 | Nathalie | Rosario Soto | | |
| 5/23/2017 11:11:43 | Luis | Mojica | 949 | La educación es un servicio esencial a cualquier nivel. Y debe ser tanto autónomo como libre de presiones políticas. |
| 5/23/2017 11:13:02 | Andrea | Burgos | 603 | Apoyo |
| 5/23/2017 11:16:08 | Gisela | Munoz Cruz | 927 | |
| 5/23/2017 11:16:34 | irelys | cruz | 969 | la educacion siempre es un servicio esencial que mueve la economia |
| 5/23/2017 11:16:59 | Edwin | Lopez Ramos | 659 | La UPR es un servicio esencial. |
| 5/23/2017 11:21:33 | laura | robledo | 925 | |
| 5/23/2017 11:36:45 | Eileen | Rodriguez | 926 | Es importante para el futuro de este pais, la Universidad de PR |
| 5/23/2017 11:39:54 | Laurie | Rivera | 725 | La educación pública y accesible es un derecho constitucional. La UPR es la única universidad pública y accesible de P.R. |
| 5/23/2017 11:41:00 | Angela | Alvarado | 956 | Deseo que se reconozca a la UPR como necesidad esencial..ya que la educacion de un pais debe ser siempre prioridad |
| 5/23/2017 11:41:20 | Lorna | Montanez | 936 | UPR Tiene que servico esencial. Abierta ya!!! |
| 5/23/2017 11:44:02 | Ovidio E. | Lopez Alers | 602 | Exigimos se reconozca a la UPR como servicio esencial YA. |
| 5/23/2017 11:44:14 | Yaritza | Sepulveda | 926 | UPR es un servicio esencial, debe estar abierta YA! |
| 5/23/2017 11:47:35 | Osvaldo | Delbrey Ortiz | 969 | UPR esencial |
| 5/23/2017 11:48:33 | Coralis | Sosa | 617 | |
| 5/23/2017 11:49:53 | Juan | Ramirez Rivera | | |
| 5/23/2017 11:57:39 | JOSE | GONZALEZ | 705 | |
| 5/23/2017 11:59:08 | Teresita | Dávila Ortiz | 703 | |
| 5/23/2017 12:00:15 | Rene | Rivera | 920 | Mas q esencial |
| 5/23/2017 12:04:58 | Liana | Rivera | 719 | Los servicios educativos que ofrece la UPR son esenciales |
| 5/23/2017 12:06:45 | Alexandra | Garcia | 736 | |
| 5/23/2017 12:10:31 | Wilfredo | Cruz | 987 | |
| 5/23/2017 12:19:03 | Melba | Rosa | 922 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/23/2017 12:22:25 | Milagros | Saez | | |
| 5/23/2017 12:23:17 | | | | |
| 5/23/2017 12:54:59 | Edwin | Capeles | 725 | |
| 5/23/2017 12:59:44 | Germán | Villalongo | 729 | |
| 5/23/2017 13:00:49 | Astrid | Salvá | | |
| 5/23/2017 13:01:23 | Hector | Bello | 692 | Si a la educación! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 13:03:37 | Milagros | Mercado | 659 | La Universidad de Puerto Rico es un servicio escencial para el pueblo de PR y futuras generaciones. |
| 5/23/2017 13:05:16 | Keyla | Ortiz | 953 | |
| 5/23/2017 13:05:27 | Wilfredo | Hernandez | 961 | |
| 5/23/2017 13:05:57 | Andres | Rivera | 926 | |
| 5/23/2017 13:07:03 | Jerry | Ramos | 85040 | Si, estoy de acuerdo |
| 5/23/2017 13:11:01 | Lourdes | Tapia | oo612 | La UPR con sus recintos es un patrimonio del pueblo puertorriqueno ; atiende las necesidades educativas del pueblo, es un baluarte y contribuye al desarrollo de la cultura y la formación del pueblo. |
| 5/23/2017 13:14:07 | Amarilis | Velez Ortiz | | |
| 5/23/2017 13:16:32 | Willytzamir | Lorenzo Yulfo | 603 | |
| 5/23/2017 13:17:01 | ANTONIO | SALVADOR | 913 | La UPR NO puede desaparecer... es esencial para la construcción del PR que tod@s queremos y necesitamos. |
| 5/23/2017 13:21:42 | Omar | Rodriguez | 714 | La educación es un derecho. |
| 5/23/2017 13:22:12 | Marcial | Ocasio Melendez | 908 | La UPR es la savia de este pueblo, sin ella, sus arboles morirán |
| 5/23/2017 13:22:39 | Suhey | Fernandez | 714 | |
| 5/23/2017 13:23:56 | | | 714 | |
| 5/23/2017 13:25:17 | Mstro. Yuri Emanuel | Valdes-Alvarez RPA | 924 | |
| 5/23/2017 14:14:14 | Damaris | De Leon | | |
| 5/23/2017 14:15:53 | Maria | Llaurador | 698 | Declaren la UPR servicio esencial. |
| 5/23/2017 14:28:47 | Eduardo | Taboas | 926 | |
| 5/23/2017 14:29:12 | Kiara | Torres | | |
| 5/23/2017 14:34:03 | david | mariota | 604 | QUEREMOS QUE LA UPR SE CONSIDERE UN SERVICIO ESENCIAL PARA PUERTO RICO |
| 5/23/2017 14:37:32 | Maria | Santana | 921 | |
| 5/23/2017 14:39:02 | Ana | Salicrup | 956 | |
| 5/23/2017 14:52:56 | Hector | Rios | | |
| 5/23/2017 14:59:26 | | | | |
| 5/23/2017 15:22:11 | Elena | Salguero | | |
| 5/23/2017 15:25:43 | Marta Iris | Córdova | 907 | La UPR es nuestro patrimonio. Debe negociarse para allegar los fondos. |
| 5/23/2017 15:27:41 | Elba Rosa | Rolon | 907 | Exigimos se atiendan los reclamos. |
| 5/23/2017 15:43:35 | Verónica | Rodríguez | 959 | La educación pública es servicio esencial y derecho inalienable. |
| 5/23/2017 15:55:58 | Isabel | Rodriguez | 917 | BASTA YA DE SEGUIR ARRUINANDO A NUESTRA TIERRA. |
| 5/23/2017 15:59:23 | Ricardo | Nassar | 727 | Respaldo esta peticion |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 16:12:17 | Nelson | Sepulveda Ramos | 641 | |
| 5/23/2017 16:16:20 | Yaiza | Ríos | 676 | |
| 5/23/2017 16:22:53 | Eduardo | Torres | 32712 | |
| 5/23/2017 16:27:28 | Parisátide | Almodóvar | 917 | |
| 5/23/2017 16:27:34 | Ann Mary | Medina | 956 | |
| 5/23/2017 16:28:55 | Manuel | Muniz | | |
| 5/23/2017 16:36:02 | Carmen | Cuevas | 913 | |
| 5/23/2017 16:40:09 | Luis | Rodriguez | 791 | |
| 5/23/2017 16:41:57 | | | | |
| 5/23/2017 16:42:52 | Ivelisse | Lopez | 926 | |
| 5/23/2017 16:47:46 | Ashley | Estades Orfila | 617 | Soy producto UPR. Tengo un bachillerato en Educación gracias a ella. Me esforze en la escuela y en el college board por la illusion de entrar. Deseo una universidad publica y acesible para las futuras generaciones. Lo vale. |
| 5/23/2017 16:55:51 | | | | |
| 5/23/2017 16:58:12 | ileana | Trujillo | 692 | Puerto Rico needs a state university for people that cannot afford a private one.  Please keep the University of Puerto Rico  because: UPR is ranked one of the best 10 universities in the are of research in all Spanish American Countries; UPR is ranked 50 in the Psychology program and many are relocated after completing their Degree to the US since you are in need of bilingual Therapists and Doctors in Clinical Psychology.  I am a proud mother of a Doctor. UPR ranked in the first 500 university's world wide. I believe it would be disastrous not to keep its door opened.  Fire all the administrators that took the university to this chaos. |
| 5/23/2017 17:10:18 | | | | Protejan la Universidad por favor |
| 5/23/2017 17:33:19 | Iris | Vargas | 923 | |
| 5/23/2017 17:35:29 | Brenda | Quintero | 6704 | Basta de abusos,  la UPR es esencial para los estudiantes de escasos recursos,  dejen de ignorar al pueblo. |
| 5/23/2017 17:38:52 | Mary | Vargas Mojica | | |
| 5/23/2017 17:50:06 | Carmen | Piñeiro | 926 | 11 recintos 1UPR |
| 5/23/2017 18:11:01 | Alberto | Ruiz Bunker | 926 | |
| 5/23/2017 18:23:04 | Zaida L. | Guzman | 902 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 18:24:21 | Glorimar | Villamil | 617 | La UPR es la única garantía  que tiene nuestro País  en lograr avances una mayor equidad social todos tenemos derecho acceder a una educación pública en todos los niveles. El  Gobierno tiene la obligacion de garantizar estos servicios para las generaciones futuras. |
| 5/23/2017 18:50:27 | Carlos | Garcia | | |
| 5/23/2017 19:12:29 | Emmanuel | Chaviano | 693 | |
| 5/23/2017 19:21:30 | Brenda | Rodriguez | 725 | La educación superior es un servicio esencial y la Universidad de Puerto Rico es el único centro de educación superior público del estado. Solicitamos se incluya en ls sección 3 de Promesa. |
| 5/23/2017 19:26:07 | Belen | Robledo | 927 | Sr Gobernador considere la UPR como pieza Vital para ayudar en esta terrible crisis. Demuestre al mundo lo mucho que le importa la Educación accesible y de calidad para PR. |
| 5/23/2017 19:36:43 | Rey | Santiago | 987 | Upr esencial |
| 5/23/2017 19:46:15 | Haydee | Quinones | 983 | |
| 5/23/2017 19:53:43 | Josue | Benitez | 719 | No se quiten fondos a la UPR |
| 5/23/2017 19:58:31 | Jose | Rivera Diaz | 795 | Auditoría ya! |
| 5/23/2017 20:00:04 | Isalena | Olmeda | 683 | |
| 5/23/2017 20:05:42 | Francheska | Lopez Rivera | | Las escuelas publicas tambien deben ser consideradas esenciales. |
| 5/23/2017 20:19:45 | William | Montañez | 614 | |
| 5/23/2017 20:20:41 | Richard | Swope | 907 | |
| 5/23/2017 20:20:57 | Eduardo | Janer | | |
| 5/23/2017 20:24:02 | Glenda | Muniz | 602 | Los servicios de la upr son esenciales para muchas personas de bajos recursos como yo lo fui en algun momento y sino hubiera sido por la upr no hubiera podido estudiar. |
| 5/23/2017 20:33:43 | | | | |
| 5/23/2017 20:37:54 | Edwin | Galarza | 32703 | Apoyando nuestra juventud |
| 5/23/2017 20:42:45 | Hecmary | Camacho | 731 | UPR es esencial. Exigimos se reconozcan sus servicios!!!! Alto a la injusticia. Adelante a la igualdad!!!! |
| 5/23/2017 20:43:12 | Myrna | Soto | 676 | |
| 5/23/2017 20:45:51 | Migdalia | Santiago | 987 | |
| 5/23/2017 20:46:21 | Lennys | Velez | 769 | |
| 5/23/2017 20:49:32 | Nelliangely | Gerena | 698 | |
| 5/23/2017 20:53:12 | | | | |
| 5/23/2017 20:55:34 | Kiara | Quiñones | | |
| 5/23/2017 20:56:49 | Marivette | Rullan | 698 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 20:58:16 | Joanselle | Ortiz | 794 | Solidaria con los estudiantes |
| 5/23/2017 21:14:39 | Maria | Martinez | 976 | Upr servicio esencial |
| 5/23/2017 21:27:17 | Adalberto | Roman | 915 | La universidad de Puerto Rico es un servicio esencial |
| 5/23/2017 21:33:31 | Teresita | Aymat-Rodriguez | 717 | Fui egresada de UPRPonce, ha mucho orgullo.  Consider q Las universidades privafas estan muy caras y no tienen el prestigious de la UPR.  Para Las madres jefas de familia Como yo es muy dificil tener dos hijas universitarias y necesitamos que los costs en l upr see mantengan mas bajos q Las universidades privadas. Trabajo en San Lucas home care y no tengo Un aumento de salaruo por mas de 22 años.  Cumplo con Las obligations Como Buena puertorrique, pero me quedó Muchas veces sin comer, no cualifico para ayudas, estoy en quiebra, por Un divorcio.  POR FAVOR RECONSIEREN SU POSTURA. |
| 5/23/2017 21:49:41 | Jos | De La Rosa | 791 | UPR esencial a PR |
| 5/23/2017 21:55:11 | JOSE RAMON | ESTRADA GONZALEZ | 33624-7016 | ESTE ES MI ENDOSO COMO GENUINO HIJO DE PUERTO RICO PARA SOLICITARLE A USTEDES POR ESTE MEDIO ACEPTAR LA EXIGENCIA PLANTEADA POR ESTE MEDIO.  EL HISTORIAL PRODUCTIVO DE NUESTRA UNIVERSIDAD LA ACREDITA ENTRE LAS MEJORES Y SU MERITORIA LABOR ES MUY ESENCIAL PARA EL BENEFICIO DE MILLARES JOVENES PUERTORRIQUENOS EN SUS SERVICIOS DE ESTUDIOS COLEGIALES LLEVADOS A CABO POR CIENTOS DE ANOS.  ES UNA INSTITUCION PARA JOVENES SOBRESALIENTES EN SUS ESTUDIOS Y CON ESCASOS RECURSOS ECONOMICO NOS CONSTA Y NOS ORGULLECE COMO PUEBLO.  POR ESO EXIGIMOS SEA RECONOCIDA POR USTEDES SUS VALIOSOS SERVICIOS.  RESPETUOSAMENTE LES ENVIO MI ENDOSO A ESTA PETICION QUE CONLLEVA ESTA EXIGENCIA ESENCIAL PARA NUESTRO PAIS, PUERTO RICO! |
| 5/23/2017 21:55:44 | Naida | Ortiz | 923 | |
| 5/23/2017 21:59:37 | Wanda | Alvarez | 927 | La educacion es al igual que la EDUCACION lo primero para este Pais |
| 5/23/2017 22:07:26 | Aitza | Caldera | 910 | |
| 5/23/2017 22:10:52 | Pablo | Pagán | | |
| 5/23/2017 22:39:14 | | | | |
| 5/23/2017 22:39:26 | Marta | Muñiz | 731 | |
| 5/23/2017 22:44:02 | Bellange | Beer | 926 | |
| 5/23/2017 22:55:35 | Cristina | Algaze | 921 | |
| 5/23/2017 23:11:15 | Israel | Santana | 718 | |
| 5/23/2017 23:12:39 | Nydia | Vazquez | 623 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/23/2017 23:12:47 | Nalia | Ortiz | 932 | Upr para el pueblo |
| 5/23/2017 23:14:41 | Wenceslao | Serra | 923 | Acepto se declare la UPR como un servicio esencial. |
| 5/23/2017 23:16:23 | Miguel | Rivera | 923 | |
| 5/23/2017 23:31:47 | Ashley | Figueroa | 754 | |
| 5/23/2017 23:46:27 | Monica | Rivera | 926 | UPR es un Servicio Publico Esencial. Falta de transparencia de evidencia y análisis objetivo para  recortes, Auditen la deuda públicamente |
| 5/23/2017 23:52:49 | Wilmer | Carrasquillo | 926 | UPR servicios esenciales |
| 5/24/2017 0:13:02 | Madeline | Sanchez | 767 | Estoy a favor de esta petición. |
| 5/24/2017 0:16:28 | Nilda | Jiménez | 678 | Apoyo y firmo la petición. |
| 5/24/2017 0:24:13 | Humberto | Ramos | | No nos quiten la educación para el pueblo |
| 5/24/2017 0:26:13 | Raquel | Vazquez | 725 | |
| 5/24/2017 0:55:59 | Ana | Alcaide | 918 | Tenemos que salvar nuestra universidad, el futuro de nuestros jóvenes. |
| 5/24/2017 2:42:46 | | | | |
| 5/24/2017 6:55:00 | Félix | Valentin | 920 | !No destruyan a Puerto Rico! |
| 5/24/2017 6:55:39 | Jessica | Santiago | | |
| 5/24/2017 7:10:24 | delfin | torres | | |
| 5/24/2017 7:48:32 | Maria | Jimenez | 725 | |
| 5/24/2017 8:05:36 | Carla R | Vargas Fuster | | |
| 5/24/2017 8:24:05 | Alex | Veglia | | |
| 5/24/2017 8:38:35 | Edgar | García | 00726-4956 | |
| 5/24/2017 9:07:36 | Nestor | Cruz | | |
| 5/24/2017 9:08:07 | Zoraliz | Morales | 676 | |
| 5/24/2017 9:09:52 | Juan M. | Rivera | 984 | Totalmente de acuerdo |
| 5/24/2017 9:10:54 | Yomarys | Resto-Rodríguez | 959 | Salvemos la UPR. POR UNA EDUCACIÓN UNIVERSITARIA PÚBLICA. |
| 5/24/2017 9:11:02 | Noemi | Santiago | 646 | |
| 5/24/2017 9:11:24 | Liliana | Taboas | | |
| 5/24/2017 9:19:29 | Luis Raúl | Torres Cruz | 924 | Se debe incluí a la UPR como un Servicio Público esencial. |
| 5/24/2017 9:19:31 | Gilberto | Perea | 682 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/24/2017 9:26:51 | Lucila Z. | Camacho Rosado | 960 | Solicito que la UPR sea considerada como un servicio esencial y se le garantice la misma oportunidad de estudio en la Universidad de Puerto Rico, la Universidad del pueblo, a la nueva generación incluyendo a mis hijos. Soy producto de está Universidad y soy una profesional que contribuye a la economía actual de este país. Ellos han visto el ejemplo de la calidad de estudio y preparación que se ha producido de la Universidad en nuestra familia y quiero aportar a que se le garantice está misma calidad de estudios proveniente de la Universidad del pueblo de Puerto Rico,  UPR. |
| 5/24/2017 9:29:07 | Crystal | | | |
| 5/24/2017 9:39:19 | Raquel | Ortiz | | |
| 5/24/2017 9:41:14 | Gabriela | Rivera | | |
| 5/24/2017 9:41:23 | Mayra | Otero | 926 | UPR ofrece un servicio esencial al Pueblo. Reclamamos la proteccion de UPR y sus servicios. La Necesitamos. |
| 5/24/2017 9:45:23 | Mabel | Pola | 909 | |
| 5/24/2017 10:15:06 | Ivelisse | Rivas | 738 | La UPR es indispensable para transformar nuestro pais y mejorar nuestra calidad d vida. Fortalezcanla... No la destrocen.  Favor de reestructurarla para que la sirva al pueblo y evitar q dos o tres se enriquezcan de ella a expensas del pueblo. |
| 5/24/2017 10:16:09 | Jose | Toro | | |
| 5/24/2017 10:18:09 | Lydia | Baez Diaz | 923 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/24/2017 10:29:53 | Linnette | Gonzalez | 736 | |
| 5/24/2017 10:31:42 | Wesley | Cabrera | 773 | |
| 5/24/2017 10:32:08 | lucas E | rosado martinez | 688 | |
| 5/24/2017 10:33:05 | Rosa | Leon Castro | 953 | La universidad nos pertenece |
| 5/24/2017 10:34:02 | Azahara A. | Rosado Gonzalez | 688 | |
| 5/24/2017 10:43:00 | Neishaliz | Aponte Ramos | 736 | |
| 5/24/2017 10:50:35 | Nilda | Melendez | 956 | |
| 5/24/2017 10:55:42 | Jan | Perez | | |
| 5/24/2017 11:13:34 | Dennys | Cruz | 685 | Apoyo la Educación como servicio esencial |
| 5/24/2017 11:21:58 | Aida | Diaz | 987 | La Universidad es una necesidad |
| 5/24/2017 11:24:59 | Moraima | Pagán | 674 | |
| 5/24/2017 11:33:02 | Jose | Robles | 692 | |
| 5/24/2017 11:50:47 | Gloria | Robles | 692 | La educación es esencial |
| 5/24/2017 12:32:10 | Jose G | Rodriguez | 33801 | Orgulloso exalumno de laUPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/24/2017 12:46:50 | | | | |
| 5/24/2017 13:21:27 | Luis | Valle | 979 | Sin la UPR tronchamos el futuro social y económico de Puerto Rico. |
| 5/24/2017 14:17:01 | Luz | Soto | 987 | |
| 5/24/2017 14:21:46 | Isamar | Feliciano | | |
| 5/24/2017 14:40:09 | Yalizet | Jimenez | | |
| 5/24/2017 14:51:26 | Daliana | Tirado | 725 | |
| 5/24/2017 14:59:53 | Nickanthony | Martis | 976 | |
| 5/24/2017 15:00:12 | Maria | Consuegra | | |
| 5/24/2017 15:04:27 | Roberto | Pastrana-Pages | | |
| 5/24/2017 15:29:50 | Sonia | Paniagua | 923 | Solicito se reconozca la educación como lo que es, un servicio esencial. Ya que educa, dirige y contribuye en el desarrollo social y económico de nuestro pueblo. |
| 5/24/2017 15:42:03 | Elizabeth | Hodges | 718 | Declaren la UPR como universidad del estado, como un servicio esencial! |
| 5/24/2017 15:48:05 | Blanca | Pérez | | Apoyo a la UPR, la educación  pública es importante en el desarrollo del país. |
| 5/24/2017 15:49:22 | Alejandra | Ruiz | 725 | |
| 5/24/2017 16:15:36 | Joemar | Pérez Guzmán | 669 | |
| 5/24/2017 16:40:37 | | | | |
| 5/24/2017 16:44:24 | Eliezer | Ronda | 949 | |
| 5/24/2017 16:48:05 | Nelson | Fonseca | 953 | |
| 5/24/2017 16:51:28 | ⚓☐Edwin | Algarin | 956 | Los servicios de la UPR son esenciales. |
| 5/24/2017 17:01:32 | Alexis | Alvarado | 926 | |
| 5/24/2017 17:04:59 | Miguel | Bayón | 659 | |
| 5/24/2017 17:08:10 | MARGARITA | UMPIERRE | 00924-5819 | Defunitu!!vamente |
| 5/24/2017 17:22:06 | Angel | Rios | 949 | UPR Servicio Escencial |
| 5/24/2017 17:35:33 | José | Rodríguez | 983 | Lucha si entrega no |
| 5/24/2017 17:38:14 | Oscar | Dávila | | |
| 5/24/2017 17:43:05 | Edgardo | Medina, mpa | 985 | |
| 5/24/2017 17:55:24 | Elba | Feliciano | 730 | |
| 5/24/2017 18:00:51 | Grisselle | Dávila | 954 | Reconozcan como esenciales los servicios esenciales de  la UPR |
| 5/24/2017 18:04:31 | Liliana | Cruz | 926 | |
| 5/24/2017 18:08:57 | Carmen | Acosta | 601 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/24/2017 18:27:29 | Pedro | Diaz | 623 | La UPR es un servicio de primera necesidad |
| 5/24/2017 18:31:16 | Alberto | Icazatti | 725 | |
| 5/24/2017 19:12:05 | Carmen | Ortiz | 638 | Exijo que se considere la UPR como un servicio esencial |
| 5/24/2017 19:44:45 | | | | |
| 5/24/2017 19:58:41 | Víctor | Ortiz | | |
| 5/24/2017 20:04:10 | Gerónimo | Sosa | 687 | Declaren ahora, la UPR, como servicio esencial para el país y su desarrollo económico. |
| 5/24/2017 20:06:48 | Glenda | Vázquez | | |
| 5/24/2017 20:14:06 | Amneris | Rosario Vega | | |
| 5/24/2017 20:14:54 | Eduardo | Hernandez | 719 | |
| 5/24/2017 20:18:22 | Gabriela | Hernandez | 680 | |
| 5/24/2017 20:22:16 | Alejandro | Vega | 925 | |
| 5/24/2017 20:23:33 | Isamari | Cruz Fonseca | 726 | La educacion es un servicio esencial. La Salud es un servicio esencial. La seguridad es un servicio esencial. |
| 5/24/2017 20:25:13 | Noemi | Vega | 917 | |
| 5/24/2017 20:26:02 | | | | |
| 5/24/2017 20:37:56 | Jospeh | Cardona Santos | 956 | |
| 5/24/2017 20:34:39 | Sabrina | Correa Rivera | 723 | |
| 5/24/2017 20:40:07 | Lorraine | Colon | 778 | |
| 5/24/2017 20:42:21 | Viyey bueno | Bueno | 33837 | |
| 5/24/2017 20:44:33 | Cristobal | Zamora | 925 | |
| 5/24/2017 20:46:31 | Miguel | Santiago | 966 | |
| 5/24/2017 20:47:35 | Leemaris | Rodriguez | | La educación es la mejor inversión de un país. |
| 5/24/2017 20:49:56 | Melisa | Ortega | | |
| 5/24/2017 20:50:35 | Elizabeth | Silva | | |
| 5/24/2017 20:52:35 | Martha | Hilerio | 676 | Si, quiero que la UPR se declare un servicio esencial en Puerto Rico |
| 5/24/2017 20:55:50 | Fernando | Zayas | | |
| 5/24/2017 20:55:56 | Frank | Wass | | La UPR es la herramienta disponible más esencial para el desarrollo económico y para la adaptación efectiva de Puerto Rico al impacto económico negativo que está recibiendo. |
| 5/24/2017 20:59:17 | Keylimar | González García | | |
| 5/24/2017 20:59:28 | Karla | | | |
| 5/24/2017 21:00:36 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/24/2017 21:04:18 | Maria | Otero | | |
| 5/24/2017 21:15:57 | Ismael | Rodriguez | 653 | |
| 5/24/2017 21:25:54 | Bridgett | Silva | | |
| 5/24/2017 21:26:55 | Carmen M | Salivia | 924 | |
| 5/24/2017 21:28:59 | Iomida | Perez | 956 | |
| 5/24/2017 21:30:09 | | | | |
| 5/24/2017 21:31:53 | Mayra | Martinez | 953 | |
| 5/24/2017 21:33:29 | Joshua | Cruz Ocasio | | |
| 5/24/2017 21:35:05 | José | Gómez Román | 160 | Estoy en total acuerdo con los estudiantes...la educación es esencial para nuestro país! |
| 5/24/2017 21:35:20 | Jocelyn | Jiménez | 685 | Amo la UPR. |
| 5/24/2017 21:40:13 | Mario j | López velez | 725 | |
| 5/24/2017 21:40:48 | Ramon | De Jesus | | |
| 5/24/2017 21:42:46 | | | | |
| 5/24/2017 21:43:17 | Abner | Rivera | 653 | Educacion si... |
| 5/24/2017 21:48:13 | natalia | morales | | |
| 5/24/2017 21:48:36 | Mercedes | Castro | 908 | Necesitamos líderes de progreso. Que el gobierno deje de robar los pocos recursos que nos quedan y necesitamos. Sin educación no hay futuro, hay que motivar a los jóvenes y adultos a progresar. |
| 5/24/2017 21:49:01 | Gladys | Sierra | 926 | |
| 5/24/2017 21:49:33 | Gerardo | Hernandez | 923 | |
| 5/24/2017 21:51:08 | Nilda | Rodriguez | 966 | Es imprescindible este reconocimiento |
| 5/24/2017 21:52:09 | T | Lv | 727 | |
| 5/24/2017 21:52:21 | Deliris | Marrero | 757 | Si |
| 5/24/2017 21:52:51 | Iván | Ramírez Valle | 602 | Sí es un servicio esencial la UPR. |
| 5/24/2017 21:52:59 | Liza | Rivera | 778 | UPR esencial por nuestros estudiantes y futuras generaciones |
| 5/24/2017 21:53:36 | Myrna Isabel | Mercado Marrero | 00956_3059 | Respaldamos la Universidad |
| 5/24/2017 21:55:01 | Carmen A | Oliveras | | UPR servicio esencial |
| 5/24/2017 21:56:13 | Jeramfel | Cordero-Fernandez | 976 | UPR es servicio esencial |
| 5/24/2017 22:01:44 | | | | |
| 5/24/2017 22:02:07 | Stephanie | Vega | 610 | Todos merecemos acceso a una educación pública |
| 5/24/2017 22:02:13 | Yivelisse | López | | |
| 5/24/2017 22:02:56 | Melissa | Negron | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/24/2017 22:04:39 | Mariel | Camacho | 693 | |
| 5/24/2017 22:06:37 | Ismael | Lind Hernández | 918 | |
| 5/24/2017 22:08:14 | Luis | Sanchez | 685 | UPR esencial |
| 5/24/2017 22:08:49 | Annette | Oyola | 963 | |
| 5/24/2017 22:08:53 | julio | vargas | 685 | En apoyo a la upr. |
| 5/24/2017 22:09:30 | Migdalia | Vélez | 659 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/24/2017 22:10:11 | Edgardo | Melendez | 918 | |
| 5/24/2017 22:14:28 | minerva | arriaga | 924 | estoy con la universidad de P.R.es |
| 5/24/2017 22:15:18 | | | | |
| 5/24/2017 22:18:46 | Lydia | Canales | 674 | |
| 5/24/2017 22:18:56 | Joffre | Mangual | 673 | La UPR es escencial para la educacion de nuestros hijos. |
| 5/24/2017 22:20:50 | Alex | Ramos | 637 | Que se categorize la educación de la UPar como servicio esencial |
| 5/24/2017 22:21:20 | Agustín | Muñoz | | |
| 5/24/2017 22:21:56 | Karla | Cabrera | | La UPR es un servicio escencial para el pais...soy producto de la UPR Rio Piedras y al igual que yo miles de estudiantes tienen esta universidad como unica opcion posible para lograr una educacion de calidad. |
| 5/24/2017 22:23:47 | Minoshka | Vargas | 659 | |
| 5/24/2017 22:24:40 | Daniela | Benitez | | |
| 5/24/2017 22:25:07 | Leonides | Negron | 641 | Morimos de pies no de rodillas... |
| 5/24/2017 22:25:45 | Flor | Cruz | 791 | |
| 5/24/2017 22:26:39 | Juan Samuel | Bonilla-Pérez | 983 | ¡¡¡Apoyo a La UPR SIEMPRE!!! |
| 5/24/2017 22:27:28 | Marién | Villanueva | 662 | |
| 5/24/2017 22:30:11 | Raisha | Suau | 681 | |
| 5/24/2017 22:30:14 | Carmen | Rosado | 926 | La educacion es parte fundamental del futuro de un pueblo. La UPR es pieza primordial en su desarrollo. |
| 5/24/2017 22:30:27 | Noel | Diaz | 613 | La educación universitaria debe ser accesible para los puertorriqueños. |
| 5/24/2017 22:30:34 | Negron | Rosili | 612 | La UPR es un servicio esencial para los jovenes. |
| 5/24/2017 22:30:51 | Wilma | Gonzalez | 956 | |
| 5/24/2017 22:31:14 | Maritere | Rivera | 926 | |
| 5/24/2017 22:32:12 | Jannina | Rivera | 641 | |
| 5/24/2017 22:32:34 | José | Cintrón | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/24/2017 22:32:37 | Rosi | N. | 612 | El sistema universitario UPR no lo pueden cerrar o limitar al acceso en la isla. |
| 5/24/2017 22:33:05 | Georgina | Borri | 921 | UPR, con la educación no se juega. |
| 5/24/2017 22:33:22 | Luz | David Feliciano | 769 | |
| 5/24/2017 22:33:31 | sheila | anes | 784 | Basta ya un Pais sin educación es un pais sin futuro |
| 5/24/2017 22:35:49 | Maria L. | Sierra | 725 | La UPR es un servicio esencial para este pais. |
| 5/24/2017 22:36:55 | Isabel | Garcia | 738 | La UPR es esencial para Puerto Rico |
| 5/24/2017 22:39:00 | Alba | Ramírez | 682 | |
| 5/24/2017 22:41:27 | Sara | Rosario | 22314 | |
| 5/24/2017 22:42:35 | Flor A | Adorno | 612 | Estoy de acuerdo en que se declare  a la UPR un servicio esencial para PR. |
| 5/24/2017 22:46:22 | Gloriana | Rodriguez | 646 | |
| 5/24/2017 22:48:04 | Zoraida | Rosario | 982 | |
| 5/24/2017 22:48:44 | Maira | Correa | 751 | |
| 5/24/2017 22:53:32 | Ashley | Lugo | 678 | |
| 5/24/2017 22:54:35 | Chris | López | | |
| 5/24/2017 22:55:25 | Yarimar | Roman | | |
| 5/24/2017 22:56:17 | Iraida | Davila | 926 | Debemos proteger la Unversidad, estoy de acuerdo en proclamarla como un servicio escencial, puesto que sin educación no hay progreso. |
| 5/24/2017 22:57:57 | Nestor | Thillet | 687 | |
| 5/24/2017 22:58:18 | Glenda | Corujo | 987 | |
| 5/24/2017 22:58:21 | Lynette | Oliver | Oo979 | |
| 5/24/2017 22:58:56 | Jeannette | Márquez | 735 | |
| 5/24/2017 22:59:18 | Christian | Vazquez | 703 | La UPR es un servicio esencial. |
| 5/24/2017 22:59:50 | Mildred | Meléndez | 720 | |
| 5/24/2017 23:02:44 | Luis | Arzola | 656 | La Universidad de P.R. es un centro de enriquecimiento, crecimiento tanto personal como profesional. La misma nos representa a como boricuas, nos representan esos ingenieros, esos agricultores, los farmacéuticos, los doctores,abogados,etc. La UPR es más que una universidad, es un dador de vida el cual se debe proteger y luchar con el alma. |
| 5/24/2017 23:06:23 | Amalia | Ortiz | 926 | |
| 5/24/2017 23:06:54 | Oscar | Martinez | 677 | La educacion no es negociable. No a los recortes a la UPR |
| 5/24/2017 23:07:17 | Maryori | Pagan | 953 | |
| 5/24/2017 23:08:49 | Andres | Arroyo | 692 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/24/2017 23:09:32 | Sandy Ramos | Brodahl | 98021 | |
| 5/24/2017 23:09:41 | Ana Socorro | Cora | 735 | |
| 5/24/2017 23:10:49 | pedro | Olmedo | 983 | UPR como servicio esencial. Gracias. |
| 5/24/2017 23:12:29 | Eugenia | Galindo Ramos | 726 | UPR esencial |
| 5/24/2017 23:13:49 | Ivvor | Rocha | | |
| 5/24/2017 23:13:51 | Ferdinand | Feliciano | 736 | Basta de abusos |
| 5/24/2017 23:15:27 | Orlando | Hetnandez | | |
| 5/24/2017 23:15:29 | Socorro | Ortiz | 987 | UPR educacion accesible para la clase obrera de Puerto Rico. |
| 5/24/2017 23:15:35 | Jeannette | Padin | 778 | |
| 5/24/2017 23:16:46 | Hector | Ortiz | 983 | |
| 5/24/2017 23:19:11 | Ruben | Vargas | 602 | |
| 5/24/2017 23:19:17 | Ana | Vazquez | 00924-5308 | La educacion la base de la economia. |
| 5/24/2017 23:19:38 | Euclides | Acevedo | 680 | |
| 5/24/2017 23:21:41 | Graciela | Polanco | 612 | Apoyo la UPR |
| 5/24/2017 23:21:56 | Yamira | Navarro | 725 | Exigimos sea un servicio escencial la educacion en PR |
| 5/24/2017 23:22:20 | Daisy | Figueroa | 687 | Reconozcan la UPR como escencial! Auditoría a la Deuda ! |
| 5/24/2017 23:23:58 | Delsie | Vela | 920 | UPR es un servicio esencial |
| 5/24/2017 23:24:25 | Judith | Fernandez | 678 | |
| 5/24/2017 23:24:57 | | | | |
| 5/24/2017 23:25:00 | Alberto | Olan | 795 | Apoyo a la UPR como servicio esencial |
| 5/24/2017 23:25:54 | Yolanda | Rivera | oi921 | Gracias a lo que LA UNiVERSIDAD DE PUERTO RICO me dio tengo una gran vida y he tenido el privilegio de servirle a mi país contribuir a la salud de mi amado pueblo y bastante que he contribuido a Hacienda durante 30 años . Claro que es un servicio esencial . Ahí se construye futuro . Se realizan sueños . |
| 5/24/2017 23:26:04 | Jose E | Rodriguez | 725 | |
| 5/24/2017 23:26:12 | Joanne | Vargas | 698 | |
| 5/24/2017 23:27:27 | Keishla | Perez | 611 | |
| 5/24/2017 23:28:40 | Michael | Batista | | |
| 5/24/2017 23:29:25 | Juan | Algarin | 778 | |
| 5/24/2017 23:30:18 | | | | |
| 5/24/2017 23:30:32 | Sebastian | Oliver | | |
| 5/24/2017 23:31:29 | Emmanuel | Ortiz | 772 | No al recorte millonario a la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/24/2017 23:33:15 | Rámesis | Delgado | 603 | La educación es y siempre será esencial práctica que un país sea prospero. |
| 5/24/2017 23:39:23 | Alexis | Bermudez | 775 | |
| 5/24/2017 23:40:04 | Yariela | Montes | 720 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/24/2017 23:40:14 | Marilyn | Lima | | |
| 5/24/2017 23:41:20 | Raquel | Colon | 961 | |
| 5/24/2017 23:43:33 | María Enid | Valls | 736 | La UPR es un servicio esencial |
| 5/24/2017 23:44:33 | Francis | Rivera | 646 | |
| 5/24/2017 23:47:09 | Luzoraida | Rodriguez | 926 | |
| 5/24/2017 23:47:30 | Edwin | De Hoyos | 961 | En un pais altamente politizado, donde permea la corrupcion que se impone sobre la ignorancia del pueblo, tenemos que mantener a la UPR como un servicio esencial y necesario para salir de nuestro atolladero economico y social |
| 5/24/2017 23:50:07 | | | | |
| 5/24/2017 23:50:57 | Lisette | Moreno | 936 | La upr servicio esencial |
| 5/24/2017 23:51:51 | Cissy | Andreu | | |
| 5/24/2017 23:52:25 | Natalia | Ortega | 953 | No se puede expulsar del pais las generaciones que lo van a heredar; arruinar a la mas importante y primera instituicion de educacion continua equivale a obligar a los jovenes que se marchen del pais. Puerto Rico nececita de todas las profeciones que la UPR ofrece. No hay pais que prevalezca sin educacion. |
| 5/24/2017 23:52:58 | Jose | Cardona | 677 | UPR es una institución escencial para eL pueblo de PR |
| 5/24/2017 23:54:44 | Joan | M | 716 | |
| 5/24/2017 23:58:53 | Vangie | Caro | | |
| 5/25/2017 0:01:15 | Gloria | Solis | 714 | |
| 5/25/2017 0:07:05 | Gueicha | Perez | 580 | |
| 5/25/2017 0:09:20 | Aneidys | Rodriguez | 641 | |
| 5/25/2017 0:11:41 | Jeanette | Ortiz | 901 | La UPR es un servicio esencial y de excelencia.  Necesario para el desarrollo económico de PR. |
| 5/25/2017 0:14:52 | Edgardo | Zayas | 720 | Los apoyo siempre |
| 5/25/2017 0:14:59 | Edgardo | García Goyco | 927 | Pá encima !! |
| 5/25/2017 0:15:45 | marilyn | aponte | 769 | No soy un robot |
| 5/25/2017 0:16:30 | Eric | Calcaño | | |
| 5/25/2017 0:19:27 | Mayra | Rivera | 956 | Apoyo esta petición |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 0:21:53 | Mileidys | Broche | 680 | LA UPR ES UN SERVICIO ESENCIAL PARA NUESTRA ISLA. |
| 5/25/2017 0:24:09 | Edwin Abdiel | Vazquez Rivera | 601 | |
| 5/25/2017 0:28:18 | Iván | Díaz -Merced | 968 | Si a la educación superior; no a los recortes draconianas a la UPR. |
| 5/25/2017 0:28:37 | Johanna | Lugo | 680 | |
| 5/25/2017 0:30:51 | Yansey | Ramirez | 623 | |
| 5/25/2017 0:32:38 | Judith | Reyes González | 917 | La universidad se necesita |
| 5/25/2017 0:35:15 | Ivonne | Rodriguez | 777 | Apoyo total a la educación y UPR y todos sus recintos. |
| 5/25/2017 0:37:01 | Carmen | Garcia | 687 | |
| 5/25/2017 0:38:41 | Noelia | Santos | | |
| 5/25/2017 0:39:24 | Leoncio | Laboy | 7107 | Proteja nuestra upr |
| 5/25/2017 0:39:32 | Irene | Ocasio Peña | 698 | La universidad de Puerto Rico es una fuente muy esencial académicamente y económicamente ya que aportan una valiosa inversión para la isla de PR. Por eso es que, como exalumna de dicho sistema, abogó a que el gobierno reconozca que la UPR es algo vital para nuestro país. |
| 5/25/2017 0:54:08 | Luis | Rivera | | |
| 5/25/2017 1:05:52 | Gloria M | Vallejo Flores | | La Universidad de Puerto Rico es un servicio esencial. |
| 5/25/2017 1:09:54 | Elvin Antonio | Reyes | | Extremely essential for PR future |
| 5/25/2017 1:13:52 | Lcdo. Luis | Laguna-Mimoso | 726 | La UPR tiene que reconocerse como servicio escencial de nuestro país. |
| 5/25/2017 1:22:39 | Jorge | Montilla | 926 | La UPR, de la que soy egresado tanto en bachillerato como en estudios de Medicina, ejerce funciones esenciales para el pueblo de Puerto Rico propiciando no solo el más alto grado de educación sino manteniéndose a la vanguardia en la defensa cultural y social de nuestro pueblo. Mantiene un profesorado y un personal altamente comprometido de excelencia y conciente de la responsabilidad sobre sus hombros. Ha sido portaestandarte de la investigación con reconocimiento tanto local como mundial. Debe mantenerse autónoma y no manipulada por vaivenes politicos. Con ella nos va la vida como pueblo. Salvémosla pues, siendo ésta, la responsabilidad mayor de quienes la conocemos y la apreciamos. |
| 5/25/2017 1:26:15 | sara | acevedo | 604 | La educacion publica es un servicio esencial hay que hacer cambios , restructurar y reinvenntar pero no deja de ser esencial para Puerto Rico ahora mas que nunca. |
| 5/25/2017 1:35:27 | Wanda | De Jesus | 736 | UPR hoy y siempre!!!! |
| 5/25/2017 1:44:05 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 1:53:39 | Luz | Marin | 987 | La universidad es esencial para que nuestra juventud tenga una educación de excelencia. |
| 5/25/2017 2:31:55 | Liz | Martinez | | |
| 5/25/2017 2:51:53 | Hector | Martinez | 769 | |
| 5/25/2017 2:56:06 | Luis A. | Graulau Burgos | 769 | |
| 5/25/2017 3:50:39 | Manuel F | Lugo | | |
| 5/25/2017 3:56:39 | Brenda | Montalvo | 949 | La UPR es un servicio esencial |
| 5/25/2017 4:08:02 | Elsie | Alvira | 985 | |
| 5/25/2017 4:22:42 | Pedro | Morales | 961 | |
| 5/25/2017 4:29:58 | Mariluz | Ramos | | |
| 5/25/2017 4:39:56 | José Luis | Rosado Santiago | 918 | |
| 5/25/2017 4:40:24 | Jessica | Gonzalez | | |
| 5/25/2017 5:00:11 | José D. | Ramos | 693 | Exijo se reconozca la UPR como servicio esencial |
| 5/25/2017 5:00:14 | Maria Teresa | Gotay | 947 | |
| 5/25/2017 5:01:26 | Carlos | | 739 | Hasta la victoria, venceremos 🆔🆔🆔🆔🆔🆔🆔 |
| 5/25/2017 5:08:10 | Lymaris | Díaz | 976 | Seguimos luchando |
| 5/25/2017 5:10:40 | Kristal | Riuno | 771 | La principal fuente docente del país tiene que ser protegida y sostenida con un compromiso incorruptible e inalienable, como un derecho constitucional para la educación de los hombres y mujeres del futuro. Un pueblo sin oportunidad de educación es un puente quebrado. 🆔 |
| 5/25/2017 5:22:19 | Hilda N. | Martinez | O0956 | La UPR es esencialmente necesaria |
| 5/25/2017 5:34:34 | Millie | Martinez | 969 | UPR. Servicio esencial |
| 5/25/2017 5:36:55 | Mayra | Olavarria | 926 | |
| 5/25/2017 5:39:19 | Arnaldo | Perez | 739 | UPR escencial para Puerto Rico. |
| 5/25/2017 5:44:15 | José Aniello | Ramírez | 725 | La U.P.R. Es un servicio esencial para el desarrollo del país. |
| 5/25/2017 5:46:50 | Fernando | Rivera | 729 | |
| 5/25/2017 5:52:57 | Jose | Domenech | 725 | No a los recortes en la UPR |
| 5/25/2017 5:54:37 | Carmen | Peñaloza Pica | 718 | Es educación esencial, no jueguen más a la papa caliente |
| 5/25/2017 5:55:57 | Arturo | Lopez | 0 | |
| 5/25/2017 5:57:01 | Ayda | Mercado Miranda | 669 | La UPR, es un servicio esencial. Forja a los que mueven este país. Sin ella no sería ingeniera química por hace 25 años. |
| 5/25/2017 6:01:07 | Carlos | Santiago | | |
| 5/25/2017 6:01:47 | Ivette | Gonzalez | 911 | |
| 5/25/2017 6:05:29 | Pedrito | Alvarez | 726 | Declaren la UPR Servicio ESENCIAL. No recortes!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 6:06:01 | Roxane | Ribott | 659 | |
| 5/25/2017 6:09:34 | Vanesa | Mulero | 901 | |
| 5/25/2017 6:16:00 | Eva | Roman | 662 | La UPR es escencial para la educación en PR |
| 5/25/2017 6:16:06 | Ida Magali | Soto | 987 | |
| 5/25/2017 6:16:57 | Rosans | Morales | 612 | |
| 5/25/2017 6:20:08 | Xiomarie | Negron Rivera | 646 | |
| 5/25/2017 6:21:38 | Milagros | Torres | 727 | Que se declare esencial la upr y sus recintos para la educación de Puerto Rico. |
| 5/25/2017 6:22:15 | José Iván | González | 646 | |
| 5/25/2017 6:30:15 | Nelson | Diaz | 927 | |
| 5/25/2017 6:30:41 | Arnaldo | Alfaro | | La Univ de PR es un servicio esencial para el futuro de PR |
| 5/25/2017 6:30:55 | Muriel | Matos | 936 | |
| 5/25/2017 6:30:56 | Myrna | Comas | 637 | |
| 5/25/2017 6:31:26 | Elga | Hernandez | | Yo soy producto UPR y quiero lo mismo para mi hijo. |
| 5/25/2017 6:34:29 | Eneris | Pomales | 956 | |
| 5/25/2017 6:35:19 | Carmen R | Bruselas | 985 | Soy orgullosa Producto UPR.  Igual oportunidad a TODOS! |
| 5/25/2017 6:39:19 | Gustavo F. | Acosta Cruz | 927 | |
| 5/25/2017 6:39:38 | Vivian | Quiles | 729 | |
| 5/25/2017 6:40:48 | Carlos | Rodriguez | 674 | |
| 5/25/2017 6:42:59 | Rita M | Velez Gonzalez | 717 | La UPR es esencial |
| 5/25/2017 6:45:03 | Nomarys Natasha | Avilés Rivera | 602 | |
| 5/25/2017 6:48:46 | Elisabeth | Roman | 735 | Estoy a favor de la defense de la univercidad de pr. |
| 5/25/2017 6:49:38 | Ada | Pagan | 622 | |
| 5/25/2017 6:50:05 | Ada | Pagan | 622 | |
| 5/25/2017 6:52:17 | Oscar | Martínez | 680 | |
| 5/25/2017 6:52:23 | Mayra | Melendez | 953 | |
| 5/25/2017 6:54:27 | Arnaldo | Solivan | | |
| 5/25/2017 7:00:12 | Zenaida | Fernandez | 984 | UPR es esencial para Puerto Rico |
| 5/25/2017 7:05:27 | Amarylis | Otero | 921 | La UPR Es uno de nuestros mayores recursos. |
| 5/25/2017 7:07:01 | Juan Carlos | Larriuz | 949 | |
| 5/25/2017 7:07:11 | Alexis | Sosa | 791 | Quiero que la UPR sea declarada SERVICIO ESENCIAL |
| 5/25/2017 7:08:12 | Sandra | Garcia | 917 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 7:11:57 | Maricarmen | Guadalupe | 953 | |
| 5/25/2017 7:13:46 | Jose | Lloret | 603 | Reclamó que se declare servicio escencial a la UPR. |
| 5/25/2017 7:15:36 | Ileana | Hernandez | 987 | |
| 5/25/2017 7:17:57 | Marisol | Otero | 982 | |
| 5/25/2017 7:19:30 | Claudio | Medina | 926 | Estoy a favor que se declare la UPR Servicio Esencial |
| 5/25/2017 7:20:39 | Manuel | Carrión | 962 | Puerto Rico necesita la UPR para poder levantar su economía es obligatorio que se resuelva esta situación porque se tiene que garantizar una educación para nuestras generaciones porque solo así se puede levantar un país. |
| 5/25/2017 7:21:12 | Maira | Santos | 953 | |
| 5/25/2017 7:21:30 | Carmen | Sepúlveda | 925 | |
| 5/25/2017 7:21:58 | Maria Isabel | Romero | 926 | Apoyo que la UPR es un servicio esencial para el País |
| 5/25/2017 7:24:46 | Carmen | Montañez | 961 | |
| 5/25/2017 7:26:15 | Isailes | Rivera | Oo729 | La UPR presta un servicio importantísimo y academico a toda la Nación puertorriqueña. Nunca se debe actuar encontra de ésta  institución. |
| 5/25/2017 7:26:38 | Virgen | Aponte | 682 | La Universidad es nuestro mayor patrimonio |
| 5/25/2017 7:27:32 | | | | |
| 5/25/2017 7:28:42 | Héctor L. | Hernández Rivera | 739 | Estoy poniendo mi nombre aquí a favor de la Universidad de Puerto Rico. El centro docente público más importante de nuestro país. |
| 5/25/2017 7:30:08 | Haydée | Vázquez | 956 | Es esencial |
| 5/25/2017 7:32:19 | Hector R. | Esparra | 769 | Servicio esencial la Universidad de P R |
| 5/25/2017 7:35:56 | Betsy | Rodriguez | 792 | La educación debe ser prioridad en nuestro país. |
| 5/25/2017 7:39:35 | iris | soto | 662 | la universidad servicio escencial |
| 5/25/2017 7:40:31 | Maria | Caro | 926 | |
| 5/25/2017 7:43:49 | Luis A. | Rivera | 907 | |
| 5/25/2017 7:45:01 | Julia Y. | Fernandez | 736 | Exigimos que se reconozcan como esenciales los servicios educativos UPR |
| 5/25/2017 7:45:08 | Yolanda | Pastrana | | |
| 5/25/2017 7:45:20 | Lillian | Rivas | 927 | Salvemos la UPR |
| 5/25/2017 7:46:12 | Yolanda | Pastrana | | |
| 5/25/2017 7:48:15 | Natalie | Estremera | | |
| 5/25/2017 7:49:13 | Miriam | Garcia | 783 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 7:49:18 | Marion | Cordero | 772 | La UPR brinda servicios de salud en la escuela de medicina en Centro medico.  Son servicios esenciales que brinda a personas de escasos recursos.  Investigaciones De salud para una mejor calidad de vida.  Educación de altura para aquellos que no tienen los recursos económicos para pagar dicha educación. |
| 5/25/2017 7:50:23 | Andrea | Burgos | 603 | Apruebo este mensaje |
| 5/25/2017 7:50:31 | Hector | BERNARDO | 727 | RECONOCER SERCICIOS EDUCATIVOS DE LA UNIVERSIDAD DR P. R. ESENCIALES |
| 5/25/2017 7:50:44 | Zory | Betancourt | 725 | |
| 5/25/2017 7:51:50 | Yael | Alvarez | 959 | |
| 5/25/2017 7:54:18 | ivan | nunez | 926 | |
| 5/25/2017 7:55:28 | Rosa | Pizarro | | |
| 5/25/2017 7:56:38 | | | | |
| 5/25/2017 7:59:01 | Laura | Galarza | 969 | UPR Esencial |
| 5/25/2017 7:59:41 | Mildred | Andino | 754 | Q se incluya la upr como servicio esencial |
| 5/25/2017 8:00:00 | Lourdes | Perez Florit | 927 | La Universidad de Puerto Rico es nuestro primer centro docente de educación pública y quiero que se establezca como servivio esencial de Puerto Rico. |
| 5/25/2017 8:01:41 | Gladys | Gomez morales | 917 | La educación no es negociable. Un pueblo ignorante es manipulable al bienestar del que lo gobierna. |
| 5/25/2017 8:02:59 | Migdalia | Perez | 737 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 8:06:47 | Stephanie | Martinez-Conde | | |
| 5/25/2017 8:08:33 | Myriam | Lopez | 977 | |
| 5/25/2017 8:10:01 | Magda | Cruz | 969 | |
| 5/25/2017 8:14:05 | Ramon | Fernandez | 683 | La UPR debe reestructurarse y protegerse como lo que es, un servicio esencial del pueblo de PR |
| 5/25/2017 8:14:32 | Maria J | Negron Ayala | 956 | El derecho a la educacion y servicios de salud son derechos constitucionales, como puertorriqueña exijo que se audite la deuda, se presente un plan de desarrollo económico para la isla, se presente como se llego a esos numeros propuestos como recorte para la UPR, se re-evaluen las escuelas propuestas para cierre, desisran de seguir recortando presupuesto a salud,etc. Un gobierno transparente. |
| 5/25/2017 8:15:01 | Maria | Ramirez | 676 | |
| 5/25/2017 8:16:37 | Maria | Ramirez | 676 | UPR tiene mucho que aportar al pais |
| 5/25/2017 8:18:37 | Iris | Ortiz | 736 | |
| 5/25/2017 8:19:26 | Rosemarie | Valle | 694 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 8:20:12 | Jennifer | Rodríguez | | Solicito, se declare la Universidad de Puerto Rico como servicio esencial.  De esta forma, la Institución Educativa sea tratada fiscalmente como una de las prioridades para la asignación de fondos. |
| 5/25/2017 8:23:13 | Frank | Rodriguez | 85202 | Apoyo esta iniciativa. |
| 5/25/2017 8:24:55 | Maria | Gomez | 918 | En la educación universitaria tenemos las bases del futuro |
| 5/25/2017 8:25:05 | Alejandra | Ferrer | | |
| 5/25/2017 8:26:38 | Maria | Rivera | 987 | |
| 5/25/2017 8:27:09 | Zarahi | Anadon | 725 | De acuerdo en que se nombre la UPR como servicio esencial para el pueblo de Puerto Rico. |
| 5/25/2017 8:27:43 | Mildred | De Jesús | 983 | Por la UPR |
| 5/25/2017 8:27:59 | Adriana | Hernandez | 907 | |
| 5/25/2017 8:28:27 | Pedro | Valcarcel | 682 | |
| 5/25/2017 8:29:47 | Juan | Fontan | 953 | |
| 5/25/2017 8:30:37 | katira | Diaz | 907 | |
| 5/25/2017 8:32:44 | Angel | Lorenzo | 662 | |
| 5/25/2017 8:32:54 | Pedro | Perez | 918 | |
| 5/25/2017 8:35:12 | Jose | Lopez | | |
| 5/25/2017 8:36:21 | Harold | Rosado | 624 | La universidad es nuestra mejor inversión |
| 5/25/2017 8:36:44 | Francisco | Blasc | 985 | |
| 5/25/2017 8:39:48 | Doris | Diaz | 703 | UPR esencial para Puerto Rico |
| 5/25/2017 8:39:51 | Jaime | Seguel | 660 | |
| 5/25/2017 8:41:43 | Iván | Rosario | 745 | |
| 5/25/2017 8:42:00 | Giselle | Martinez | | |
| 5/25/2017 8:43:14 | Adolfo | Richardson | 757 | |
| 5/25/2017 8:43:32 | Dr. José | Toral | 00966-3149 | |
| 5/25/2017 8:44:52 | | Perez | 926 | Estoy totalmente de acuerdo que la UNIVERSIDAD DE PUERTO RICO es un servicio esencial. La Universidad incide en todos los aspectos (económicos, sociales, etc.) del pais. |
| 5/25/2017 8:45:27 | Valeria | Delgado | 956 | Estoy de acuerdo con que la UPR es esencial. |
| 5/25/2017 8:47:11 | Mayra | Díaz Díaz | | |
| 5/25/2017 8:50:34 | Alexandra | Rolon | 727 | |
| 5/25/2017 8:54:13 | Frangie | Ortiz | 725 | Sin duda alguna la educacion y el primer centro docente del pais debe ser una prioridad y son serviciis esenciales. |
| 5/25/2017 8:54:20 | Andrea | Pimentel | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 8:56:21 | Luis | Maisonet | 917 | UPR Servicio Esencial |
| 5/25/2017 8:57:40 | Emely | Fernandez | | |
| 5/25/2017 8:57:49 | Andréd | Pacheco | | |
| 5/25/2017 8:59:03 | lydiagonzalez460@gmail. | gonzalez | | Upr es sevicio esencial |
| 5/25/2017 9:00:39 | Fernando | Rivera | 979 | |
| 5/25/2017 9:00:49 | Efrain | Colon | 927 | |
| 5/25/2017 9:01:34 | Lourdes | Pedraza | 961 | Voto a favor de esta peticion |
| 5/25/2017 9:01:56 | Israel | Pena | 660 | Necesitamos la upr . |
| 5/25/2017 9:03:37 | Misael | Costales | 952 | Educación primero |
| 5/25/2017 9:05:43 | Joanna Enid | Pacheco | 738 | 11 Recintos. 1 UPR |
| 5/25/2017 9:06:59 | Ismael | Sanchez Rios | 736 | Mi desarrollo profesional se lo debo a la Universidad de Puerto Rico. La UPR también es donde desarrollo mis habilidades profesionales y ejerzo la labor de educador porque creo en el pasado, presente y futuro de Puerto Rico. Ningún país puede desarrollarse sin una universidad pública que le permita a sus ciudadanos de menor recurso alcanzar una profesión con la cual contribuir al desarrollo de su país. Estos son los profesionales que, con sus contribuciones monetarias por concepto de pago de planillas de contribución sobre ingresos, su aportación en general al desarrollo económico debido a sus gastos en servicios y productos necesarios para ellos y sus familias. Una sociedad dependiente y educada de forma deficiente no puede progresar. La UPR le garantiza a Puerto Rico los mejores profesionales, además de proveerle al país trabajadores responsables y comprometidos. Quien atenta contra la UPR y contra la educación pública primaria, secundaria, superior y universitaria atenta contra si mismo y contra sus propios hijos. Todos tenemos el deber de sobrevivir y de contribuir con la humanidad, y el conocimiento y nuestra educación nos prepara para sobrevivir cada día. La Universidad de Puerto Rico es un servicio esencial que garantiza la existencia de otros servicios esenciales como la producción de alimentos y la prestación de servicios de salud, infraestructura etc. Sin el servicio educativo y de investigación esencial para el desarrollo de nuestra sociedad que presta la Universidad de Puerto Rico muchos de los demás servicios esenciales no podrían prestarse. Un ser humano sin conocimientos está destinado a perecer por no tener las herramientas necesarias en el mundo de hoy para mantener su propia existencia. Toda sociedad humana que rechaza el conocimiento está destinada a la crisis. La situación actual refleja que como sociedad debemos defender y mantener una institución publica y para todos, para que todos podamos seguir adelante y progresando organizadamente. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 9:07:04 | Johanna | Barreto | 627 | |
| 5/25/2017 9:11:17 | Noel | Cardona | 603 | A defender nuestra universidad. |
| 5/25/2017 9:12:09 | Carlos | Morales Cebollero | 923 | Con la educación no se juega y debe ser accesible a todos. |
| 5/25/2017 9:12:18 | Jesirell | Turell | 729 | Es increíble ver cómo en otras partes del mundo la educación pública superior es un servicio esencial, autónomo y gratuito, y en mi país no. Más que una simple petición, esto es un reclamo. Me da vergüenza que en mi tierra la educación para las grandes élites sea secundario. Y si bien soy socióloga y las relaciones de poder las entiendo muy bien, mi parte humana se resiste a aceptar esto como una realidad. Espero que mis ojos vean este reclamo, y no sigamos en esta lucha de clases que, con esperanza, terminará  en revolución algún día. |
| 5/25/2017 9:12:54 | Yarimar | Valle | 641 | |
| 5/25/2017 9:13:43 | Blamilsa | Corujo | 956 | |
| 5/25/2017 9:18:00 | | | | |
| 5/25/2017 9:19:27 | Sharasara | Chinea | 957 | |
| 5/25/2017 9:19:54 | Victor | Lassalle | 603 | |
| 5/25/2017 9:20:42 | Jose | Class | | |
| 5/25/2017 9:24:11 | Francisco | Guzmán | 736 | |
| 5/25/2017 9:25:22 | Cruz Maria | Morales Santos | 983 | Que se declare la UPR como servicio esencial de PR, pues fui graduada de ella y como estudiante pobre y pude estudiar en ella , obtener mi BA Educ Com y ofrecer en el Sistema público de mi país mis 30 años de servicio. Hoy la pobreza es peor que nunca y nuestros estudiantes talentosos y porbres no podrán estudiar en otros lugares muy costosos. |
| 5/25/2017 9:26:23 | Anabel | Diaz | 778 | |
| 5/25/2017 9:28:28 | Abigail | Adorno | 976 | |
| 5/25/2017 9:29:57 | Juan M. | Rivera | 984 | |
| 5/25/2017 9:33:54 | Teresa | Cintron | | |
| 5/25/2017 9:34:20 | Ileana | Rosa | 969 | |
| 5/25/2017 9:39:17 | Aránzazu | Morales | | La UPR es la Universidad de los pobres y la clase trabajadora. Sin ella esta población no tendría acceso a educación superior de excelencia. La UPR es el 1er centro docente y así seguirá siendo. |
| 5/25/2017 9:41:05 | Mercedes | Rodriguez | 957 | |
| 5/25/2017 9:43:43 | Marta | Carrero | 677 | UPR servicio esencial |
| 5/25/2017 9:45:01 | Mabel | Contreras | 771 | La UPR es esencial |
| 5/25/2017 9:45:23 | Elba | Zayas | 794 | UPR es esencial |
| 5/25/2017 9:46:48 | Victoria | Sáez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 9:50:30 | Roberto | Morales | 783 | Declaren la institución Universitaria servicio esencial. |
| 5/25/2017 9:56:35 | Sandra | Mercado | 614 | Reconozcan que la UPR es un servicio esencial para el pueblo de Puerro Rico |
| 5/25/2017 9:56:51 | Oswaldo | Rodriguez | 739 | |
| 5/25/2017 9:58:48 | Carmen | Miró | 00956 4443 | UPR necesaria para la educacion en Puerto Rico, es nuestro unico sistema publico |
| 5/25/2017 9:59:05 | Joel | Gonzalez | | |
| 5/25/2017 10:03:20 | Fabiola | Ramirez | | |
| 5/25/2017 10:03:38 | Ronald | Pérez | | |
| 5/25/2017 10:06:11 | Mayra | Rosario | | |
| 5/25/2017 10:07:48 | Beverly | Franco | 741 | |
| 5/25/2017 10:07:57 | Omayra | Díaz | 987 | La U.P.R. Provee una ayuda esencial al país |
| 5/25/2017 10:08:07 | Kiarimar | Class | | |
| 5/25/2017 10:10:09 | Daisy | Mercado | 919 | Exijo se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico |
| 5/25/2017 10:10:19 | Carmen L. | Vazquez | O0785 | Mi apoyo total a la UPR |
| 5/25/2017 10:12:12 | Mayra | Garcia | 778 | Auxilio a la universidad ya que el gobierno no lo esta haciendo |
| 5/25/2017 10:12:35 | Delia | Candelario | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 10:13:33 | Marisel | Colon | | |
| 5/25/2017 10:15:08 | Humberto | Buitrago | 725 | A favir |
| 5/25/2017 10:17:36 | Pedro | Torres | 603 | |
| 5/25/2017 10:19:51 | Rosa | Ortiz | 736 | Me uno en una sola voz en defensa de los servicios esenciales que la Universidad de Puerto Rico le ofrece al pueblo de Puerto Rico. |
| 5/25/2017 10:22:33 | Wanda | García | 719 | La universidad de Puerto Rico representa El Progreso de todos los puertorriqueños sobre todos aquellos que no pueden pagar. |
| 5/25/2017 10:23:07 | Nancy J. | Martinez | 767 | Un pueblo educado es indispensable para el crecimiento económico. |
| 5/25/2017 10:23:47 | Magaly | López | 739 | Todos merecemos una educación de excelencia que la debe de dar el estado.  La UPR es un patrimonio nacional. |
| 5/25/2017 10:23:51 | Alexis | Morales | 767 | Me uno a la peticion antes acordada de que la educacion superior ofrecida por la Universidad de Puerto Rico sea reconocida como servicio escencial |
| 5/25/2017 10:25:43 | Carmelo | Melendez | 782 | Upr servicio esencial para pr |
| 5/25/2017 10:26:52 | Ana | Salerna | 919 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 10:27:16 | | | | |
| 5/25/2017 10:27:59 | Ricardo | Valcarcel | 624 | Y a auditar la deuda publica. |
| 5/25/2017 10:29:06 | Hector | Aleman | 976 | |
| 5/25/2017 10:29:07 | Myrna | Colberg | 610 | Declaren la UPR como servicio esencial. |
| 5/25/2017 10:29:27 | George G. | Ortiz-Mejías | 10306 | Soy egresado de la UPR - RUM 1993.  La UPR es esencial para el éxito de la infraestructura humana que necesita el país para re-inventarse.  La UPR debe ser el centro de donde emane toda y cada una de las propuestas sociales y comerciales.  Estamos los egresados dentro y fuera de Puerto Rico creando fama positiva de nuestra nación, y estamos dispuestos a atender el llamado de la Universidad para salvarla y que siga brindando el servicio esencial que hará del país exitoso.  Un Puerto Rico fuerte en todo aspecto es mejor país para ser socio en la economía mundial, sobre todo para EE.UU.  Destruir al país y arrodillarlo a la miseria no le sirve a nadie, mucho menos al movimiento estadista.  Ningún estado de EE.UU. fue admitido por ser pobre.  Al contrario, fueron anexados por el aprovechamiento que el gobierno federal y los otros estados ganarán. |
| 5/25/2017 10:33:02 | Margarita | Santiago | 764 | Los servicios q ofrece la UPR son esenciales al igual q sus investigaciones. Es la universidad del pueblo. Sus recortes no tienen fundamentos ni evidencia transparente de quien lo hizo. |
| 5/25/2017 10:34:24 | Sol | Torres | 687 | |
| 5/25/2017 10:37:34 | Danilo A | Cruz Miranda | 976 | Endoso esta petición totalmente. La educacion es un derecho. |
| 5/25/2017 10:39:01 | Madeline | Colon | 726 | Por los jóvenes que no tienen oportunidades |
| 5/25/2017 10:40:49 | Carmelo | Vega Montes | 780 | |
| 5/25/2017 10:41:07 | Emma | Negron | 769 | Son esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 10:43:08 | Manuel | Mirabal | 987 | UPR es un serv esencial |
| 5/25/2017 10:43:53 | Edwin | Aviles | | |
| 5/25/2017 10:46:33 | Iyanne | hernandez | 917 | la upr es esencial para nuestro pais se necesita auditar la deuda y es YA . los servicios de salud y esucacion son primero q los bonistas |
| 5/25/2017 10:46:48 | Fabiola | Barrios | 693 | La UPR ha contribuido tanto al desarrollo cultural como al desarrollo económico del pueblo de Puerto Rico, es por esto y más que debemos protegerla. Es una de la pocas cosas que le queda al pueblo puertorriqueño, la Universidad, que viva la Educación, los maestros, la policía, los estudiantes y con estos, la UPR! |
| 5/25/2017 10:47:44 | Milagros Ivette | Rivera Cora | 924 | La UPR es esencial para el desarrollo económico y social para mi isla Puerto Rico.  The UPR is esential for the economic and social development of my island Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 10:48:41 | José | Ramos | 777 | |
| 5/25/2017 10:48:49 | Migdalia | Rosado | 692 | Un pais ineducado es condenado a la pobreza y la ignorancia. |
| 5/25/2017 10:50:06 | Miriam | Rodriguez | 603 | UPR servicio esencial |
| 5/25/2017 10:50:12 | Beatriz | Rodriguez | 959 | |
| 5/25/2017 10:51:32 | Frederick | Irizarry | 680 | |
| 5/25/2017 10:54:01 | Carlos | Olivero | 926 | |
| 5/25/2017 10:54:38 | Jean | Diaz | | |
| 5/25/2017 10:55:27 | Natalie | Salas | 676 | |
| 5/25/2017 10:55:44 | Betzainy | Peña | 985 | La universidad de Puerto Rico y nuestros servicios de salud deben ser intocables. |
| 5/25/2017 10:56:08 | Adela | Guindin | 918 | Solicito se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/25/2017 11:02:34 | Amaryllis | Cancel | | |
| 5/25/2017 11:03:33 | María de los Angeles | Castro Arroyo | 918 | La gestión de la Universidad de Puerto Rico es esencial para el desarrollo del país. |
| 5/25/2017 11:03:44 | | | | |
| 5/25/2017 11:08:03 | Jose | Velez | 739 | Sin desarrollo económico no saldremos de la crisis fiscal. Los servicios de la UPR son esenciales para nuestro desarrollo económico y social. |
| 5/25/2017 11:12:28 | Rosana | Quiñones | 693 | Todos con la UPR educación primero |
| 5/25/2017 11:14:07 | Wallice J. | de la Vega | 683 | Totalmente a favor - Totally in favor |
| 5/25/2017 11:19:54 | Wanda | Pagan | 727 | |
| 5/25/2017 11:21:22 | Hector | Ortiznunez | 705 | Viva la UPR |
| 5/25/2017 11:22:16 | Carol | Baez | 624 | Que se reconozcan como esenciales los servicios de la UPR |
| 5/25/2017 11:22:43 | Irmarie | Martínez | | |
| 5/25/2017 11:23:09 | Wilfredo | Quinones | 926 | Es necesario mantener nuestro sistema abierto y sin restricciones para beneficio de los hijos e hijas de los trabajadores y trabajadoras.  Mi familia toda logro salir adelante gracias a una Universidad Publica. Defendemos la autonomía universitaria. |
| 5/25/2017 11:28:03 | Coralis | Lozada | 754 | Puerto Rico necesita una educación accesible a todos, con la calidad educativa que ofrece el sistema UPR. Por derecho, por institución social, por el éxito educativo y social de nuestro país, defiendo la UPR. |
| 5/25/2017 11:34:15 | Evaristo | Santos Luna | 957 | La Universidad del Estado es servicio necesario y esencial al desarrollo y bienestar de Puerto Rico. La educación pública debería ser libre de costo para todos los que aspiran y cualifiquen conforme criterios de admisión  determinado por el estado. |
| 5/25/2017 11:35:47 | Cecilio | Rivera | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 11:35:48 | Miriam | Rivera | 953 | Los servicios q presta la UPR a innumerables comunidades son esenciales para el pueblo y los propios estudiantes. |
| 5/25/2017 11:37:41 | Vilma | Martinez | 15 | UPR esencial |
| 5/25/2017 11:38:53 | Ivelisse | Morales | 966 | |
| 5/25/2017 11:39:09 | Juan | Davila | 918 | |
| 5/25/2017 11:39:39 | Desiree | Quinones | | |
| 5/25/2017 11:40:06 | Orlando | Melendez | 976 | |
| 5/25/2017 11:41:03 | Liz | Andújar | 767 | |
| 5/25/2017 11:41:40 | Zaida | Gonzalez | 976 | Defendamos a la UPR |
| 5/25/2017 11:41:42 | Ryan | González | 612 | Todo por una mejor UPR. 11 Recintos, 1 UPR |
| 5/25/2017 11:41:57 | Andrea | Estrada | 738 | |
| 5/25/2017 11:42:29 | Veronica | Diaz Caballero | 616 | La UPRA es una universidad maravillosa, calificada al 100% para educar y ofrecer grandes oportunidades. La educación lo es todo. |
| 5/25/2017 11:42:32 | noelia | rivera | | La UPR es muy valiosa para el desarrollo de profesionales. Somos muchos que gracias a nuestra universidad logramos una educación óptima,  una carrera y salir de la pobreza. No le quitemos oportunidades a los jóvenes! La educación es la herramienta más importante para desarrollarnos en todas las facetas y tiene que ser accesible para tod@s! Gracias! |
| 5/25/2017 11:43:10 | Xahymarie | Cardalda | 612 | La universidad de Puerto Rico es esencial y no la van a cerrar. |
| 5/25/2017 11:45:51 | Ina | Ra | 909 | |
| 5/25/2017 11:46:57 | Gabriela | Flores | 7022 | |
| 5/25/2017 11:47:03 | Cristina | Lopez | 957 | |
| 5/25/2017 11:49:05 | Zadawa | Colon | 612 | La UPR es un servicion esencial |
| 5/25/2017 11:50:15 | Joshua | Escalera | 678 | Solicito que se haga lo necesario, planificadamente. |
| 5/25/2017 11:50:36 | Carolyn | Rodriguez | 637 | |
| 5/25/2017 11:52:35 | Carla | Echevarria | | |
| 5/25/2017 11:52:51 | Mayra | Camacho | 692 | |
| 5/25/2017 11:53:33 | Amanda | Silva | | La UPR es esencial para Puerto Rico |
| 5/25/2017 11:54:34 | Irma | Rivera Rodríguez | 660 | ¡Basta ya! La Educación es derecho que tenemos y es OBLIGACIÓN del Gobierno garantizarla a toda costa. Por tanto me uno a la exigencia de que se reconozcan como esenciales servicios educativos que ofrece la UPR. |
| 5/25/2017 11:56:21 | Ada | Soto | 928 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 11:56:24 | Miguel | Morales | 757 | |
| 5/25/2017 11:59:55 | Miguel Angel | Negron | 777 | Creo que la UPR es esencial para el desarrollo de nuestros estudiantes y del pueblo. |
| 5/25/2017 12:01:19 | Iris | Velez | 707 | En apoyo a la Universidad PR |
| 5/25/2017 12:01:32 | Elizabeth | Jimenez | 603 | UPR debe ser declarada como Servicios Esencial |
| 5/25/2017 12:02:42 | Elena | Ocasio | 949 | Apoyamos 100% está petición y a los estudiantes UPR |
| 5/25/2017 12:04:00 | Karla | Ocasio | 791 | Si son servicios esenciales para el país más educación menos criminalidad |
| 5/25/2017 12:11:00 | Roberto | Bustillo Formodo | 923 | Yo apoyo la UPR |
| 5/25/2017 12:11:11 | | | 745 | |
| 5/25/2017 12:12:49 | Glenda | Rodriguez | | |
| 5/25/2017 12:15:39 | Olga | Sepulveda | 767 | Aboguemos por nuestra Universidad |
| 5/25/2017 12:23:00 | | | | |
| 5/25/2017 12:23:34 | Lydia | Cruz | 745 | Estoy de acuerdo |
| 5/25/2017 12:25:26 | Jesus | Hernandez | | |
| 5/25/2017 12:27:50 | Patricia | Amador | 614 | LA UPR ES ESENCIAL PARA EL DESARROLLO DE PUERTO RICO. |
| 5/25/2017 12:29:45 | Joanne | Negron | 783 | |
| 5/25/2017 12:31:16 | María | Oquendo | 979 | |
| 5/25/2017 12:33:34 | Elda | Santiago Pérez | 674 | Los servicios que ofrece la Universidad de Puerto Rico son esenciales para la educación en nuestro país, Puerto Rico. Son los más importantes en educación superior para las personas de bajos ingresos y afecta directamente la calidad de vida del puertorriqueño(a). |
| 5/25/2017 12:34:03 | Jose | Mendez | | |
| 5/25/2017 12:36:14 | Liz | Santiago | 987 | |
| 5/25/2017 12:36:23 | Vilma | Figueroa Cruz | 680 | Vilma Figueroa Cruz |
| 5/25/2017 12:36:30 | Norberto | González Claudio | O0674 | |
| 5/25/2017 12:37:21 | Suzzette | Ortiz | 927 | |
| 5/25/2017 12:37:38 | Tere | Segui | 976 | |
| 5/25/2017 12:37:51 | William | Trinidad | | |
| 5/25/2017 12:42:13 | Ivette | Natal | | |
| 5/25/2017 12:42:23 | Jefry | López | 725 | |
| 5/25/2017 12:42:24 | Aristides | Colón | 685 | |
| 5/25/2017 12:42:47 | Yamil | Colon | 725 | |
| 5/25/2017 12:42:54 | Nilda | Rivera | 680 | 11 recintos una sola UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 12:43:13 | | | | |
| 5/25/2017 12:46:06 | Dayanamai | Perez | | |
| 5/25/2017 12:47:33 | Awilda | Malave | 771 | La UPR es la universidad del pueblo. Donde nuestros jóvenes pueden obtener una educación de alto calibre a un precio accesible. |
| 5/25/2017 12:48:13 | Sandra | Cuadrado | | |
| 5/25/2017 12:49:52 | Lourdes | Villamil | 949 | |
| 5/25/2017 12:52:19 | Pablo | Aponte | 961 | |
| 5/25/2017 12:53:18 | Omayra | Valencia | 920 | |
| 5/25/2017 12:54:46 | Elizabeth | Mendez | 627 | |
| 5/25/2017 12:55:03 | Irivette | Dominguez | 725 | |
| 5/25/2017 12:57:48 | Elio | Torresola | 00969-5507 | Mi alma MATER. Ayer. Hoy. Mañana. SIEMPRE. |
| 5/25/2017 12:59:34 | Sonia | Cruz | 771 | Se declare esencial los servicios que se reciben. |
| 5/25/2017 12:59:49 | Veronica | Lopez | 773 | La UPR es un servicio escencial para la isla. Soy graduada de la UPR y me gustaría que mis hijos tengan la oportunidad de tener la UPR como herramienta para su desarrollo. |
| 5/25/2017 13:01:28 | Carmen | Arzan | 926 | La UPR servicio esencial |
| 5/25/2017 13:04:18 | Alba | Echevarria | 953 | De acuerdo la UPR es esencial. |
| 5/25/2017 13:05:08 | Michael | Green | 692 | Viva Puerto Rico |
| 5/25/2017 13:09:45 | Efraín | Sánchez | 956 | La UPR es esencial para el desarrollo presente y futuro del pais. |
| 5/25/2017 13:11:30 | Eddie | Rodriguez | 907 | UPR desarrolla líderes comprometidos con su país |
| 5/25/2017 13:15:29 | Carina | Quiñones | | Apoyo a la UPR |
| 5/25/2017 13:16:42 | Efrain | Sanchez | 956 | |
| 5/25/2017 13:16:51 | Aileen | Perez-Polanco | | |
| 5/25/2017 13:20:38 | Marivette | Valentin | 680 | |
| 5/25/2017 13:22:09 | Alexandra | Rodriguez | 907 | UPR para todos |
| 5/25/2017 13:22:10 | Camila | Rivera | | |
| 5/25/2017 13:22:37 | Nyra | Cardona | 961 | Es servicio esencial |
| 5/25/2017 13:23:35 | Liz | Mercado | 670 | |
| 5/25/2017 13:23:37 | Maria | Cosme | 953 | |
| 5/25/2017 13:24:51 | Blanca | Santini | 926 | |
| 5/25/2017 13:27:30 | Ivette | Cuevas | 680 | |
| 5/25/2017 13:29:44 | RICARDO | De SEVILLA | 923 | Lucha Si!! |
| 5/25/2017 13:30:57 | Ariana | Rivero | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 13:31:15 | Maria Margarita | Torres | 728 | Q |
| 5/25/2017 13:33:42 | Deadina | Carrasquillo | 777 | |
| 5/25/2017 13:35:02 | Maraynette | Caraballo | 680 | |
| 5/25/2017 13:36:32 | Emily | S | 728 | |
| 5/25/2017 13:36:53 | | | 926 | |
| 5/25/2017 13:37:25 | Antonio | Pérez | 736 | Que se reconozcan los servicios de educación como esenciales. |
| 5/25/2017 13:38:55 | Mónica | Rivera | 795 | |
| 5/25/2017 13:39:38 | Carlos | Rodriguez | 949 | |
| 5/25/2017 13:40:11 | Lucelenia | Rivera | 927 | Gracias al Sistema Universatario de la UPR me gradué en 1997 - Magna Cum Laude. Ese mismo año comencé como educadora en el Departamento de Educación de Puerto Rico. Hasta el presente siempre he sido evaluada como maestra excelente obteniendo las máximas puntuaciones en mis evaluaciones.  De no haber existido la UPR - Ponce yo no habría podido estudiar en una universidad. Era una jóven pobre, hija de padres divorciados y oriunda de una zona con alta incidencia criminal. En la actualidad, muchos jovenes de escasos recursos y bajo el nivel de pobreza no podrán salir adelante ni servir a Puerto Rico si no cuentan con un sistema educativo a nivel universitario de bajo costo. Quien es egresado de una institución universitaria acreditada sabe que el costo semestral implica: matricula, libros, alimentos, transporte, materiales para realizar tareas especiales y proyectos. Tenemos jovenes con talento y deseos de estudiar.No cortemos sus alas ni quebremos sus sueños.  Como dijo Einstein: "Todo comienza con un sueño".  Mantengamos abierta para todos los puertorriqueños el Sistema de la UPR. |
| 5/25/2017 13:41:50 | Carmen | Valencia | 614 | Estoy totalmente de acuerdo con lo antes expuesto. |
| 5/25/2017 13:43:03 | Javier | Lasso | O0926 | A favor qu se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/25/2017 13:43:10 | Milagros | Fontan | 936 | |
| 5/25/2017 13:44:15 | Gloria | Oliver | 926 | UPR debe ser considerada servicio escencial |
| 5/25/2017 13:44:17 | Patricia | Rosa Cardona | 953 | Upr, donde me formé profesionalmente, estudié con beca Pell mas un trabajo parcial y la ayuda de mis Padres. Todo para poder vivir en RP. Hoy día soy Educadora y me dedico ayudar a jóvenes de escasos recursos  a poder estudiar en la UPR. NECESITAMOS MEJORAR A PR Y LA UPR ES LA PARTE ESENCIAL. PARA LOGRARLO. |
| 5/25/2017 13:44:47 | Sergio | Meléndez | 931 | |
| 5/25/2017 13:45:38 | Vivian | Gonzalez | 729 | Reconocer como esenciales los servicios educativos de la UPR. |
| 5/25/2017 13:45:40 | Luz | Perez | 623 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 13:48:09 | Elizabeth | Alicea | 987 | |
| 5/25/2017 13:51:02 | Maria | Garcia | 968 | |
| 5/25/2017 13:52:14 | Maria | Martínez | 918 | |
| 5/25/2017 13:53:00 | Iris | Vazquez | 976 | Yo estudie el la UPR Bayamon y pude pagar mis estudios por el costo de los creditos que no podia pagar en una privada. No pueden poner a la UPR a pagar como una Universidad privada |
| 5/25/2017 13:58:35 | Eric | Medina | 718 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 14:01:18 | Marcos | Diaz-Zapata | 918 | |
| 5/25/2017 14:02:48 | Modesta | Arroyo | 726 | |
| 5/25/2017 14:05:15 | Jesus | Torres | 680 | |
| 5/25/2017 14:06:12 | Mildred | Torres | 969 | UPR es un servicio esencial para el pueblo de Puerto Rico |
| 5/25/2017 14:06:16 | Wands | Gonzalez | 681 | Hay que proteger a quien piensa diferente, aunque sea solo uno. La UPR no puede ser parte de los gobiernos. La UPR es un servicio. |
| 5/25/2017 14:06:17 | Patricia | Medina | 683 | Captcha |
| 5/25/2017 14:06:20 | Ana | Olivencia | | |
| 5/25/2017 14:06:57 | Amary | Rivera | 926 | |
| 5/25/2017 14:07:46 | Marisol | Pérez Rosado | | |
| 5/25/2017 14:07:50 | Grace | Green | | |
| 5/25/2017 14:07:52 | Eduardo | Cobián Roig | 966 | |
| 5/25/2017 14:10:42 | | | | |
| 5/25/2017 14:12:08 | Julio | Diaz | 963 | |
| 5/25/2017 14:12:33 | Rosabel | Otón | 987 | |
| 5/25/2017 14:13:56 | Brenda | Martinez | 785 | |
| 5/25/2017 14:15:59 | Mayra | Andujar | | |
| 5/25/2017 14:24:12 | Wilfredo | Morales | 969 | UPR es un servicio esencial en PR |
| 5/25/2017 14:21:22 | Cristina | Montanez | 660 | La educación en nuestro país es lo más importante y debe ser prioridad para el gobierno. |
| 5/25/2017 14:22:06 | Laura | Cosme | 983 | |
| 5/25/2017 14:22:18 | Jenny | G Lopez | 794 | Apoyo la solicitud |
| 5/25/2017 14:26:05 | Jorge | Reyes Medina | 612 | Exigimos que se reconozca como esenciales los servicios educativos q ofrece la Universidad de Puerto Rico. |
| 5/25/2017 14:26:19 | Angel | Ferref | 959 | |
| 5/25/2017 14:27:00 | María M | Garofalo | 902 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 14:28:57 | Raquel | Torres | 901 | |
| 5/25/2017 14:31:51 | Carmen | Fernandez | 687 | La UPR es un servicio esencial |
| 5/25/2017 14:32:40 | Carmen M. | Fuentes | 680 | La Universidad y la salud son los dos mayores servicios esenciales que tiene nuestra Isla |
| 5/25/2017 14:35:00 | Dalimar | Martínez | 927 | Solicito se declare la UPR como servicio esencial bajo la leyera PROMESA. |
| 5/25/2017 14:36:43 | Lucas N. | Avilés-Rodríguez | 667 | |
| 5/25/2017 14:37:31 | Wildaliz | Quiles | 953 | |
| 5/25/2017 14:40:59 | Luz Celeste | Rodriguez Lugo | 698 | |
| 5/25/2017 14:44:31 | Nicole | Resto | | La salud y la educación fueron los servicios esenciales que más le debo a mi pueblo Puerto Rico. No permitamos que desaparezcan. |
| 5/25/2017 14:51:09 | Gelyann | Ramos | 784 | Respaldo la lucha del estudiantado y la upr |
| 5/25/2017 14:55:25 | Julio | Acevedo | 727 | |
| 5/25/2017 14:56:33 | Carlos | Rivera | 782 | La UPR siempre sera un servicio esencial, sigamos presionando a estas personas y entidades. |
| 5/25/2017 14:57:00 | William | Diaz Perez | 777 | La UPR es esencial para nuestro hijos, nietos y bisnietos . |
| 5/25/2017 14:58:09 | Yuliana | Santiago | 961 | Yo apoyo la UPR. |
| 5/25/2017 15:00:32 | William | Diaz Perez | 00777la | La UPR es my esencial para la educacion DE nuestros hijos y El futuro DE MI Pais Puerto Rico |
| 5/25/2017 15:03:23 | IRAIDA | Mejias | 725 | |
| 5/25/2017 15:05:35 | | | | |
| 5/25/2017 15:06:04 | Frances | Ortiz Ortiz | 732 | Reafirmo que la Universidad de Puerto Rico es un servicio esencial. |
| 5/25/2017 15:14:20 | Rosaibel | Rivera | 926 | |
| 5/25/2017 15:16:39 | Joel | Rivera | | Que vivan los estudiantes! |
| 5/25/2017 15:18:13 | Zandra | Comas | 983 | La UPR es un patrimonio de PR |
| 5/25/2017 15:18:21 | raul | morales | 622 | la universidad del pueblo no se toca |
| 5/25/2017 15:20:08 | Mariela | Lugo | 926 | |
| 5/25/2017 15:25:54 | Sonia | Rodriguez | 924 | |
| 5/25/2017 15:26:25 | Vanessa | Jarvis | | |
| 5/25/2017 15:26:54 | Flor | Joglar | 901 | Totalmente de acuerdo con lo expuesto en la carta. |
| 5/25/2017 15:27:23 | Orlando | Ortiz | 705 | |
| 5/25/2017 15:29:21 | Magda | Luciano | 727 | UPR es un Servicio Esencial |
| 5/25/2017 15:29:42 | Mildred | Rodriguez | 606 | |
| 5/25/2017 15:30:45 | Wilkins | Flores | 985 | La UPR es un servicio excencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 15:31:25 | Milagros | Pino | 924 | |
| 5/25/2017 15:38:40 | Sandra | Mercado Fortuna | 680 | Que se declare la Universidad de Puerto Rico lo que es... un servicio esencial |
| 5/25/2017 15:40:17 | Joselin | Bobe | 623 | |
| 5/25/2017 15:48:00 | José R | Matos | | |
| 5/25/2017 15:48:50 | Patriscia | Correa | 976 | |
| 5/25/2017 15:55:09 | Angie | Molina | | |
| 5/25/2017 15:55:58 | Carmen L | González | 926 | Exígimos que se reconozcan como escenciales llos servicios de la UPR. |
| 5/25/2017 15:59:21 | Iris N | Ramos | 725 | |
| 5/25/2017 16:01:33 | Ana | Santiago | 983 | |
| 5/25/2017 16:01:34 | Thomas | Muriel | | |
| 5/25/2017 16:05:50 | | | | |
| 5/25/2017 16:10:41 | José A. | Ortiz Díaz | 7875160511 | Respaldo la iniciativa para que  la U.P.R. sea considerada un servicio esencial |
| 5/25/2017 16:14:26 | Lemuel | Colón | | |
| 5/25/2017 16:15:19 | Yes | Ramirez | 949 | Thanks to the upr Im a professional because I can paid a private university!!! |
| 5/25/2017 16:16:07 | Otilia | Semidei | 37130 | |
| 5/25/2017 16:18:32 | Jaime | Esteva | 37130 | |
| 5/25/2017 16:20:22 | Otilia | Esteva | 37130 | |
| 5/25/2017 16:24:00 | Miguel | Robles | 976 | |
| 5/25/2017 16:25:58 | Sofia | Cabello | | |
| 5/25/2017 16:28:40 | Victor | Quiñones | 931 | |
| 5/25/2017 16:29:58 | Maritza | Ayala | 987 | |
| 5/25/2017 16:31:39 | Rita | Castro | 723 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 16:34:50 | Ana | Garcia | 703 | |
| 5/25/2017 16:38:18 | Jorge E | Martinez | | |
| 5/25/2017 16:44:17 | Loida | Rivera | 674 | La UPR debe ser considerada como servicio esencial. |
| 5/25/2017 16:45:34 | | | | |
| 5/25/2017 16:45:48 | Ellen | Rios | 681 | Soy producto UPR es ha sido esencial en mi vida y es esencial para Puerto Rico |
| 5/25/2017 16:53:37 | Lizeth | Cruz | 976 | UPR Servicio Esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 16:54:43 | Sra.Monserrate | Maldonado | 785 | Necesitamos hoy, más que nunca, a la Universidad de Puerto Rico. Para todos los jóvenes estudiantes de nuestra isla, sobretodo para los más rezagados económicamente; que sin la UPR sería imposible alcanzar sus metas y prepararse profesionalmente. |
| 5/25/2017 16:56:18 | Gloria | Castro | 924 | |
| 5/25/2017 16:57:32 | Lizette | Marquez | 735 | UPR es una institución pública esencial para el país. |
| 5/25/2017 16:58:49 | Wilda | Rodriguez | 736 | |
| 5/25/2017 16:59:12 | Awilda | Rios | 907 | UPR  escencial |
| 5/25/2017 17:04:00 | edna | santos | 680 | |
| 5/25/2017 17:09:20 | Nelida | Rojas | 678 | Apoyo la UPR 100%. Soy orgullosa egresará de esta institución. |
| 5/25/2017 17:11:31 | Jose | | | |
| 5/25/2017 17:12:06 | Wil | Aviles | 924 | La universidad de Puerto Rico y la educación pública son un servicio esencial. |
| 5/25/2017 17:12:16 | Yolanda | Marcano | 981 | Incluir la UPR como servicio especial |
| 5/25/2017 17:16:51 | Rosa | Torres | 792 | Sí, estoy de acuerdo que se reconozcan los servicios educativos como esenciales |
| 5/25/2017 17:18:00 | | | | |
| 5/25/2017 17:27:45 | Esther | Camacho | 949 | Un país sin educación perece! |
| 5/25/2017 17:28:10 | Elvia | Rios | 959 | |
| 5/25/2017 17:28:47 | Luz Celeste | Suárez | 926 | UPR servicio esencial |
| 5/25/2017 17:30:22 | Yiris | Valdez | 924 | |
| 5/25/2017 17:30:58 | Margarita | Ortiz | 718 | La UPR tiene historia, es donde esta los mejores estudiantes de país. UPR Brinda servicio social  científico y de salud al pais en varias regiones. |
| 5/25/2017 17:33:30 | María | Rodriguez | 791 | Servicio esencial |
| 5/25/2017 17:34:46 | Rose | Monalvo | 956 | Exigo que se declare la UPR servicio esencial. |
| 5/25/2017 17:40:08 | Carlos Felipe | Garay Santiago | 957 | La UPR es un Servicio Educativo Esencial. |
| 5/25/2017 17:41:53 | Héctor | Ortiz | 680 | |
| 5/25/2017 17:43:03 | Edison | Burgos-Rodriguez | 698 | |
| 5/25/2017 17:47:01 | Jorge | Hernandez | 979 | La UPI es un servicio |
| 5/25/2017 17:52:36 | Chad | Lozada | 736 | |
| 5/25/2017 17:54:54 | Javier | Medina Jaime | 983 | La UPR no podría brindar servicios esenciales de educación con un 56% menos de ingresos. |
| 5/25/2017 17:58:08 | Delia | Colón | 603 | |
| 5/25/2017 17:59:34 | Irma | Garcia | 698 | Apoyo la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 18:00:41 | Debbie | Souffront | 926 | |
| 5/25/2017 18:02:07 | | | | |
| 5/25/2017 18:04:40 | Roberto | Torres | 956 | Declaren la UPR como servicio esencial |
| 5/25/2017 18:04:43 | Mayra | Burgos | 698 | La UPR es la que le brinda oportunidad a los que no pueden sufragar una universidad privada. Es nuestro patrimonio! |
| 5/25/2017 18:06:13 | Hector S | Cordero | 94014 | As an ex  alumnus, I request these arrangements be made possible so our students have an opportunity to have a future! |
| 5/25/2017 18:07:17 | Victor | Salgado | 613 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 18:07:26 | Ernesto | Alonso | 931 | |
| 5/25/2017 18:12:47 | Dianedis | Toro | 778 | |
| 5/25/2017 18:13:03 | Libeth | Aviles | 725 | La UPR es de Puerto Rico |
| 5/25/2017 18:14:24 | Mary | soto | 920 | |
| 5/25/2017 18:15:15 | Jesus | Figueroa | | |
| 5/25/2017 18:15:44 | Luz | Torres | | |
| 5/25/2017 18:16:08 | Iris | Aponte | 702 | |
| 5/25/2017 18:17:36 | Ibet | Reyes | 961 | |
| 5/25/2017 18:20:09 | Ada | Herencia | 728 | Deseo que se declare a la Universidad de Puerto Rico un servicio esencial para Puerto Rico |
| 5/25/2017 18:25:10 | Ivette | Soto | 926 | |
| 5/25/2017 18:28:18 | Angel | Quiles | 725 | UPR servicio escencial |
| 5/25/2017 18:28:53 | ivelisse | rosario | 953 | |
| 5/25/2017 18:32:43 | Carmen Delia | Pérez Vera | 705 | |
| 5/25/2017 18:32:58 | | | | |
| 5/25/2017 18:34:48 | Robinson | Cruz | 795 | The UPR is an essential service |
| 5/25/2017 18:35:31 | Fernando L. | Norat Roig | 705 | |
| 5/25/2017 18:35:42 | Margarita | Pacheco | 795 | Todos los servicios que tengan que ver con la educacion,  SON ESENCIALES y necesarios. |
| 5/25/2017 18:36:36 | Noel | Cintron | 962 | |
| 5/25/2017 18:37:27 | Benjamin | Mercado | 693 | Education provided by UPR University must declared an essential service. |
| 5/25/2017 18:41:25 | Juliette | Hernandez | | |
| 5/25/2017 18:43:52 | Hernán Vazqueztell | Hernán | 727 | UPR....INSTITUCION Y SERVICIO ESENCIAL |
| 5/25/2017 18:44:39 | Isabel | Arroyo | 624 | La educación primero |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 18:47:46 | Maria | MARTINEZ | 641 | ES NUESTRA UNIVERSIDAD UN PILAR IMPORTANTE PARA EL PAÍS,ES ESENCIAL PARA EL PAÍS. |
| 5/25/2017 18:47:59 | Zaida Lina | Torres | 680 | |
| 5/25/2017 18:50:29 | Celides | Perez | 638 | |
| 5/25/2017 18:50:44 | Milagros | Villanueva | 662 | UPR Servicio Esencial |
| 5/25/2017 18:54:00 | Maria | Perez | 698 | |
| 5/25/2017 18:54:04 | Omar | Peña Rivera | 959 | |
| 5/25/2017 18:55:09 | Gabriel | De Jesus | 693 | Ok eso es |
| 5/25/2017 18:59:11 | Luis Guillermo | Correa | 769 | UPR primero |
| 5/25/2017 19:00:12 | Hilda | Pagán | 949 | |
| 5/25/2017 19:00:47 | Marysol | Velez De León | 777 | |
| 5/25/2017 19:02:48 | Alberto | | | |
| 5/25/2017 19:03:13 | Amanda | Torres | 732 | |
| 5/25/2017 19:04:58 | Astrid | Morales | | |
| 5/25/2017 19:06:20 | Miladys | Hernandez | 926 | |
| 5/25/2017 19:06:54 | Rebeca | Irizarry | | |
| 5/25/2017 19:07:31 | Luz | Cáceles | 777 | |
| 5/25/2017 19:08:40 | Diana | Biascoechea | 926 | |
| 5/25/2017 19:09:35 | Félix | Rodríguez | 726 | |
| 5/25/2017 19:10:34 | Maria | Rom | | |
| 5/25/2017 19:15:05 | Rosael | Rodriguez | 9926 | |
| 5/25/2017 19:17:44 | Maria | Rosa | | |
| 5/25/2017 19:23:25 | Edna | Rodriguez Santana | 725 | Salvemos nuestra Universidad |
| 5/25/2017 19:23:48 | Angie | Lorenzo | 962 | Hay que defender la UPR porque es del pueblo. |
| 5/25/2017 19:31:54 | Norma | Rivera | 769 | |
| 5/25/2017 19:34:15 | Mary Ann | Marshall Oliveras | 956 | |
| 5/25/2017 19:38:29 | Fermarys | Noble | 718 | |
| 5/25/2017 19:38:46 | Doris | Nevarez | 971 | |
| 5/25/2017 19:39:56 | Ivonne | Santos | 985 | Firmó esta petición libre y voluntariamente como ciudadana y exalumna. Los servicios educativos de la Universidad de P.R. deben ser considerados servicios esenciales,  sin lugar a dudas. |
| 5/25/2017 19:41:50 | Brenda | Rodriguez | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 19:45:04 | Cristina | López | 719 | Sí |
| 5/25/2017 19:48:08 | Lissette | Santiago | 979 | |
| 5/25/2017 19:52:56 | Alina | Saenz | 926 | La universidad de Puerto Rico ofrece el servicio mas esencial, la educación de los futuros profesionales que son los responsables de echar esta isla adelante. Soy producto de ella y sin la educación accesible que recibí alli no podría realizar mi trabajo y contribuir a la economía de este pais y pagar las contribuciones. |
| 5/25/2017 19:53:43 | R | Cortina | 912 | |
| 5/25/2017 19:56:53 | Lorell | Mauras | 725 | |
| 5/25/2017 19:57:55 | Maria  Isabel | Vélez | 778 | La UPR es un servicio Esencial |
| 5/25/2017 20:05:31 | Laura | Colon | 792 | |
| 5/25/2017 20:05:54 | Roberto | Padial | | |
| 5/25/2017 20:06:34 | Maria | Cruz | | |
| 5/25/2017 20:06:53 | Carmen L | Santiago Colon | 6042 | Porque la educacion publica,gratuita y de calidad que ofrece al Universidad de Puerto Rico,indiscutiblemenre es esencial para continuar desarrollando y forjando profesionales en especial para aquellos que tienen el potencial intelectual pero no los recursos economicos para alcanzar sus metas academicas. Ejemplo de eso soy yo. Gracias a la oportunidad que me dieron de estudiar y desarrollarme para luego haber servido a m pais. |
| 5/25/2017 20:07:12 | Karla | Gonzalez | 716 | |
| 5/25/2017 20:09:30 | Andres | Sanfeliu | 907 | |
| 5/25/2017 20:10:35 | Pablo | Garcia | 792 | |
| 5/25/2017 20:12:11 | Juan | Sifre | 772 | |
| 5/25/2017 20:12:30 | Lisandra | Espinell | 953 | |
| 5/25/2017 20:15:45 | Fredeswinda | Rivera | 656 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/25/2017 20:13:29 | Yaddeliz | Martinez | 921 | |
| 5/25/2017 20:17:43 | Maria | Cabañas | 969 | UPR es servicio esencial. |
| 5/25/2017 20:18:30 | Hilda Y. | Torres Guzmán | 795 | Es patrimonio de nuestro País,  donde se forja nuestro futuro! |
| 5/25/2017 20:20:04 | Margarita | Cruz | 736 | |
| 5/25/2017 20:21:41 | Poppy | James | 926 | |
| 5/25/2017 20:21:43 | Wilson | Lozano | | |
| 5/25/2017 20:24:00 | Jannette | Ramos | | |
| 5/25/2017 20:25:10 | Ingrid | Nazario | 921 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 20:26:05 | Dámaris | Diaz | 769 | |
| 5/25/2017 20:27:34 | Rafael | Llera | 976 | |
| 5/25/2017 20:28:19 | Camila | Lopez | 627 | |
| 5/25/2017 20:28:30 | Edward | Leon | | |
| 5/25/2017 20:29:12 | Maria | Sanfeliu | 907 | La educación es necesaria para todos para mover a nuestra isla para alante. |
| 5/25/2017 20:29:28 | Emiliana | Correa | 646 | Nuestra UPR es más que un servicio esencial para el país,  es la esencia para la producción de nuestro mayor recurso: EL RECURSO HUMANO, Y DE EXCELENCIA. Es la cantera en donde se producen los mejores ingenieros,  arquitectos,  médicos,  abogados,  maestros, científicos, artistas,  deportistas... razón por la cual tantas ciudades y lugares del extranjero se acercan para contratarlos año tras año.  Son los que ponen en alto,  mediante sus ejecutorias, a la patria puertorriquena. |
| 5/25/2017 20:29:52 | Luis | Rivera | 971 | No el recorte |
| 5/25/2017 20:30:14 | Diana | Quiros | 656 | UPR es un servicio esencial |
| 5/25/2017 20:31:34 | Annette | Torres | 969 | Servicio esencial la educacion que ofrece la Universidad de Puerto Rico |
| 5/25/2017 20:34:01 | Sonia | Ortiz | 745 | |
| 5/25/2017 20:35:36 | Marilyn | Rolon | 985 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 20:42:18 | Aileen | Rodriguez | 741 | |
| 5/25/2017 20:43:55 | Marilu | Ramos | 987 | Exigimos que reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/25/2017 20:44:25 | Nitza | Santiago | | |
| 5/25/2017 20:46:16 | Jesselia | Ayala | 683 | Soy la profesional que soy, gracias a la UPRM |
| 5/25/2017 20:47:55 | Laura | Rivera | | |
| 5/25/2017 20:48:22 | Aida Luz | Negrón Pagán | 719 | Defendamos nuestro patrimonio que paguen ellos. |
| 5/25/2017 20:49:18 | Ileana | Galarza | 716 | Los servicios educativos que se ofrecen en la UPR son sumamente esensiales para la población estudiantil y para la sociedad. Son de los mejores que se puedan ofrecer y recibir. |
| 5/25/2017 20:52:05 | Christian RJ | Reyes Herencia | 728 | |
| 5/25/2017 20:54:31 | Elba | Cabanillas | 926 | |
| 5/25/2017 20:57:05 | Awilda | Pallens | 738 | La UPR debe ser declarada SERVICIO ESENCIAL Y QUE SUS FONDOS SEAN SOLO ACORTADOS EN LA ADMINISTRACION. |
| 5/25/2017 20:58:59 | Luis | Merced | 736 | |
| 5/25/2017 21:00:09 | Sonia | Diaz | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 21:00:32 | Helen | Melendez | 717 | |
| 5/25/2017 21:02:47 | Javier | Cintron | 907 | La educación superior pública es un servicio esencial y un derecho humano |
| 5/25/2017 21:02:22 | Fernando | Segura | 920 | Los Estudiantes decidieron seguir con la huelga bien, hasta que no ratifiquen los acuerdos con la Junta Universitaría la cúal no esta constituida porque renunciarón varios de los miembros cdo renuncio la Presidenta no terminarán la huelga. Y si el Gobierno no los nombra, la UPR se va por el chorro la privatizan y el costo del credito en vez de ser de $130 será de $300 no joroben más y a estudiar no le hagan el juego al Gobierno. |
| 5/25/2017 21:03:24 | Eugenia | Nieves | O0924 | No te tengo hijos ni nietos para estudiar en la UPR, entiendo que se de abrir. |
| 5/25/2017 21:04:01 | Nereida | Ortiz | 979 | |
| 5/25/2017 21:06:25 | Gilberto | Cruz | 979 | |
| 5/25/2017 21:12:49 | Isbel | Alvarado | | |
| 5/25/2017 21:12:59 | | | | |
| 5/25/2017 21:16:39 | Isabel | Ledezma | 20904 | |
| 5/25/2017 21:16:56 | Caroline | Alicea | | Puerto Rico necesita más y mejor educación para salir adelante! Es hora de pronunciarse a favor de la educación y entender que la UPR es esencial para el presente y el futuro de este pueblo. |
| 5/25/2017 21:18:57 | María | Ferrer | | |
| 5/25/2017 21:19:59 | María S | Cardona | 921 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 21:20:45 | Elizabeth | Rosado | 958 | |
| 5/25/2017 21:24:24 | Nicolle | Peña | 976 | |
| 5/25/2017 21:24:47 | Lourdes | Vega | 792 | Por una educación accesible a todos |
| 5/25/2017 21:25:10 | Marta G. | Reyes | 725 | Apoyo la educación pública y que continúen con sus servicios. No a la privatización. |
| 5/25/2017 21:27:06 | Reinaldo | Alvarado | 719 | Solicito que se defina los servicios educativos que ofrece LA UPR como esenciales. |
| 5/25/2017 21:27:27 | Darwin | Figueroa | 791 | |
| 5/25/2017 21:29:13 | Ivette | Sanabria | 660 | UPR para mi es un servicio esencial y primordial para mi familia |
| 5/25/2017 21:29:22 | | | | |
| 5/25/2017 21:30:06 | Jane | Guzman | 936 | Estoy de acuerdo con todo el planteamiento brindado. Es hora de exigir justicia. |
| 5/25/2017 21:30:40 | Elba | Montanez | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 21:30:51 | Gladys | Garcia | 783 | |
| 5/25/2017 21:31:34 | | | | |
| 5/25/2017 21:32:01 | Carmen E. | Detrés | 683 | Nuestra Universidad públicaes un servicio esencial en la vida de la juventud y de las demás personas que quieren continuar sus estudios postgraduados. |
| 5/25/2017 21:32:10 | Julio | Ortiz | 971 | Un país sin educación es como un barco sin timón. Necesitamos la universidad ahora mas que nunca. |
| 5/25/2017 21:32:28 | Samir | Candelaria Caraballo | | |
| 5/25/2017 21:33:15 | Maritza | Enriquez | 723 | |
| 5/25/2017 21:33:29 | Orlando | Rivera | 924 | Si no exigimos la protección de nuestra universidad lo perderemos todo. |
| 5/25/2017 21:35:08 | Nestor L. | Vega Sepulveda | | |
| 5/25/2017 21:35:12 | Efrain | Alvarez | 728 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 21:35:14 | Enidia | Velez | 637 | |
| 5/25/2017 21:36:50 | Lillybeth | Mendez | 33189 | La universidad de PR tiene q permanecer como siempre, sin privatizarse. Un servicio eduacativo primordial para el pueblo. |
| 5/25/2017 21:37:33 | Mónica | Rivera | | |
| 5/25/2017 21:37:43 | Norma | Sojo | 953 | UPR is our heritage. |
| 5/25/2017 21:37:50 | Ana | Matos | 926 | |
| 5/25/2017 21:37:52 | Gisela | Jimenez | | |
| 5/25/2017 21:38:14 | Alba | Tapia | 926 | |
| 5/25/2017 21:40:58 | Gensis | Planell | 727 | |
| 5/25/2017 21:42:55 | Diana | Rosario | 9727 | La educacion de un pais es esencial |
| 5/25/2017 21:43:18 | | | | |
| 5/25/2017 21:45:36 | Siaris | Gonzalez | 613 | |
| 5/25/2017 21:47:13 | Dayana | Banchs | 698 | La UPR es esencial. Es una de las mejores universidades públicas a nivel E.U. UPR-Mayagüez figura entre las primeras 8 mejores universidades públicas dentro de los Estados Unidos. |
| 5/25/2017 21:48:32 | | | | |
| 5/25/2017 21:48:49 | Lourdes | Ayala | 680 | UPR tiene que abrir sus portones |
| 5/25/2017 21:51:20 | Ana | Purcell | 926 | La Universidad es esencial, la EDUCACION es primordial... Protéjanla.. |
| 5/25/2017 21:51:53 | Ramon | Fontan | 694 | La UPI es uno de los servicios esenciales de Puerto Rico. |
| 5/25/2017 21:52:49 | Mónica | Figueroa | 976 | |
| 5/25/2017 21:54:40 | Yanira | Borges | 754 | Que se declare la UPR servicios esenciales. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 21:55:47 | Azyadeth | Velez | 610 | |
| 5/25/2017 21:55:52 | Paulette | Albino | | |
| 5/25/2017 21:57:44 | Juan | Reyes | 987 | UPR debe ser esencial para todos los puertorriqueños. De ahi saldran los profesionales del futuro. |
| 5/25/2017 21:57:56 | Ana | Medina | | |
| 5/25/2017 21:58:31 | Michelle | Rivera | | |
| 5/25/2017 21:58:38 | Alexandra | Rosario | 663 | Quiero la UPR viva! |
| 5/25/2017 21:58:45 | Omayra | Rodríguez Ríos | 982 | |
| 5/25/2017 22:01:08 | idalia | bonilla | 681 | Que se reconozcan los servicios educativos que ofrece la UPR. |
| 5/25/2017 22:01:16 | Idalia | Maldonado Colon | 976 | |
| 5/25/2017 22:03:36 | Noris | Alvarado | 2118 | Exijo que se reconozca como esenciales los servicios educativos de la UPR |
| 5/25/2017 22:05:57 | Elba | Bouet | 660 | |
| 5/25/2017 22:08:03 | Ian | Davila | 926 | |
| 5/25/2017 22:09:24 | Gizelle | Castro | 727 | |
| 5/25/2017 22:09:59 | Hector | Huyke | 969 | UPR ESENCIAL |
| 5/25/2017 22:13:36 | David | Pacheco | 791 | Exijimos que se declare servicio esencial |
| 5/25/2017 22:13:47 | Aidamarie | Perez | 923 | Amo □la UPR |
| 5/25/2017 22:14:45 | Margie | Rosado | | La UPR debe ser reconocida como servicio esencial. |
| 5/25/2017 22:16:07 | Bianca | Rivera | 729 | |
| 5/25/2017 22:16:10 | Luz | Ortiz | 957 | La Educación ES Escencial! |
| 5/25/2017 22:17:10 | Sylvia | Henríquez | 920 | La educación recibida en la UPR, Recinto Río Piedras me permitió una vida feliz, exitosa al servicio de Puerto Rico. Eso es un servicio esencial. |
| 5/25/2017 22:19:27 | Edwin | Velez | | |
| 5/25/2017 22:19:43 | Hilda | Rivera | 727 | Los servicios educativos de la UPR son esenciales para nuestros jóvenes y para nuestro país. |
| 5/25/2017 22:19:50 | Joan | Montalvo | 959 | La universidad es un servicio educativo esencial |
| 5/25/2017 22:21:22 | | | 926 | |
| 5/25/2017 22:23:29 | Manuel | Salcedo | 959 | |
| 5/25/2017 22:23:34 | Jacqueline | López | 728 | |
| 5/25/2017 22:25:43 | Laura | Burgos González | 778 | El sistema de educación universitario público de cualquier país es un servicio esencial. Señores estamos en el siglo XXI. |
| 5/25/2017 22:26:01 | Daniel | Marrero | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 22:26:49 | Carmin | Figueroa | 912 | La UPR es servicio esencial en PR |
| 5/25/2017 22:27:27 | Rafael | Torres | 949 | Mil de acuerdo con el ex gonbernador |
| 5/25/2017 22:29:56 | Carlos | Torres | 627 | Dejar a un pais sin educación es como dejar a un cuerpo sin mente para poder continuar con grandes logros de mejora social y moral. |
| 5/25/2017 22:31:34 | Ian | Munoz | | |
| 5/25/2017 22:32:52 | | | 949 | |
| 5/25/2017 22:33:51 | Francisca | Rivera | 681 | |
| 5/25/2017 22:34:43 | Pedro | Guzman | 773 | Upr es prioritario |
| 5/25/2017 22:36:47 | Frances | Rivera | 681 | |
| 5/25/2017 22:36:58 | Abimael | Carrasquillo | 983 | La Universidad debe ser un servicio esencial para la ciudadanía Puertorriqueña. |
| 5/25/2017 22:38:20 | Wanda | Villabrille | 623 | Apoyando la UPR 100% |
| 5/25/2017 22:39:50 | Alma M. | Cruz | 926 | |
| 5/25/2017 22:43:25 | Robert | Velez | 780 | |
| 5/25/2017 22:43:55 | Lyanne | Taveras | 926 | |
| 5/25/2017 22:45:13 | Guillermo | Torres | 612 | |
| 5/25/2017 22:45:25 | Nelson | Rodriguez | 627 | No recortes de fondos a la UPR |
| 5/25/2017 22:46:00 | Andrea | Ramirez | | |
| 5/25/2017 22:48:31 | Valerie | Cotto | 777 | |
| 5/25/2017 22:48:46 | omar | ayaL | 725 | |
| 5/25/2017 22:50:41 | Beatriz | González | 669 | La UPR es un servicio esencial |
| 5/25/2017 22:53:28 | Yamily | Colon | 687 | |
| 5/25/2017 22:55:29 | Daizabeth | Osorio | 725 | Quiero estudiar en PR, en la universidad que yo escoji y con mejor calidad de enseñanza. |
| 5/25/2017 22:57:30 | Mildred | Pillot | 928 | Requiero que a la Universidad de PR se le catalogue como un servicio esencial. |
| 5/25/2017 22:58:35 | Jorge | Sanchez | | |
| 5/25/2017 22:59:47 | Maria | Santiago | 18301 | |
| 5/25/2017 22:59:53 | Mariana | Claudio Garcia | 754 | Universidad de PR debe ser declarado servicio esencial.  No tocar o envolucrar en recortes futuro de nuestro pais |
| 5/25/2017 23:00:59 | Lizza | Padovani | 683 | |
| 5/25/2017 23:01:12 | Irma | Rivera | 983 | UPR SERVICIO ESENCIAL |
| 5/25/2017 23:02:21 | Darryl | Medina | 647 | Esa deuda no nos pertenece. |
| 5/25/2017 23:10:37 | Orlando | Arroyo | 715 | UPR ES ESENCIAL |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 23:11:56 | Ariel | Echevarría | 624 | |
| 5/25/2017 23:15:00 | Antonio | Borges | 754 | Queremos que se catalogue a la universidad como servicio esencial |
| 5/25/2017 23:15:53 | Lucy | Ramos | 603 | UPR es un servicio.esencial. |
| 5/25/2017 23:18:25 | Gisell | Chacon | 659 | |
| 5/25/2017 23:19:57 | Brani | Rosa | 926 | |
| 5/25/2017 23:20:17 | Elizabeth | cuadrado | 725 | Apoyo total UPR no a los recortes |
| 5/25/2017 23:22:29 | Amarilis | Melendez | 688 | |
| 5/25/2017 23:23:02 | Sonia | Maldonado | 10467 | |
| 5/25/2017 23:25:01 | Gabriel | Torres | | |
| 5/25/2017 23:26:13 | Wanda | Correa | O0959 | Si la upi es un servicio esencial |
| 5/25/2017 23:26:24 | Javier | Miranda | | |
| 5/25/2017 23:27:27 | Laurinda | Carrasquillo | 926 | |
| 5/25/2017 23:28:00 | Migdalia | Alvarez Ruiz | 667 | |
| 5/25/2017 23:28:34 | Marisol | Rodriguez | 729 | UPR servicio esencial |
| 5/25/2017 23:28:40 | Milagros | Delgado | 646 | Los estudiantes tienen razón. Qué se audite la deuda |
| 5/25/2017 23:31:34 | Maria | Diaz | 778 | Que se reconozca como esencial la upr |
| 5/25/2017 23:32:26 | Alicis | Ortiz | O0680 | Queremos que la UPR sea declarado servicio esencial |
| 5/25/2017 23:36:28 | Eileen | López | | |
| 5/25/2017 23:39:35 | AIDA | MARIN | 961 | La educación es lo más importante de  un país. |
| 5/25/2017 23:40:10 | Ana | Laguna | 926 | UPR esencial |
| 5/25/2017 23:41:00 | | | | |
| 5/25/2017 23:44:01 | Ubaldo | Figuer5 | 908 | Hay que acabar con la corrupción y pelear por lo correcto. |
| 5/25/2017 23:44:30 | Joanne | Savino | 623 | Necesitamos la UPR para nuestros jóvenes |
| 5/25/2017 23:44:30 | Josefina | Rodriguez | 957 | |
| 5/25/2017 23:44:57 | Victor | Monroig | 693 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/25/2017 23:46:26 | Lilliam | De Pool | 926 | |
| 5/25/2017 23:47:39 | Juan Pablo | Ponte Velázquez | 612 | |
| 5/25/2017 23:47:58 | Aidse | Maldonadp Norat | 717 | |
| 5/25/2017 23:48:40 | Haydee | Sira | 926 | Apoyo la UPI a q no tenga recortes! |
| 5/25/2017 23:54:58 | gabriela | collazo caceres | 918 | |
| 5/25/2017 23:55:50 | David | Hernandez | 795 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/25/2017 23:56:03 | Aida | Castañer Martinez | 926 | Apoyo esta petición |
| 5/25/2017 23:56:40 | Rafael | Vega | 931 | Upr esencial |
| 5/25/2017 23:57:27 | Carmen | Vegs | 725 | |
| 5/25/2017 23:58:48 | Juan C | Costa | 959 | Exijo se considere esencial el servicio educativo que nos provee la universidad de puerto rico |
| 5/25/2017 23:59:28 | Yaritza | Gonzalez | | |
| 5/26/2017 0:01:37 | William | Auffant | 773 | |
| 5/26/2017 0:02:36 | Emilio | Caceres | 986 | Declarar UPR como servicio esencial. |
| 5/26/2017 0:06:18 | Keishla | Flores | 754 | |
| 5/26/2017 0:15:47 | Pedro | Gil de Rubio | 918 | Reconozco la huelga con un mecanismo de expresión y negociación pero creo que se precipitó. Aunque ha tenido logros, me parece que el costo ha sido muy alto. Soy estudiante de medicina de la UPR y brindamos servicios esenciales a la vez que nos educamos. Es por esta razón que la educación provista por la UPR debe ser denominada como esencial. |
| 5/26/2017 0:17:07 | Eileen | Marrero Torres | 983 | |
| 5/26/2017 0:18:34 | Denise | Gonzalez | 983 | |
| 5/26/2017 0:22:43 | Wanda | Hernon | 957 | Deseo que la UPR sea un servicio esencial. |
| 5/26/2017 0:24:12 | nilsa | marrero | 00923-3055 | Que se reconozca a UPR como esencial para bienestar de PR. |
| 5/26/2017 0:26:40 | Tamary | Diaz | 901 | Antes, ahora y siempre COLEGIO! |
| 5/26/2017 0:28:02 | Jeannie | Mora | 738 | El pueblo tiene derecho a estudiar y luchar por una educación publica, no es justo que le tengan que quitar fondos a una institución publica, para cubrir los gastos de una mala administración en el gobierno de este país.! |
| 5/26/2017 0:28:21 | Jorge | Roman | | |
| 5/26/2017 0:29:18 | Keyla | Quinones | 603 | |
| 5/26/2017 0:31:56 | Zuleyma | Ortiz Alvarado | 705 | |
| 5/26/2017 0:33:51 | Rafael Luis | Mayoral Colón | 717 | Totalmente de acuerdo. |
| 5/26/2017 0:38:34 | Arturo | López | 680 | Toda mi familia ha estudiado en la UPR,y gracias a esa educación, hoy somos profesionales que estamos en PR dando la lucha para ayudar al país salir adelante.  Quiero seguir dándole la oportunidad   a los miembros más jóvenes de nuestra familia  y a otros ciudadanos a tener la misma oportunidad. La educación de un pueblo es esncial, para que las nuevas generaciones puedan levantar a esta bella isla que tanto queremos. |
| 5/26/2017 0:38:37 | Maricely | Ramirez | 603 | |
| 5/26/2017 0:39:11 | Raul | Quiñones | 981 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 0:40:36 | Flora | Márquez | 976 | |
| 5/26/2017 0:41:00 | Yexsenia | Rodriguez | 771 | La UPR es imprescindible para el desarrollo económico y social de Puerto Rico. |
| 5/26/2017 0:42:10 | marilyn | cancel | 612 | Exigimos que reconozcan la UPR esenciales los servicios educativos |
| 5/26/2017 0:42:37 | Madeline | Monroig | | |
| 5/26/2017 0:51:23 | Beisy | Martes | 953 | |
| 5/26/2017 0:59:21 | Maritere | Perez | 727 | LaUPRes un servicio esencial |
| 5/26/2017 1:08:11 | Emmanuel | Pantoja | 692 | |
| 5/26/2017 1:15:40 | Marta M | Morales | 949 | |
| 5/26/2017 1:17:44 | Vyvyan | Roman | 969 | Quiero la UPR abierta es un derecho que tienen todos de educación de excelencia. Para eso pagamos impuestos |
| 5/26/2017 1:20:58 | Christian | Arce | 771 | |
| 5/26/2017 1:30:52 | Edgard | Otero | 745 | La UPR es un servicio esencial porque la educación es la mayor inversión que puede hacer un pueblo. |
| 5/26/2017 1:33:49 | Claritza | Rosado | 745 | La educacion engrandece un pais pero la indiferencia politica la limita. |
| 5/26/2017 1:39:13 | Cesar | Molina | 979 | |
| 5/26/2017 1:40:31 | Maria | Ramirez | Oo619 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/26/2017 1:41:34 | Gabriel | Mercado | 795 | |
| 5/26/2017 2:00:13 | Annette | Davila | | We need (Puertorican's citizens), you declare that the UPR is a essential service. That's way we can save our unique public University and the future of our country. Our students are the only way that we have to emerge from this economic  situation. Please take care of this situation ASAP and thanks for your help.<br>A mom of a future MD. |
| 5/26/2017 2:06:10 | Madeline | Gonzalez | 959 | UPR servicio escencial |
| 5/26/2017 2:09:33 | Kevin | Medina | | |
| 5/26/2017 2:12:18 | Gabriella L | Menegatto | 727 | UPR servicio esencial! |
| 5/26/2017 2:43:19 | Gisselle | Tapia | 983 | |
| 5/26/2017 2:46:15 | Leila | Malave | 966 | |
| 5/26/2017 2:56:00 | Pedro A. | Meléndez Majuul | 729 | |
| 5/26/2017 2:59:18 | Kevin | Marrero | 680 | |
| 5/26/2017 3:15:37 | Evangelina | Castro Diaz | Oo721 | |
| 5/26/2017 3:18:27 | Wanda | Carlo | | |
| 5/26/2017 3:35:50 | Lesbia | Rodríguez | 616 | Necesitamos una administración sana y despolitizada en la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 3:43:51 | Zoralyz | Cruz | 728 | |
| 5/26/2017 4:11:18 | Migdalia | Rivera Ortiz | 1118 | |
| 5/26/2017 4:47:53 | Sharlene | Serrano | 754 | |
| 5/26/2017 4:54:59 | María Isabel | Solla Garcia | 949 | Que se incluya la UPR como un servicio esencial |
| 5/26/2017 5:01:08 | Maria T . | Grajales | 961 | |
| 5/26/2017 5:05:12 | HANA | Molina | | |
| 5/26/2017 5:07:06 | Hanamyr | Curet | | |
| 5/26/2017 5:38:08 | Carmen | | 697 | |
| 5/26/2017 5:45:38 | Lydia | Rodríguez | 926 | |
| 5/26/2017 5:53:55 | Doriluz | Amador | | |
| 5/26/2017 5:54:14 | Jose | Gonzalez | | |
| 5/26/2017 5:56:23 | Ivelisse | Caraballo | 646 | |
| 5/26/2017 5:59:40 | Belen | Robledo | | |
| 5/26/2017 6:00:32 | Lily | Garcia | 966 | |
| 5/26/2017 6:04:52 | Norma | Pedraza | 725 | |
| 5/26/2017 6:08:46 | Leida | Vazquez | 667 | Exijo que se reconzca como escencial la educación en PR y se mantenga sólida la UPR |
| 5/26/2017 6:09:55 | Lizette | Borgos | | UPR un servicio esencial |
| 5/26/2017 6:10:57 | Rosa Maria | Ayala | 641 | Si, exigimos que se reconoscan como  esenciales los servicios educativos que ofrece la UPR |
| 5/26/2017 6:11:46 | Luz N | Marrero | 949 | Apoyo la UPR como un servicio esencial para Puerto Rico |
| 5/26/2017 6:13:48 | Naidymar | Santiago | 924 | |
| 5/26/2017 6:14:38 | Elvin | Cordero | 738 | La upr es importante para el desarrollo de Puerto Rico |
| 5/26/2017 6:20:23 | Jose | Otaño | 703 | Que se asegure la educación universitaria |
| 5/26/2017 6:21:45 | juan j | velez urrutia | 926 | UPR ES LO MAS ESENCIAL PARA NUESTRA JUVENTUD. |
| 5/26/2017 6:22:42 | Carmen Enid | Acevedo | 918 | |
| 5/26/2017 6:31:32 | Glenda | Mercado | 717 | La educación es parte fundamental para,el desarrollo de una NACIÓN en todos sus roles. ¡RESPETENLA! |
| 5/26/2017 6:32:27 | Marta | Almeyda | 969 | |
| 5/26/2017 6:33:49 | Denisse | Rivera | 783 | Tanto como la UPR o cualquier centro Educativo es esencial para la vida de cualquier ser humano. |
| 5/26/2017 6:36:54 | Nancy | Rivera | | |
| 5/26/2017 6:39:05 | Juan | Martin | | Apoyando la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 6:39:33 | Orlando | Vallejo | 725 | |
| 5/26/2017 6:46:32 | | | | |
| 5/26/2017 6:48:10 | Laura | Ortiz | | |
| 5/26/2017 6:50:55 | Doris | Acevedo | 976 | |
| 5/26/2017 6:51:15 | Héctor | López | 908 | |
| 5/26/2017 6:57:48 | Ramón | Quiles | 685 | |
| 5/26/2017 7:00:14 | Carmen | Rodriguez | 745 | La educación pública es necesaria en mi país.. |
| 5/26/2017 7:02:37 | Carmen | Rivera | 920 | La UPR es un servicio esencial para el pueblo, por lo tanto solicito no recortes y que el gobierno pague lo que le debe a la UPR. |
| 5/26/2017 7:03:46 | Gloria | González | 985 | Deseo se declare servicio esencial la UPR |
| 5/26/2017 7:04:25 | Ana | Alayon | 961 | |
| 5/26/2017 7:05:32 | Elena | Rodriguez | 677 | Antes Ahora y Siempre COLEGIO |
| 5/26/2017 7:10:15 | Dora | Fernandez | 969 | |
| 5/26/2017 7:12:30 | Jose A | Ribas Reyes | 674 | La comunidad unversitaria es el motor de nuestroP.R. |
| 5/26/2017 7:13:36 | Pedro | Garcia | | |
| 5/26/2017 7:16:30 | Bethzaida | Birriel | | |
| 5/26/2017 7:22:41 | Maria | Vidal | 987 | UPR ES ESENCIAL |
| 5/26/2017 7:23:03 | Erasto | Nieves Aponte | 936 | |
| 5/26/2017 7:24:02 | Apoyó la Educación y sol | Rodríguez | 926 | La educación de un pueblo es su salud y bienestar |
| 5/26/2017 7:24:15 | Jomary | Castillo | | |
| 5/26/2017 7:26:30 | Diara | Rivera | 783 | |
| 5/26/2017 7:26:53 | Margarita | Moscoso Alvarez | 926 | La UPR es un servicio esencial |
| 5/26/2017 7:27:38 | Ileann | Hernández | 921 | Soy producto del sistema y no podemos dejar que desaparezca. |
| 5/26/2017 7:31:06 | Nydia | Gonzalez | 80 | Hay q proteger y salvar la universidad de Puerto Rico |
| 5/26/2017 7:31:54 | Luz S | Rodriguez | 767 | LA Universidad es de todos y para todos. Es esencial para nuestro país. NEcesitamos conservarla. TEnemos que construir, no destruir |
| 5/26/2017 7:36:29 | Ariel | Marrero | | |
| 5/26/2017 7:38:55 | Arelis | Morales | 953 | La UPR es súper esencial para nuestro país ya q las personas q no tenemos para pagarle la universidad a nuestros hijos ellos se sacrifican para poder entrar a ella. Y además es la mejor universidad. Seamos solidarios unámonos en una sola lucha por nuestros estudiantes. Basta de abuso del gobierno. |
| 5/26/2017 7:38:59 | Lizmarie | Garcia | 614 | |
| 5/26/2017 7:42:16 | Francisco | Ramirez | 622 | Servicio Esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 7:42:58 | Rosely | Hernandez | 909 | |
| 5/26/2017 7:43:07 | Wanda | Viera | | |
| 5/26/2017 7:43:14 | Luis | Valentín | | Que se declare servicio esencial, necesario para nuestro desarrollo económico futuro |
| 5/26/2017 7:43:43 | Maria de L | Ortiz-Mejias | | |
| 5/26/2017 7:47:07 | Sonia | Arroyo | 646 | Favor declarer servicios UPR como esenciales |
| 5/26/2017 7:47:12 | Elena | Garí | 920 | |
| 5/26/2017 7:53:00 | Lilygisel | Soler | | |
| 5/26/2017 7:53:24 | Jose | Orench | 653 | |
| 5/26/2017 8:00:58 | Francisco | Piñeiro | 725 | La Upr es esencial para el desarrollo cultural y económico , el pueblo de Puerto Rico necesita  una universidad al alcance de las clases más pobres |
| 5/26/2017 8:02:24 | GLADYS | VELEZ | | |
| 5/26/2017 8:02:30 | Anibal | Feliciano | 976 | La educación es un servicio esencial |
| 5/26/2017 8:03:05 | Jose | Lozada | 777 | |
| 5/26/2017 8:04:02 | María del C | Rivera | 988 | |
| 5/26/2017 8:06:45 | Carmen | Oquendo | Oo736 | |
| 5/26/2017 8:08:08 | Maribel | Calderón | 739 | |
| 5/26/2017 8:08:33 | Nilma | Mejias Ruiz | 959 | |
| 5/26/2017 8:10:52 | Roberto | Garcia | 769 | La UPR es esencial para la educacion de Puerto Rico |
| 5/26/2017 8:12:45 | Linda | | | |
| 5/26/2017 8:15:07 | Wanda | Gomez | | |
| 5/26/2017 8:17:03 | Gladys | Rodríguez | 949 | Son esenciales Los servicios educativos, soy fruto de la UPR |
| 5/26/2017 8:17:36 | Isabel | Mercado | 730 | La UPR.ES ESESNCIAL PARA EL DESARROLLO INTELECTUAL Y ECONOMICO PARA ESTE PAIS |
| 5/26/2017 8:20:08 | Carolina | Barreto | 953 | Son esecenciales los servicios educativos de la UPR. |
| 5/26/2017 8:21:07 | Irma | Cardona | | |
| 5/26/2017 8:22:22 | Awilda | Rivera | | |
| 5/26/2017 8:22:34 | Isabel | Mercado | 00730 1666L | LaUPR.es impotante para el desrrllo intelectual de este pais |
| 5/26/2017 8:24:11 | Jose R | Hernandez | 676 | Que es un pueblo sin instruccion? |
| 5/26/2017 8:25:22 | Sara | Muñoz-Ramirez | 659 | Apoyo la universidad de PR |
| 5/26/2017 8:28:32 | Dianira | Carrion | 9745 | Yo Soy UPR! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 8:29:54 | Angela | Rosario | 985 | The UPR is an essential service to the Puerto Rican low income classes. Without access to higher education the gap between the rich and the poor will be insurmountable. |
| 5/26/2017 8:30:30 | Carmen | Pujols | 976 | Espero se atienda esta petición a la brevedad posible. |
| 5/26/2017 8:32:37 | Carmen | Rosario | 949 | No más corrupción. |
| 5/26/2017 8:32:54 | Nannette | López | 911 | La Universidad es nuestra institución. |
| 5/26/2017 8:33:14 | Mayra | Vicil | 785 | UPR patrimonio |
| 5/26/2017 8:36:00 | Rafael | Rodrigiez | 33071 | Si lo apollo. |
| 5/26/2017 8:38:29 | Lidnorys | Vargas | 716 | La upr es esencial para nuestros hijos apoyo la upr |
| 5/26/2017 8:40:29 | Lidnorys | Vargas | 716 | Apoya a nuestros estudiantes la educacion de nuestros hijos es esencial |
| 5/26/2017 8:45:13 | Anel | Crux | 739 | La educación debe ser prioridad en una sociedad vanguardista y prospera |
| 5/26/2017 8:45:39 | isabel | herencia | 728 | Mr Rosello, you offered the University of Puerto Rico to the Junta, in order to avoid other budget cuts suggested by them. Since, the puertorrican members of the Junta did not attent the only public university of the island, just like you, there is no understannd of the importance of the high ranked of it and its importance to our people and our island. The University already suffered major cuts in the last few years, did you know? How many more can be done without losing accreditations and even worse, taking away from our youth the oportunity to attend an excellent university at an affordable cost. Only you know what your ulterior motives are. Judge, please, listen to our people and defend our University. |
| 5/26/2017 8:47:43 | Emérita | Martínez | 687 | La Universidad de Puerto Rico es un servicio esencial en nuestro país. |
| 5/26/2017 8:48:45 | Hilda B | Nazario | 923 | |
| 5/26/2017 8:53:48 | Celita | Quiles | 667 | La educación es un servicio esencial |
| 5/26/2017 8:54:54 | Yanitza | Gonzalez | | |
| 5/26/2017 8:55:54 | Carlos | Rivera | 667 | Go UPR! |
| 5/26/2017 8:56:10 | Frank | Figarella | 949 | La educación es la única herramienta para combatir la pobreza en Puerto Rico y el planeta |
| 5/26/2017 8:56:25 | Lymaris | Marrero Deya | 953 | Que se reconozca como servicio esencial. |
| 5/26/2017 8:59:09 | Celita | Rivera | 683 | |
| 5/26/2017 9:00:54 | Carmen | Rodriguez | 926 | |
| 5/26/2017 9:01:10 | | | | |
| 5/26/2017 9:01:32 | Carmen | Ayala | 979 | Es imprescindible...!!! |
| 5/26/2017 9:01:52 | Jose | Quinones | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 9:01:55 | Marcela | Padilla | 680 | |
| 5/26/2017 9:04:05 | Brenda | Gomez | 745 | Education is the most important right for a society |
| 5/26/2017 9:04:57 | Carlos | Rivera | 667 | |
| 5/26/2017 9:05:51 | Soami | Medina | 727 | |
| 5/26/2017 9:08:59 | Wanda | Sierra | 956 | La UPR es un servicio ensencial |
| 5/26/2017 9:10:17 | Ana Milagros | Ramos | 601 | Apoyamos Huelga servicio esesncial |
| 5/26/2017 9:11:26 | Ileana | Galindo | 680 | |
| 5/26/2017 9:12:13 | Daniel | Ramirez | | |
| 5/26/2017 9:12:43 | Vanessa | Nieves | 961 | |
| 5/26/2017 9:13:46 | Javier | Serrano | 936 | |
| 5/26/2017 9:14:14 | | | | |
| 5/26/2017 9:14:21 | Jose | Rodriguez | 00769Q | Que se declare la UPR como servicio escencial de nuestro pueblo |
| 5/26/2017 9:17:22 | Milton | Carlo | 623 | La UPR no es negociable |
| 5/26/2017 9:20:40 | Ferdinand | Lopez | 728 | |
| 5/26/2017 9:26:19 | Maria | Rivera | 719 | No se puede destruir lo que con tanto esfuerzo se ha conseguido. Donde dejan a los que no pueden pagar por una educación de excelencia; son más los que no tienen los recursos que los que lo tienen ... |
| 5/26/2017 9:27:18 | Lisandra | Montalvo | 985 | Reconozcan como esenciales los servicios educativos  que ofrece la UPR. |
| 5/26/2017 9:27:28 | Norma | Medina | 771 | |
| 5/26/2017 9:28:21 | Edgar | Latorre | | |
| 5/26/2017 9:28:55 | Luis R. | Soto | 683 | Tanto la UPR como las escuelas públicas , hospitales y públicos y agencias de rescate y seguridad son servicios esenciales. No son negocios. Protéjanlos al amparo de PROMESA. |
| 5/26/2017 9:30:13 | Elba | Rivera | 953 | |
| 5/26/2017 9:30:17 | Carolina | Gómez | | La educación pública ha sido de excelencia es un sistema que prepara profesionales de alta calidad. La UPR es nuestro primer centro docente, necesitamos que se mantenga su servicio de calidad y hagan oido a lo que se pide. |
| 5/26/2017 9:33:40 | Hector M | Olmeda | 791 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/26/2017 9:34:23 | Mariangela | Tirado | | UPR es un servicio escencial! |
| 5/26/2017 9:34:24 | Vanessa | Toro | | |
| 5/26/2017 9:36:09 | Isabel | Mercado | 7301666 | La UPR.es necesario para el desarroll intelectual de este pais |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 9:36:45 | Giovanna | Moreno | 953 | |
| 5/26/2017 9:38:54 | Edwardo | Gomez | 677 | |
| 5/26/2017 9:39:07 | Reinerio | Rodríguez | 769 | |
| 5/26/2017 9:39:42 | Isabel | Mercado | 730 | Es necesario se atienda lis reclamos, que hacemos a nuestro pais, cin relacion  la UPR |
| 5/26/2017 9:42:03 | Jose | Santiago | 705 | Es esencial la educación y la UPR |
| 5/26/2017 9:43:32 | Damaris | De León | 926 | |
| 5/26/2017 9:44:36 | Wilma | Torres | 959 | Es más que un Servicio esencial es una obligación la Educación |
| 5/26/2017 9:48:02 | Francisco M. | Guzmán-Zayas | 795 | La Educación es la herramienta mas poderosa q tiene un pueblo. Reconozco que hay q operar de manera mas eficiente pero no socavando y lacerando lo escencial de la universidad. |
| 5/26/2017 9:49:15 | Edgar | Castillo | 918 | |
| 5/26/2017 9:50:57 | Miraida | Rosa | 685 | Se declare como servicios esenciales los prestados por la UPR |
| 5/26/2017 9:52:27 | Ernesto | Homar | 976 | Defendamos la UPR. |
| 5/26/2017 9:54:56 | Jose | Matos De Juan | 920 | |
| 5/26/2017 9:56:13 | ELVIN | Rivera | 727 | Si. Servicio esencial |
| 5/26/2017 9:56:47 | Vivian | Bou | | |
| 5/26/2017 9:57:34 | Rafael E. | Marty Asencio | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/26/2017 10:00:55 | Mary | Duprey | 985 | |
| 5/26/2017 10:01:45 | Delia | Cintron | 791 | La UPR es un servicio esencial |
| 5/26/2017 10:03:10 | Jessica | Perez | 957 | |
| 5/26/2017 10:04:40 | Magda | Carrillo | 7547 | |
| 5/26/2017 10:06:15 | Nayda | Vazquez | 969 | |
| 5/26/2017 10:07:28 | Abnyris | Berrios | 646 | UPR es un servicio esencial |
| 5/26/2017 10:09:32 | Natalia | Martinez | 745 | |
| 5/26/2017 10:09:48 | Linda | | 956 | |
| 5/26/2017 10:10:51 | Heriberto | Salgado Velázquez | 729 | |
| 5/26/2017 10:12:32 | Yazmin | Santiago | 969 | |
| 5/26/2017 10:13:08 | Militza | Tanon | 792 | |
| 5/26/2017 10:13:57 | Demi | Hernández | 777 | |
| 5/26/2017 10:14:28 | Roberto | Gonzalez | 961 | |
| 5/26/2017 10:14:44 | Maria | Torres | 730 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 10:16:23 | Juan | Garcia Dueño | 771 | |
| 5/26/2017 10:16:36 | Mirna | Vazquez | 716 | exigimos qua se reconozcan como esenciales Los servicios educativos que ofrece la UPR |
| 5/26/2017 10:16:58 | Milly | Justiniano | 726 | La UPR es muy importante para aquellos que no tenelos los recursos para costear universidades privadas. |
| 5/26/2017 10:17:01 | Claudia | Cruz | 622 | |
| 5/26/2017 10:18:27 | Manuel A. | Cruz | 622 | |
| 5/26/2017 10:19:30 | | | 777 | |
| 5/26/2017 10:21:48 | Rosa | Baez | 953 | |
| 5/26/2017 10:22:32 | Wildaliz | Soto Morales | 676 | La UPR es del pueblo y la educación pública es un derecho de todo ciudadano. |
| 5/26/2017 10:22:42 | Shekyra | Nieves | 767 | |
| 5/26/2017 10:23:16 | Carmencita | Orria | 736 | |
| 5/26/2017 10:24:10 | Wilberto | González | 976 | |
| 5/26/2017 10:24:44 | Normaris | Rivera | | |
| 5/26/2017 10:24:51 | José | Cardona | 961 | |
| 5/26/2017 10:25:09 | Fernando | Montalvo | 610 | Exijo se declare la UPR como servicio esencial por ser un centro de educación del pueblo. |
| 5/26/2017 10:26:25 | Javier | Gonzalez | 685 | La Educación Pública es un derecho de todo ser humano, La UPR es ese vehículo para cumplir con ese derecho reconocido en nuestra Constitución |
| 5/26/2017 10:27:39 | Belma | Rodriguez | 612 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/26/2017 10:28:31 | Paola | Alicea | 725 | |
| 5/26/2017 10:29:48 | Giselly | Pagan | 767 | La UPR es esencial |
| 5/26/2017 10:29:57 | Alejandro | Rodriguez Rojas | 966 | |
| 5/26/2017 10:30:59 | Jennifer | Rosado | 771 | Firmo a favor De los esta petición, porque la educacion es un derecho y la esencia de un país.Uno de los criterios para evaluar el índice de desarrollo humano de un país es el grado de escolaridad. El futuro del país esta en los universitarios que salen con todas las herramientas que exige cada profesión y quienes serán los trabajadores del mañana. |
| 5/26/2017 10:31:41 | MARA | Tavarez | 961 | A favor de defender la UPR |
| 5/26/2017 10:33:12 | Victor | Arrese | 725 | |
| 5/26/2017 10:37:21 | Javier | Lopez | 983 | |
| 5/26/2017 10:41:47 | José | Diaz Aponte | 791 | Una educación pública, accesible y de calidad es esencial para El Progreso de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 10:44:09 | Jennifer | Rosado | 771 | Estoy a favor de esta petición. Porque el presente y futuro del país depende de los/las que estamos educandonos y ya somos o seremos los profesionales diestros del país. Quienes lidiamos con los problemas sociales que enfrenta el país y quienes hecharemos el país hacia delante. La educación gratuita es un derecho humano. |
| 5/26/2017 10:44:20 | Julio V. | Montalvo | 603 | La UPR es un servicio esencial que no debe estar sujeta a ningún recorte fiscal que ponga en riesgo su existencia y capacidad operacional. |
| 5/26/2017 10:46:27 | Irma | Perez | 623 | La Universidad es un servicio esencial porque la mayoría de los estudiantes que están en ella no pueden costear sus estudios. Son tan inteligentes como uno que sus padres le puedan costear sus estudios. Parece mentira que este Gobierno no le de la importancia que tiene q un país tenga una Universidad del estado. |
| 5/26/2017 10:47:07 | Jan | Toro | 791 | A favor de la universidad como recurso esencial |
| 5/26/2017 10:47:11 | antonia | rivera lúgaro | 49009 | ¡Como ex-estudiante de la UPR (maestría-1969-1971) exijo que se mantenga ese importante plantel en PR! |
| 5/26/2017 10:47:53 | Delma J- | Fuentes | 783 | Exijo que se considere un servicio esencial el que provee la UPR. |
| 5/26/2017 10:51:40 | Griselides | Cabrera | 638 | |
| 5/26/2017 10:53:48 | Mary Anne | Hopgood | 703 | Yo defiendo la Universidad de Puerto Rico. Requerimos de educación de calidad, pública y accesible. |
| 5/26/2017 10:55:32 | María | Caraballo | 976 | Creo q la UPR se debe considerar un servicio esencial para nuestro país ya q la mayor parte de sus estudiantes son egresados de las escuelas públicas y pertenecen a la clase media y baja . |
| 5/26/2017 10:55:47 | Paola | Rivera | 726 | |
| 5/26/2017 10:57:16 | Melanie | Medina | | |
| 5/26/2017 11:03:43 | Eladia | Fontanez | 727 | Exigimos que se reconozcan como escenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 5/26/2017 11:03:59 | Natalie | Orta | 778 | |
| 5/26/2017 11:05:11 | Margarita C | Lopez | 728 | |
| 5/26/2017 11:06:01 | Cristal del Mar | Rivera Albertorio | 728 | Con mi alma mater NO se juega. |
| 5/26/2017 11:06:27 | Fermin | Baez | 698 | Si |
| 5/26/2017 11:06:28 | Rebeca | Plaza | | |
| 5/26/2017 11:06:30 | Maria Luisa | Rodriguez | 723 | Endoso la peticion para que se declare la UPR un servicio esencial |
| 5/26/2017 11:08:32 | Ada | Rodríguez Pérez | 778 | Que se designe la UPR servicio esencial. |
| 5/26/2017 11:11:35 | Bobby | Alvarez | 791 | |
| 5/26/2017 11:11:36 | Ada | Rodríguez Pérez | 778 | Que se designe la UPR servicio esencial para Puerto Rico |
| 5/26/2017 11:11:37 | Sandra | ramírez | 778 | Totalmente de acuerdo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 11:12:25 | Steve | Maldonado Silvestrini | 953 | |
| 5/26/2017 11:12:43 | Nit | Mel | | La Universidad es y debe ser un patrimonio de PR |
| 5/26/2017 11:12:54 | Jorge | Nieves | 685 | |
| 5/26/2017 11:13:42 | Carmen | Thillet | 911 | Educación universitaria UPR es esencial para PR |
| 5/26/2017 11:13:46 | Monica | Gonzalez | 605 | UPR servicio esencial |
| 5/26/2017 11:14:46 | Lynette | Hernandez | 729 | |
| 5/26/2017 11:15:42 | Miguel | Rivera | 916 | La UPR es esencial y vital para Puerto Rico, aún más que el Capitolio mismo. |
| 5/26/2017 11:16:24 | Ana | Montesinos | 956 | Reconozco que la UPR Río Piedras debe permanecer como el primer centro docente de Pueto Rico. El centro esencial de la educación puertorriqueña |
| 5/26/2017 11:17:16 | Alejandro | Lugo | 735 | |
| 5/26/2017 11:22:09 | Sonia | Serrano | Oo754 | Estoy de acuerdo en que la educación es prioridad |
| 5/26/2017 11:22:18 | Natalee | Rivera | | |
| 5/26/2017 11:24:57 | Gabriel | Ramos Vargas | 745 | |
| 5/26/2017 11:27:18 | Richard | Swope | 907 | |
| 5/26/2017 11:30:35 | Roger | Moreno | | |
| 5/26/2017 11:33:20 | Dafne | Elvira | | |
| 5/26/2017 11:33:21 | Sheila | Vargas | 681 | Upr servicio esencial para todos |
| 5/26/2017 11:35:38 | Rene | Belmont | 698 | |
| 5/26/2017 11:37:05 | Ines | Negron | 957 | A favor de que se reconozca la UPR como un servicio esencial. |
| 5/26/2017 11:37:19 | Raul | Cotto | 983 | |
| 5/26/2017 11:39:06 | Francisco | Rivera Soto | 739 | |
| 5/26/2017 11:39:26 | Pedro | Opio | 725 | La UPR es esencial para mi pais. |
| 5/26/2017 11:39:36 | Kathiria | Incle | 924 | |
| 5/26/2017 11:40:38 | MILDRED | PACHECO | 728 | |
| 5/26/2017 11:40:59 | Carmen M. | Hernandez Rivera | 757 | |
| 5/26/2017 11:43:08 | Emanuel | Pacheco Rivera | 953 | |
| 5/26/2017 11:44:45 | Shalinette | Hernandez | 675 | |
| 5/26/2017 11:45:02 | Rosa | Hernandez | 650 | La educación es fundamental |
| 5/26/2017 11:47:21 | Gabriela | Barrios | 612 | |
| 5/26/2017 11:48:06 | Velma | Rodríguez | 728 | |
| 5/26/2017 11:48:53 | Maria | Quintero | 682 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 11:49:03 | Laura | Rosas | 622 | UPR esencial para el desarrollo social y educativo de PR |
| 5/26/2017 11:51:08 | Maria | Rosa | 725 | La educación es un derecho de cada ciudadano. Tiene que haber acceso a estudios universitarios para aquellos que no cuentan con recursos para pagar una universidad privada. Privatizar la UPR es lo más vil que este gobierno puede hacer! |
| 5/26/2017 11:51:29 | | | | |
| 5/26/2017 11:55:41 | Marla | Lozada | 693 | Universidad de puerto rico como un servicio esencial. |
| 5/26/2017 11:56:48 | Lillian | Rivera | 766 | |
| 5/26/2017 12:02:03 | Sheila | Rivera | 662 | |
| 5/26/2017 12:02:17 | Diana L. | Dueño | 687 | UPR, servicio escencial |
| 5/26/2017 12:02:36 | Dra. Loretta | Collins | 926 | As the public institution of higher learning in Puerto Rico, the University of Puerto system is an essential service providing affordable education to the citizens of Puerto Rico. It is the primary entity in PR in terms of the production of knowledge, research, innovation, and the promotion of the natural sciences, medicine, social sciences, arts, humanities, business, and many other disciplines. It is a vital economic engine in a developing island economy, and it facillitates social growth and mobility. I urge the government, Fiscal Control Board and Courts to designate UPR an essential service. |
| 5/26/2017 12:03:43 | Guillermo | Martinez | 956 | Quiero que la (UPR)universidad de Puerto Rico (todos sus recintos)sean reconocidos como servicio esenciales (educación del país) |
| 5/26/2017 12:03:53 | Luis R. | Ramírez Cruz | 795 | |
| 5/26/2017 12:04:15 | Luis A. | Calderon | 953 | Apoyo esta propuesta |
| 5/26/2017 12:07:25 | Coralia | Crespo | | |
| 5/26/2017 12:07:44 | Alicia | Pousada Mejuto | 00976-2331 | La UPR es esencial a la vida y el futuro de la Isla. Se tiene que defender. |
| 5/26/2017 12:08:43 | Yolanda | Rivera | | |
| 5/26/2017 12:10:03 | Zuelen | Laboy | | |
| 5/26/2017 12:13:38 | Karina | Soler | | |
| 5/26/2017 12:13:42 | Miguel | Melendez | 907 | |
| 5/26/2017 12:14:40 | Dinah | Monllor | 926 | |
| 5/26/2017 12:19:26 | Christopher Olsen | | | |
| 5/26/2017 12:21:36 | Wanda | Amador Franqui | 627 | Firmo la petición |
| 5/26/2017 12:31:52 | Gelson | González | 923 | La UPR es un servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 12:33:43 | Judith | Diaz | 767 | Apoyo total a la Universidad pública de nuestro país PR |
| 5/26/2017 12:34:44 | Ada | Sotto | 907 | |
| 5/26/2017 12:36:36 | Mireille | Martinez | 623 | La UPR es nuestra, del pueblo puertorriqueño. Al gobernador no le interesa porque se cree americano. No lucha por nuestro patrimonio cultural y nacional. Simplemente no le importa. |
| 5/26/2017 12:37:28 | Carmen | Guzmán | 926 | |
| 5/26/2017 12:42:20 | Annette | Rodriguez | 920 | |
| 5/26/2017 12:45:46 | Benjamin | Ramos | 745 | por que  hablan de quitar dinero a la upr  y no le pagan lo que le deven! comenzando por el asqueroso gobierno que tenemos |
| 5/26/2017 12:49:45 | Rene J | Felix Cabrera | 778 | |
| 5/26/2017 12:57:23 | Mariana | Ortiz | | |
| 5/26/2017 12:58:40 | Alexis | Miranda Perez | 962 | La crisis la debe pagar quien la causó,  la educación, la salud entre muchas cosas más son derechos y no privilegios. |
| 5/26/2017 13:00:33 | Abigail | Medina | 00962-4758 | |
| 5/26/2017 13:00:52 | Wilma | Roman | 727 | UPR esencial |
| 5/26/2017 13:01:04 | Jose | Jiménez | 957 | |
| 5/26/2017 13:10:51 | Ada | Alejandro | 926 | La UPR es una necesidad esencial para nuestra educación. |
| 5/26/2017 13:25:11 | Ivette | Mejias | 605 | Mi pais por encima de partidos. Mi apoyo para con la UPR |
| 5/26/2017 13:27:26 | Sol Gisela | Marrero | | |
| 5/26/2017 13:28:10 | Aida L. | Carrero Vélez | 610 | |
| 5/26/2017 13:28:21 | Flavia | Martínez | 681 | UPR es servicio esencial |
| 5/26/2017 13:28:38 | Marcelina | Serrano | 970 | |
| 5/26/2017 13:31:13 | Adalberto | Rivera | 727 | La educación de un pueblo debe se gratuita |
| 5/26/2017 13:33:01 | Dr. Reynaldo Marcos | Padua | 949 | La UPR es necesaria y valiosa para todos. |
| 5/26/2017 13:36:34 | | | | |
| 5/26/2017 13:40:32 | Miguel Angel | Colón García | 926 | La UPR es un servicio esencial desarrollar  las nuevas generaciones profesionales picipalmente los jovenes de escasos recursos. |
| 5/26/2017 13:48:34 | Ana | Zayas | 984 | |
| 5/26/2017 13:48:50 | Stacey | Lopez | 737 | |
| 5/26/2017 13:49:44 | | | 731 | Exijo que se reconozcan como esenciales los servicios de educación que pfrece la UPR. Mis hijos y yo somos producto de la misma. |
| 5/26/2017 13:51:42 | Janine | Lamela | 89502 | |
| 5/26/2017 13:53:42 | Julio | Ortiz | | |
| 5/26/2017 14:01:32 | Irma | Lugo | 928 | UPR es importante para el país |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 14:02:15 | Luis | Millán | | |
| 5/26/2017 14:06:10 | Nelson | Rosado | 977 | Respaldo a la upr |
| 5/26/2017 14:07:27 | Eugenio | Serrano | 685 | |
| 5/26/2017 14:09:44 | Angela | Torregrosa | 987 | |
| 5/26/2017 14:12:27 | Ladislao | Marrero Rivera | 674 | La universidad de Puerto Rico es, y debe ser, considerada un servicio esencial para el país. Esta le deja más a nuestra isla de lo que el gobierno puede invertir en ella, pues desde una sociedad culta, hasta servicios esenciales como el de la red sísmica de Puerto Rico y otros, que no son menos importantes para el crecimiento sustentable de esta sociedad, la universidad ha sido consistente en darlos. Desde el principio de los tiempos, la sociedad humana ha desarrollado, ha progresado, por la academia, por la educación. Es claro, un país que no tiene una educación superior y de alta calidad, como lo es la UPR, es un país que no tiene motores para seguir salvaguardando el progreso social en todos los ambitos que podrían existir. |
| 5/26/2017 14:14:39 | Ginamarie | Rivera | 924 | |
| 5/26/2017 14:16:34 | Glorian | Mendoza | | |
| 5/26/2017 14:16:39 | Maribel | Montes | 682 | La educacion publica en PR es un servicio esencial. |
| 5/26/2017 14:17:08 | | | | |
| 5/26/2017 14:18:00 | Maria V | Rodriquez | O0725 | La Universidad de PR es nuestros patrimonio mas importante. Queremos que se cuide y mantenga como el servicio esencial que es para nuestros hijos y nietos. |
| 5/26/2017 14:18:44 | José | Cepeda | 731 | El colonialismo es violencia política, la JSF solo sirve para saquear más al pueblo de Puerto Rico y uds son los únicos responsavbles sobre comoserán recordados, como villanos y verdugos o como gente honesta e integra |
| 5/26/2017 14:18:55 | Maria | Cabrera  rivera | 778 | |
| 5/26/2017 14:20:23 | Jose | Delgado | 725 | |
| 5/26/2017 14:24:53 | Tatiana | Cusnier Vidal | 926 | |
| 5/26/2017 14:32:33 | Verónica | López | 009w6 | |
| 5/26/2017 14:32:52 | Yasmin | Ramirez | 987 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/26/2017 14:33:24 | Mariela | Canabal | 959 | |
| 5/26/2017 14:34:21 | Jeanette | Ortiz | 957 | |
| 5/26/2017 14:35:02 | Virgilio | Cans | 953 | La educación no es un gasto, es la mejor inversión que puede hacer cualquier gobierno. |
| 5/26/2017 14:36:31 | Iraida | Lugo | 791 | UPR educación esencial para nuestros estudiantes pobres como fuí yo beneficiada para la década de los 70...!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 14:37:19 | Pedro | Avila | 693 | Considero que la Universidad de Puerto Rico es esencial y por lo tanto debe ser tratada dentro de la crisis fiscal que vive el pa_s. |
| 5/26/2017 14:39:39 | Michael | Rivera | 725 | |
| 5/26/2017 14:39:44 | Tamara | Felix | 726 | |
| 5/26/2017 14:46:06 | Maris M | Alvarez Moure | 926 | |
| 5/26/2017 14:45:47 | Anidel | Baerga | 953 | La UPR se catalogue como servicio esencial |
| 5/26/2017 14:47:31 | Liliana | Cruz | 926 | |
| 5/26/2017 14:51:42 | Giselle | Rivera | 771 | |
| 5/26/2017 14:52:37 | Alejandro | Otero | 674 | |
| 5/26/2017 14:55:32 | Luis | Lugo | 601 | Egresado de la UPR, nuestra universidad no esta en venta, señor gobernador la educación es esencial para un pueblo.  Si quiere buscar ahorros empiece por el senado  la cámara y los gefes de agencia. |
| 5/26/2017 15:02:02 | Maritza | Valentin | 727 | |
| 5/26/2017 15:03:02 | Wilbert | Gonzalez | 690 | |
| 5/26/2017 15:04:04 | Ana | Lugo | 678 | |
| 5/26/2017 15:04:59 | | | | |
| 5/26/2017 15:08:36 | ANDREA | VEGA | 969 | UPR ES ES Y SERA UN SERVICIO ESENCIAL |
| 5/26/2017 15:09:02 | Sara | Rodriguez | 638 | La UPR es un servicio esencial |
| 5/26/2017 15:09:46 | Sara | Benitez | 909 | |
| 5/26/2017 15:09:52 | Rey | Del pueblo | | |
| 5/26/2017 15:10:23 | | | | |
| 5/26/2017 15:12:48 | Ivette | Alamo | 729 | UPR es esencial para Puerto Rico |
| 5/26/2017 15:12:53 | | | | |
| 5/26/2017 15:16:23 | | | | |
| 5/26/2017 15:17:30 | Frances | Colón Vega | 667 | |
| 5/26/2017 15:18:11 | Aniel | Nieves | | |
| 5/26/2017 15:20:47 | Juan | Ortiz | 936 | La educacion que provee la Universidad de Puerto Rico es un servicio esencial. |
| 5/26/2017 15:21:55 | Kevin | Morales | 745 | |
| 5/26/2017 15:27:59 | Matya | Santiago | 647 | |
| 5/26/2017 15:28:42 | Zuleika | Flores Mojica | 703 | |
| 5/26/2017 15:32:05 | Damaris | Chico Pamias | 627 | |
| 5/26/2017 15:32:11 | isa | betancourt | 982 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 15:32:59 | Michelle | Rosa | 976 | La UPR es un servicio esencial. De aqui salen muchos hombres y mujeres de bien para defender el pais y dar la cara por PR. Si la UPR no tenemos nada. |
| 5/26/2017 15:33:18 | Deborah | Rivera | | |
| 5/26/2017 15:33:37 | José | Oliveras | 680 | Que se declare a la UPR como servicio esencial para el Puerto Rico que queremos rescatar de este proceso de quiebra. |
| 5/26/2017 15:34:48 | Lillibert | Conde Cruz | 976 | |
| 5/26/2017 15:36:17 | Mildred | Nieves | 00987-9795 | Sin educación no puede haber progreso |
| 5/26/2017 15:40:38 | Maria | Centeno | 949 | DECLAREN LA UPR ESENCIAL |
| 5/26/2017 15:42:56 | Magda | Canales | 976 | |
| 5/26/2017 15:44:18 | Wanda | Cruz | 961 | Apoyo esencial cambien o no de estrategia |
| 5/26/2017 15:46:15 | Wanda | Ortiz | 739 | Exigimos declarar servicios edicativos U.P.R. como esensiales |
| 5/26/2017 15:46:36 | Evelyn | Soto | 704 | La UPR. es esencial |
| 5/26/2017 15:46:55 | Sidney | Ferrer | | |
| 5/26/2017 15:53:21 | Jonathan X | Ramos | 956 | |
| 5/26/2017 15:54:08 | Brittany | Cebrian | | La universidad pública es una necesidad en este país y una herramienta esencial para sacar al mismo adelante |
| 5/26/2017 15:57:07 | Sylvia | Hernandez | 676 | |
| 5/26/2017 16:07:57 | Rene | Arocho | 676 | |
| 5/26/2017 16:08:06 | Norma | Chaparro Gonzalez | 602 | |
| 5/26/2017 16:12:52 | Carmen | Negrón Rivera | 956 | La UPR es esencial para PR |
| 5/26/2017 16:17:42 | Jose | Santana | 949 | |
| 5/26/2017 16:18:27 | Johana | Claudio | 646 | |
| 5/26/2017 16:20:33 | Migdalia | Davila | 694 | Necesario se considere servicio esencial a UPR,  es la única universidad posible para personas de escasos recursos y mejor calificada. |
| 5/26/2017 16:21:49 | | | | |
| 5/26/2017 16:22:05 | Mariela | Carrera | 667 | La UPR ES un servicio esencial |
| 5/26/2017 16:25:38 | clarissa | quinones | 918 | |
| 5/26/2017 16:26:06 | Aida Iris | Cruz Alicea | 907 | |
| 5/26/2017 16:26:12 | Juan | Algarin | 778 | |
| 5/26/2017 16:26:32 | Tony | Mendoza Rosa | 924 | Como pretenden que un pais progrese sin el acceso a la Educacion. |
| 5/26/2017 16:27:38 | Omar | | | |
| 5/26/2017 16:29:38 | Lilybeth | Pagan Morales | 725 | Servicio esenciales |
| 5/26/2017 16:31:26 | Venancio | Otero Barbosa | 917 | La educación pública es un servicio esencial para nuestro país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 16:32:19 | Mildred | Soto | 681 | |
| 5/26/2017 16:35:46 | Nestor | Soto | 984 | |
| 5/26/2017 16:36:22 | Rosana | Rodriguez | 922 | |
| 5/26/2017 16:36:32 | Naida | Ortiz | 923 | |
| 5/26/2017 16:37:52 | Daisy | Cruz | 680 | La Universidad de Puerto Rico es un servicio escencial , potencia la movilidad social y el desarrollo económico de nuestro país. Los recortes propuestos son irracionales y le provocarán una crisis fiscal  a la institución universitaria pública del país que no tenía. |
| 5/26/2017 16:37:57 | Jose | Lopez | 736 | |
| 5/26/2017 16:38:13 | Alicia | Ortiz | 926 | |
| 5/26/2017 16:39:34 | Gina | LLenza | 917 | |
| 5/26/2017 16:40:03 | Maria | Velazquez | 682 | |
| 5/26/2017 16:43:05 | Priscilla | CANCEL | 736 | UPR servicio escencial |
| 5/26/2017 16:43:46 | Edwin Enrique | Vargas | 949 | Muy buen planteamiento e importantisimo !! |
| 5/26/2017 16:47:01 | Jennie | Samtiago | 769 | |
| 5/26/2017 16:47:21 | EMILIA | RODAS-VIÑAS | 909 | LA UNIVERSIDAD DE PUERTO RICO CONSTITUYE EN SERVICIO ESENCIAL PARA EL PUEBLO DE PUERTO RICO. |
| 5/26/2017 16:49:48 | Josefina | Pont | 926 | |
| 5/26/2017 16:50:23 | Carmen | Martinez | 751 | Respaldo La UPR |
| 5/26/2017 16:52:37 | Wanda | Maldonado | 737 | Apoyo la petición |
| 5/26/2017 16:58:47 | | | | |
| 5/26/2017 17:01:40 | Taishmary | Soto | 617 | |
| 5/26/2017 17:02:20 | Aixa | Piñero | 959 | |
| 5/26/2017 17:04:06 | Nereida | Correa | 953 | Firmo en apoyo a la UPRRP para que la JSF y el gobierno declare la Universidad como servicio esencial. |
| 5/26/2017 17:04:27 | Desiree | Guadalupe | 704 | |
| 5/26/2017 17:04:38 | Flor | Mattos | | |
| 5/26/2017 17:04:48 | Julio | Cuevas | | |
| 5/26/2017 17:10:43 | Moraima | De Hoyos | 623 | Without education there are not future. |
| 5/26/2017 17:13:25 | Malvin | Serrano Hernandez | 924 | Es un servicio vital para el país, se pueden hacer recortes eliminando municipios. |
| 5/26/2017 17:15:33 | Maricely | Matos | 954 | La UPR patrimonio de P.R. |
| 5/26/2017 17:18:43 | Sara | Acosta | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 17:20:59 | Shaylim | Ruiz | 637 | Es esencial la educación en nuestro país para continuar edificando nuestro futuro. |
| 5/26/2017 17:21:08 | Esther | Ayala | 953 | La UPR de PR es un servicio esencial |
| 5/26/2017 17:24:06 | Arelis | Gonzalez | 627 | La educación es y siempre será un servicio esencial . |
| 5/26/2017 17:24:31 | Aracelis | Escabi | | |
| 5/26/2017 17:26:27 | Nancy | Miranda | | LA UPR NO SE VENDE!!! |
| 5/26/2017 17:27:48 | Xiomara | Narváez | 680 | La educación es el derecho del pueblo!! En defensa de la UPR |
| 5/26/2017 17:27:52 | Mercedes | Rodriguez | 921 | UPR escencial |
| 5/26/2017 17:29:28 | Jirge | Latoni | 922 | |
| 5/26/2017 17:31:22 | Pilar | Borrero | 926 | Respaldemos a la UPR |
| 5/26/2017 17:33:06 | Joel | Salinas | 715 | |
| 5/26/2017 17:33:09 | Adith | Santana | 714 | |
| 5/26/2017 17:33:56 | Wandaliz | Delgado | 754 | |
| 5/26/2017 17:37:28 | Maria Eugenia | Rodriguez Campa | 923 | |
| 5/26/2017 17:37:59 | Myriam | Reus | 926 | |
| 5/26/2017 17:43:01 | Petra | Sánchez | 729 | La UPR es un servicio educativo esencial ahora y siempre. |
| 5/26/2017 17:44:46 | Camille | Lebron | | |
| 5/26/2017 17:46:18 | Maria | Colon | 907 | Exigimos que se declaren servicios esenciales ya. |
| 5/26/2017 17:46:41 | Rebecca | Gomez | 677 | La buena educación es esencial para el pueblo. |
| 5/26/2017 17:46:50 | Elizabeth | | | UPR es un servicio esencial |
| 5/26/2017 17:48:48 | Mary | Irizarry | 917 | UPR es imprescindible para el pueblo de PR. |
| 5/26/2017 17:49:14 | Addiel | Rivera | 923 | La Universidad es del pueblo |
| 5/26/2017 17:49:24 | Manuel | Hernandez | 969 | La UPR es Esencial |
| 5/26/2017 17:50:04 | Deivia | Baez | 926 | Basta ya de abuso. |
| 5/26/2017 17:51:42 | Frances | Toledo | 987 | Quiero UPR sea declarada servicio esencial |
| 5/26/2017 17:51:58 | Alejandro | Lacroix Correa | 987 | La Educaion no es un privilegio sino un derecho y una obligacion del Gobierno proveerla. |
| 5/26/2017 17:53:55 | Nancy | Falcón | 646 | |
| 5/26/2017 17:54:30 | Nestor | Garcia | 926 | |
| 5/26/2017 17:54:58 | Ysally | Alonso | 923 | Es la universidad del estado |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 17:56:05 | Naysheliz | Arévalo | 987 | La educación en general es un servicio esencial por el cual el Gobierno debe proveer y cuidar, a su vez como la seguridad y la salud. La UPR es esencial, es la de el Estado, donde está el recurso humano del país, el futuro del mismo. Donde se ofrece una educación accesible y de vital importancia, jóvenes que por años se destacan en competencias en diferentes países, sacan y dan la cara por Puerto Rico. Es contradictorio que siendo la Universidad del Estado, el Estado le de la espalda. Es hora que se dejen de pasar la papa caliente y se siente el señor Gobernador  con los estudiantes, quien antes de ser electo dijo que le daría fondos a la UPR y no que prácticamente la desaparecería. Si de verdad Gobierna para el pueblo es momento que lo demuestre. |
| 5/26/2017 17:56:23 | Migdalia | Santiago | | |
| 5/26/2017 17:58:18 | Ada | Santos | 782 | Apoyo la Universidad de Puerto Rico |
| 5/26/2017 18:00:17 | Silvana | Colón | 927 | La UPR es esencial para fortalecer el futuro de Puerto Rico |
| 5/26/2017 18:01:56 | Gladys | Contreras | 778 | UPR Servicios Educativos Esenciales |
| 5/26/2017 18:02:45 | Lourdes | Soler | 908 | |
| 5/26/2017 18:03:17 | Richie | Delgado-Ortega | 777 | |
| 5/26/2017 18:03:30 | Elba | Zayas | 794 | UPR servicio esencial |
| 5/26/2017 18:05:45 | | | | |
| 5/26/2017 18:06:18 | Pedro | Peña | 926 | 100% |
| 5/26/2017 18:09:17 | Johanna | Davila | | Captcha |
| 5/26/2017 18:10:13 | Mayra | Aponte | 703 | |
| 5/26/2017 18:10:16 | Wanda | Perez | 953 | |
| 5/26/2017 18:13:10 | Carmen | Vazquez | 976 | |
| 5/26/2017 18:14:27 | Gabriela | Ramírez de Arellano | 926 | |
| 5/26/2017 18:15:44 | Josefina | Arce | 926 | UPR is key to the economic development of PR. At this time in history it is imperative to have  excellent higher education on the island. |
| 5/26/2017 18:15:48 | Jose | Nazario | 918 | UPRIMERO es un se vicio esencial |
| 5/26/2017 18:20:18 | | | | |
| 5/26/2017 18:20:25 | Pablo | Pons | 667 | En la educacion esta el futuro de nuestro pais. |
| 5/26/2017 18:22:14 | | | | |
| 5/26/2017 18:24:12 | Gloryalice | Jurado-Carter | 771 | |
| 5/26/2017 18:26:01 | Gloria | Lopez | | |
| 5/26/2017 18:31:23 | Yari | Vale Moreno | 727 | La UPR es indispensable! |
| 5/26/2017 18:32:40 | Aida | Rodríguez | 936 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 18:34:28 | Myrna | Morales | 767 | |
| 5/26/2017 18:35:17 | SARIBETH | Garcia Martinez | 924 | |
| 5/26/2017 18:38:28 | Csrmen | González Flores | | |
| 5/26/2017 18:38:48 | Carmen | Gómez | | La educación no es un lujo es la forma que tiene la sociedad de insertar a sus miembros en el quehacer cotidiano y aspirar a que sean eficientes y diligentes ciudadanos en servicio de su país. |
| 5/26/2017 18:40:48 | Carmen | Santos | 985 | Reconocer a la UPR como esencial. |
| 5/26/2017 18:41:07 | Deniz | Ortiz | 725 | La educación pública es escencial |
| 5/26/2017 18:45:44 | Margarita | Henrricy | 909 | |
| 5/26/2017 18:47:19 | Wanda Zoe | Mendez Perez | 662 | |
| 5/26/2017 18:47:29 | Judith | Nieves | 924 | La UPR ha servido bien a Puerto Rico. Somos muchos que si no hubiese sido por la UPR no hubiéramos obtenido un grado universitario. La UPR es más que esencial, es vital para la presente y futuras generaciones. |
| 5/26/2017 18:48:56 | Priscils | Garau | | |
| 5/26/2017 18:48:59 | Roberto | Calzadilla | | |
| 5/26/2017 18:51:46 | Victor | Rodiguez | 726 | |
| 5/26/2017 18:53:17 | Ariana | González | 656 | |
| 5/26/2017 18:53:43 | Francheska | Rivera | | |
| 5/26/2017 18:55:25 | Jeannette | Lopez | 614 | |
| 5/26/2017 18:56:04 | Minerva | Orto | 976 | Exigimos se reconozcan los servicios de la UPR como esenciales |
| 5/26/2017 19:00:52 | Jesús | Quiñones | | |
| 5/26/2017 19:03:15 | Lillian | Martinez | | |
| 5/26/2017 19:03:59 | Mary Ann | Gabino | 953 | No estudié en la UPR. En algún momento comencè una maestrìa que no terminè. Aspiro a que mi hija pueda ser parte del proyecto educativo, que representa la UPR Puerto Rico. La UPR es esencial pra el país. |
| 5/26/2017 19:04:19 | Carlos | Gonez | 737 | |
| 5/26/2017 19:07:01 | Isabel | Molinari Sambolín | 923 | |
| 5/26/2017 19:07:22 | Joan M. | Díaz Velázquez | 791 | No se le debe hacer tantos recortes a la UPR es importante y vital para el País. |
| 5/26/2017 19:08:16 | Aitza | Padín | 680 | |
| 5/26/2017 19:09:58 | Irma | Caraballo | 924 | La educación  primaria, secundaria y la educación  universitaria  es con lo único  que cuenta un país  para mejorar su vida  como pueblo. |
| 5/26/2017 19:10:04 | Milagros | Lara | 787 | Universidad de P.R. esencial para un pueblo educado. 62 4175 |
| 5/26/2017 19:10:05 | Z | E | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 19:12:36 | Lizyaris | Vélez Calderón | 777 | ¡La lucha sigue cueste lo que cueste! |
| 5/26/2017 19:12:41 | Raquel | Cora | 784 | #UPRnuestropatrimonio |
| 5/26/2017 19:16:48 | Felix | Garcia | 971 | Luchemos por nuestros hijos y su futuro |
| 5/26/2017 19:18:09 | Ildefonso | López | 683 | |
| 5/26/2017 19:18:58 | | | | |
| 5/26/2017 19:21:18 | Isaly | Vassallo | 982 | |
| 5/26/2017 19:26:53 | Nereidín | Feliciano | 968 | La UPR definitivamente es un servicio esencial para mi País. |
| 5/26/2017 19:28:33 | Luis | Rivera | 681 | |
| 5/26/2017 19:29:00 | Vanessa | Fernandez | 75115 | |
| 5/26/2017 19:32:10 | | | | |
| 5/26/2017 19:32:23 | Miriam | Acevedo | 777 | Necesitamos la UPR. para nuestro jóvenes estudiantes de PR. |
| 5/26/2017 19:35:26 | Aida | Guzmán | 924 | |
| 5/26/2017 19:35:33 | Cynthia | Vazquez | 778 | |
| 5/26/2017 19:37:11 | Moraima | Serra | 33025 | |
| 5/26/2017 19:39:14 | Rosa J | Venegas- Hudders | 927 | Como ex alumna de la Universidad de Puerto Rico Recinto de Río Piedras entiendo que la Universidad y todos sus Recintos fueron, SON y siempre serán un servicio esencial para el progreso de Puerto Rico y de la juventud y niños que son su futuro. |
| 5/26/2017 19:39:21 | Vivian | Ramos | | |
| 5/26/2017 19:39:53 | María E | González | | |
| 5/26/2017 19:40:54 | Rolando | González | | |
| 5/26/2017 19:44:15 | Ivonne | Carlo | 911 | La Universidad es importantísima para la juventud de este país. PR NECESITA LA UPR. |
| 5/26/2017 19:45:19 | Carmen | Aponte | Oo73o | |
| 5/26/2017 19:45:24 | Jusn j | Martinrz | 957 | Exigimos que se declare la UPR como servicio esencial |
| 5/26/2017 19:45:45 | Idenisse | Rivera | | |
| 5/26/2017 19:48:03 | Milagros | Serrano | 773 | La deuda de Puerto Rico la deberían pagar aquellos que la causarán. No los estudiantes de la UPR. La educación de nuestros estudiantes, y los que representan el futuro de nuestra Isla, es sagrada, y vale mucho más que cualquier otra cosa. Por favor, hay que mantener los fondos necesarios en movimiento que permitan la educación necesaria de nuestros estudiantes de la UPR. |
| 5/26/2017 19:49:02 | Priscila | Baco | 926 | Esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 19:51:13 | Wilfredo | Figueroa Méndez | 682 | Creo que la Universidad es la única esperanza que le queda a un país que ha sido destruido por las estructuras gubernamentales de este país. Es la esperanza de nuestros pueblo, y la oportunidad que tiene la juventud de este país para levantarse. |
| 5/26/2017 19:51:37 | Epifanio | Osorio | 729 | Yo soy UPR. |
| 5/26/2017 19:54:36 | Jenny | Pesante | 612 | |
| 5/26/2017 19:55:53 | Miguel | Ripoll | 968 | |
| 5/26/2017 19:56:13 | Ivelisse | Laboy Martínez | 949 | |
| 5/26/2017 19:56:54 | Lourdes | Castello | 953 | |
| 5/26/2017 19:58:31 | Emmanuel | Morames | 969 | |
| 5/26/2017 19:59:09 | | | | |
| 5/26/2017 19:59:47 | Milagros | Cruz | | |
| 5/26/2017 20:00:44 | Mildred | Rivera | 969 | |
| 5/26/2017 20:02:44 | Sarai | Nieves | | |
| 5/26/2017 20:02:52 | Edgardo | Cortes | 726 | La educacion es esencial y fundamental para un pais. En Puerto Rico esto esta representado por nuestra UPR... |
| 5/26/2017 20:04:27 | Luis | Marquez | | |
| 5/26/2017 20:05:59 | Mercedes | Cancel Rodriguez | 660 | |
| 5/26/2017 20:08:47 | Guillo | Berrios | 687 | Q se reconozca ya. |
| 5/26/2017 20:09:12 | Yoshimarie | Méndez | 660 | |
| 5/26/2017 20:09:32 | Iris | De la Rosa-viruet | O0921 | |
| 5/26/2017 20:09:36 | Daisy | Rivera | 751 | |
| 5/26/2017 20:10:18 | Juan | Cabrera | 660 | |
| 5/26/2017 20:13:10 | Mayra I | Alvarado | 624 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/26/2017 20:15:11 | Carmen | Torres | 687 | UPR Patrimonio Nacional |
| 5/26/2017 20:18:32 | Sonia | Reyes | 969 | |
| 5/26/2017 20:20:25 | María I | Tamargo | 918 | |
| 5/26/2017 20:21:37 | Daisy | Crespo | 682 | |
| 5/26/2017 20:21:54 | Delia | Martinez | 693 | Que la UPR se reconozca como esenciales los servicios educativos que ofrece |
| 5/26/2017 20:30:13 | Javier | Velazquez | 10472 | |
| 5/26/2017 20:30:29 | Carlos Alberto | Acevedo | 729 | La educación universitaria en la UPR es esencial para el desarrollo económico, social y cultural de esta Isla. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 20:35:35 | Irene | Ocasio | 622 | Exigimos que se reconozca como esenciales los servicios educativos de la UPR |
| 5/26/2017 20:36:34 | Andrés | Maldonado | 926 | Los servicios de la UPR son esenciales |
| 5/26/2017 20:42:06 | Maria | Morales | 926 | Estoy de acuerdo! |
| 5/26/2017 20:43:33 | Alma | Simounet | 908 | UPR da un servicio esencial. |
| 5/26/2017 20:43:46 | Rafael | Melendez Toste | 914 | UPR servicio esencial, motor de desarrollo económico. |
| 5/26/2017 20:44:04 | Arturo | Méndez | 660 | |
| 5/26/2017 20:46:27 | Mayra V. | Massini | 920 | Nuestro primer centro universitario del pais,la UPR hay que protejerlo. Esta Universidad y sus recintos son esenciales para nuestro pais. |
| 5/26/2017 20:46:41 | Francisco | Ramod | 725 | |
| 5/26/2017 20:47:38 | Rafael | Santiago | 976 | Respetar Universidad del pueblo |
| 5/26/2017 20:48:00 | Gisela | Rosado | 659 | UPR esencial |
| 5/26/2017 20:51:17 | Rafael | Rosario | 729 | La educación es primordial |
| 5/26/2017 20:53:19 | Mayra | Rodriguez | 604 | |
| 5/26/2017 20:55:00 | Carmen | Matos | 754 | No al cierre de la UPR y no a tan altos recortes. |
| 5/26/2017 20:58:09 | Sahira | Cancel | | |
| 5/26/2017 20:59:56 | Sharon | Rodríguez | 716 | |
| 5/26/2017 21:01:39 | Gabriel | Martinez | 754 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/26/2017 21:03:46 | María | Hernández | 791 | UPR es esencial para mi país! |
| 5/26/2017 21:03:49 | Teresa | Cosme | 729 | UPR Servicio Escencial |
| 5/26/2017 21:04:59 | Nelmary | Rodriguez | | |
| 5/26/2017 21:05:20 | Glenda | Rozas | 926 | Abran la UPR ya!!! |
| 5/26/2017 21:06:32 | Maria | Santos | 727 | |
| 5/26/2017 21:07:07 | Adriel | Collazo | 931 | |
| 5/26/2017 21:07:51 | Johnny | Inostroza | 792 | |
| 5/26/2017 21:09:04 | Amarilis | Berrios | 727 | |
| 5/26/2017 21:09:50 | Carolina | Santiago | 795 | |
| 5/26/2017 21:11:55 | Orlando | Mejias | 729 | Declare la servicios educativos de la UPR servicio esencial. |
| 5/26/2017 21:12:14 | José R. | Fusté | 969 | |
| 5/26/2017 21:13:13 | Maribel | Rivera | 953 | La UPR es esencial |
| 5/26/2017 21:16:51 | Carmen Teresa | Torres | 957 | |
| 5/26/2017 21:16:52 | María Elisa | Morales | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 21:16:53 | Dafne | Díaz | 976 | |
| 5/26/2017 21:19:34 | Raquel | Perez | 667 | Es indispensablr |
| 5/26/2017 21:20:10 | Hilda | Chinea | 968 | Que la UPR se declare servicio  esencial para el pueblo de PR. |
| 5/26/2017 21:21:47 | Carmen L | Rivera | 767 | La UPR es un servicio esencial no la destruyan. |
| 5/26/2017 21:23:32 | Raquel | Cruz | | |
| 5/26/2017 21:25:01 | Carmen | Santiago | 969 | |
| 5/26/2017 21:26:56 | Edelmiro | Mejias | 614 | |
| 5/26/2017 21:28:44 | Natalia | Merced | 680 | |
| 5/26/2017 21:29:23 | Rosa | Pagán | 987 | |
| 5/26/2017 21:29:40 | Iris | Santana | | |
| 5/26/2017 21:30:07 | Andrea | Mejías | | |
| 5/26/2017 21:30:10 | Marieli | Davila | 667 | La educación accesible colabora con la economía porque crea prefesionales. La educación accesible es un servicio escencial |
| 5/26/2017 21:30:36 | Adela | Alvarado | 757 | UPR sin recortes |
| 5/26/2017 21:31:32 | Nucolas | Matta | | |
| 5/26/2017 21:40:14 | Milagros | Vazquez | | |
| 5/26/2017 21:41:52 | Ángel | Miranda | 777 | |
| 5/26/2017 21:42:58 | Ismael | Rodriguez | O0719 | |
| 5/26/2017 21:44:16 | Itza | Deynes | 959 | |
| 5/26/2017 21:46:22 | Pedro | Muñiz | 926 | La UPR es un servicio ESENCIAL para Puerto Rico |
| 5/26/2017 21:49:35 | Luz | Castro | 603 | UPR es esencial |
| 5/26/2017 21:52:43 | | | | |
| 5/26/2017 21:53:06 | Maria | Cordeiro | 2744 | Los servicios de la Universidad de Puerto Rico son totalmente esenciales para el Sistema Educativo de el Pais, del Colegio Regional de Mayaguez vienen a reclutar los mejores ingenieros, solo un ejemplo. Graduada hace 33 a~os de la Universidad de Puerto Rico y producto de las Escuelas Publicas me siento orgullosa de poder ser parte de la UPR y su Colegios Regionales, donde se les exige los mejores records academicos de ingreso a sus estudiantes. Asi que me uno al pedido de miles para que esta, Nuestra Institucion Educativa no sea destruida. |
| 5/26/2017 21:54:08 | Emili Patricia | Rosado Rodríguez | 777 | |
| 5/26/2017 21:59:16 | Pedro I | Hernandez | | |
| 5/26/2017 21:59:38 | Maritza | Laguna | 725 | |
| 5/26/2017 21:59:58 | Rlizabeth | Rosas | 670 | Educación pública es derecho no un privilegio. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 22:00:33 | Myriam | | | |
| 5/26/2017 22:03:39 | Stephanie | Beltran Rosario | | |
| 5/26/2017 22:05:37 | | | | |
| 5/26/2017 22:11:02 | Edwin | Sanchez | 784 | Apoyemos la UPR |
| 5/26/2017 22:13:12 | Reynaldo | Morales | 719 | UPR es un servicio educativo esencial. |
| 5/26/2017 22:14:51 | moraima | rodriguez | 959 | |
| 5/26/2017 22:17:08 | Glrnda | Garcia | 612 | No creo que sea necesario un gran discurso con palabras rebuscadas para explicar porqué son esenciales los servicios de la UPR. En resumen, son esenciales porque para gran parte de los estudiantes de este país que evidentemente está en una declive económica y social, la UPR representa su única oportunidad de obtener una educación accesible y por ende terminar siendo parte de la ecuación que forme parte de la balsa que ayude a nuestra isla a flotar en vez de unirse.  Es la oportunidad para que muchos de ellos no se queden en las calles y terminen eligiendo la venta de sustancias controladas al sentir que no hay otra alternativa para subsistir. Es la única oportunidad para que la única oportunidad para que padres con un salario de sobrevivir quincena a quincena puedan darle a sus hijos la oportunidad de ser personas productivas y es definitivamente  la mejor forma que tenemos todos de que estos jóvenes puedan ser la promesa de un futuro mejor para nuestra sociedad y nuestra isla. Castrar esta única oportunidad nos hace pensar que quieren a un pueblo doblegado e ignorante que pueda ser fácilmente manipulable. Nos lleva a pensar que hay agendas escondidas pues contrario a muchos países que ponen su empeño en un mejor desarrollo de la educación para sus jóvenes, aquí vemos que están haciendo justamente lo contrario.  Somos un pueblo pensante. No nos subestimen. Tarde o temprano recuerde la palabra "boomerang" |
| 5/26/2017 22:17:55 | Johanna | Font | 623 | Servicios esenciales |
| 5/26/2017 22:18:19 | Brunilda | Moreno | | |
| 5/26/2017 22:19:25 | Candimar | Colon | 924 | |
| 5/26/2017 22:19:46 | Juanita | Vargas | 33015 | UPR mi alma mater |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 22:20:02 | Melisa | Millan | 923 | Estudié mi bachillerato en ciencias naturales gracias a que exite la UPR, mis padres no tenían ingresos para pagar mis estudios en una universidad privada. En la UPR no sólo me hice una profesional, trabajé bajo el programa de estudio y trabajo, lo cual me permitió conocer el trabajo de los profesores. Tuve la bendición de compartir alegrias y tristezas con mis compañeros de clases, algunos con los que todavía comparto pues nos volvimos grandes amigos. La UPR es más que necesaria porque brinda oportunidades para jóvenes que no cuentan con recursos económicos, aporta a la sociedad mano de obra, aporta a la economía, crea seres pensantes capaces de sobresalir en cualquier profesión, entre muchas otras razones. Que viva la educación, que viva la Universidad de Puerto Rico con sus 11 recintos. |
| 5/26/2017 22:21:20 | Evelyn | Pratts | 987 | |
| 5/26/2017 22:24:20 | | | | |
| 5/26/2017 22:28:48 | Carol | Gonzalez | | |
| 5/26/2017 22:30:41 | Diane | Resto | 736 | |
| 5/26/2017 22:33:32 | Ileana | Rosa | | |
| 5/26/2017 22:34:13 | Awilda | Navarro | 678 | |
| 5/26/2017 22:36:16 | Rosalynn | Cintron | 602 | |
| 5/26/2017 22:36:53 | Carmen | Leon | 969 | |
| 5/26/2017 22:39:29 | Lilliam | Rivera | 971 | |
| 5/26/2017 22:40:24 | carmen | irizarry | 926 | La UPR es servicio esencial, la educacion de nuestra juventud es prioridad. |
| 5/26/2017 22:41:55 | Sandra | Villegas-Lozada | 969 | Apoyo totalmente que no pueden hacer los recortes que se proponen a UPR, la educación es esencial en un país y más para que haya progreso |
| 5/26/2017 22:43:10 | Daisy | Pagan | 623 | La educación brindada en la UPR es una de calidad y accesible para la mayoría de los puertorriqueños. El poder y futuro de cada país está en sus universidades, en la educación de sus habitantes. Por tal razón, la UPR debería ser visualizada como una herramienta para el avance de nuestro país, como una luz de esperanza para el fin de nuestra crisis actual. Valorizarla y respetarla es nuestro deber. |
| 5/26/2017 22:43:19 | Lilliam | Sánchez | 918 | UPR servicio esencial |
| 5/26/2017 22:43:20 | Rosa | Velez | | |
| 5/26/2017 22:48:14 | Rafael | Vidal | 921 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/26/2017 22:50:34 | Lizzette | Serrano | 725 | La UPR es la universidad de los pobres que no pueden costear una privada. Es esencial que no desaparezca |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 22:52:38 | Lissette | Perez | 739 | Es constitucional que el gobierno ofrezca educación a su pueblo, es esencial. NO a la privatizacion y/o venta de nuestras universidades. Lucha SI |
| 5/26/2017 22:52:46 | Rosemary | Gonzalez | 612 | La educacion es vital para el desarrollo d un pais y todos deben tener acceso |
| 5/26/2017 22:53:32 | María | Colom | | |
| 5/26/2017 22:54:36 | Katiana | Cruz | | |
| 5/26/2017 22:57:18 | | | | |
| 5/26/2017 22:57:28 | Paula | Delgado | 985 | La UPR es un servicio muy esencial para nuestros estudiantes y para futuro de nuestro país. |
| 5/26/2017 22:58:03 | Claribel | Calderon | 00727-1145 | La educación es un derecho, sin ella como sociedad vamos directo al fracaso. |
| 5/26/2017 22:58:52 | Sandra Sofía | García-Selva | 961 | |
| 5/26/2017 22:59:02 | Melissa | Lopez | 718 | |
| 5/26/2017 23:04:33 | Hilda | Calero | 792 | Deseo que la UPR sea considerada como servicio esencial. |
| 5/26/2017 23:05:17 | Yaomar | Lugo | 683 | |
| 5/26/2017 23:06:37 | Milagros | Benitez | 969 | Queremos un pueblo educado y la UPR es importante para nuestro pais |
| 5/26/2017 23:07:59 | Ruben | Reyes | 745 | |
| 5/26/2017 23:10:31 | Orlando X. | Cabrera | | The University of Puerto Rico is a centennial institution that is the "great equalizer" of our society.  It has paved the roads for upward mobility for the People of Puerto Rico and its cultural contributions are countless. Puerto Rico needs the UPR, if it is to succeed in the future. |
| 5/26/2017 23:10:33 | Miguel A. | Vázquez Rivera | 778 | Solicito que se declare la UPR como un servicio esencial |
| 5/26/2017 23:10:52 | Melissa I. | Ramirez | 37209 | |
| 5/26/2017 23:14:04 | Lizmara | Garcia | 775 | I |
| 5/26/2017 23:14:09 | Evelyn | Garcìa | 959 | La UPR es la Universidad que le abre las puertas a los màs desventajados, como tambièn prepara profesionales que son reconocidos a nivel mundial. |
| 5/26/2017 23:16:36 | Sandra | Luna | 907 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/26/2017 23:21:27 | Jose A | Martínez Ramos | 771 | |
| 5/26/2017 23:22:04 | Maria | Ortiz | 953 | Exijo se reconozca como escencial los servicios que ofrece la UPR |
| 5/26/2017 23:23:56 | Ana Liz | Acevedo Rivera | 703 | |
| 5/26/2017 23:26:30 | David | Miranda | 693 | |
| 5/26/2017 23:27:17 | Mónica | Pérez | 692 | |
| 5/26/2017 23:27:38 | Carlos | Moreno | 918 | Es esencial tener gente bien educada para salir de esta crisis. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/26/2017 23:32:20 | Carmen | Vargas | 961 | La universidad es servicio esencial. |
| 5/26/2017 23:32:40 | Carmen | Santiago | 731 | |
| 5/26/2017 23:33:26 | Joseline | Collazo | 926 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/26/2017 23:35:35 | D | Santiago | | |
| 5/26/2017 23:37:36 | Marines | Ricart | 717 | |
| 5/26/2017 23:39:03 | Renato | Lopez | 693 | La universidad de Puerto Rico es un servicio esencial y vital para nuestra existencia como pueblo. |
| 5/26/2017 23:39:29 | Yaritza | Santos | | |
| 5/26/2017 23:40:42 | | | | |
| 5/26/2017 23:42:02 | Francis | Perez | | La UPR es un servicio esencial. |
| 5/26/2017 23:46:59 | Jose | Alvarado | | |
| 5/26/2017 23:47:31 | Sasha | Roldán | 923 | La UPR es esencial para Puerto Rico y el mundo. Los mejores profesionales del Caribe salen de nuestra universidad. La educación en todas las etapas es necesaria, de lo contrario no hay desarrollo. Yo soy la UPR. |
| 5/26/2017 23:56:53 | Yuliana | Santiago | 961 | Yo apoyo la UPR |
| 5/26/2017 23:57:08 | Lizzette | Rodriguez | | |
| 5/26/2017 23:58:02 | Ricardo | Ortiz | 736 | |
| 5/27/2017 0:06:04 | Hector | Perez | 926 | Que se reconozca los servicios educativos de la UPR como esenciales |
| 5/27/2017 0:07:05 | Amanda | Walters | 966 | |
| 5/27/2017 0:08:07 | Saryllise | Quinones | 778 | Upr servicio esencial. |
| 5/27/2017 0:18:41 | Mariannette | Vazquez | 683 | |
| 5/27/2017 0:20:52 | Gladys | Sanchez | 0072o | UPU ES UN SERVICIO MUY ESENCIAL PARA EL PUEBLO |
| 5/27/2017 0:21:19 | Judith | Córdova | 687 | Apoyo la petición  como legítima y necesarios los servicios de Educación en la Universidad de Puerto Rico. |
| 5/27/2017 0:30:54 | MILAGROS | JULIA | 926 | Tenemos que defender nuestra educación. Un pueblo que no se educa no puede progresar. |
| 5/27/2017 0:33:41 | Natalia | Rosario | 976 | Los servicios educativos de la UPR SON ESCENCIALES, sin ella no sería quien soy hoy. |
| 5/27/2017 0:45:28 | Gloria | Avilés | | La educación debe de ser accesible a todo ciudadano que desee progresar. |
| 5/27/2017 0:45:53 | Luz S. | Melendez | 736 | La UPR es un servicio esencial. |
| 5/27/2017 0:58:09 | Anibal | Cintron | | |
| 5/27/2017 1:01:32 | Naiomi | Montanez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 1:03:04 | Noris | Villaveitia | 927 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/27/2017 1:12:28 | Justiniano | Díaz | 731 | |
| 5/27/2017 1:18:42 | Chris | Aquino | 0091@ | |
| 5/27/2017 1:30:16 | Myra | Rivera Torres | 725 | |
| 5/27/2017 1:56:24 | Maria | Pagan | 976 | La educación pública es un servicio escencial. |
| 5/27/2017 1:57:55 | Bryan | Santiago | 795 | |
| 5/27/2017 1:57:56 | Grisselle | Rosa | 725 | UPR - Educación de calidad |
| 5/27/2017 1:59:28 | Axel | Rodriguez | 725 | |
| 5/27/2017 2:09:37 | Georgianna | Pietri | | |
| 5/27/2017 2:16:23 | Génesis | Rivera | 795 | |
| 5/27/2017 2:20:40 | Adrian | Rosario | | |
| 5/27/2017 2:30:52 | Gretchen | Torres | | |
| 5/27/2017 2:34:40 | José | Vélez | | |
| 5/27/2017 2:38:00 | Rosalia | Pérez | | |
| 5/27/2017 2:59:43 | Yadiel | López | | |
| 5/27/2017 2:59:57 | Rosalie | Quiñones | 957 | Necesitamos una UPR bien administrada y que responda a nuestras necesidades actuales.  Defendamos a la UPR con resposabidad. |
| 5/27/2017 3:02:23 | Luis | Zayas | 926 | |
| 5/27/2017 3:03:37 | Ingrid | | | |
| 5/27/2017 4:13:01 | Sonia | Vicente | | |
| 5/27/2017 4:21:44 | Nereida | Davila | 689 | |
| 5/27/2017 4:34:24 | José | Flores | 739 | Por NUESTRA EDUCACIÓN |
| 5/27/2017 5:00:07 | Rafael | Deliz | | |
| 5/27/2017 5:42:19 | Antonio | Pérez Casanova | 921 | Apoyo una universidad LIBRE de influencias especulativas financieras |
| 5/27/2017 5:46:53 | Vilma | | | |
| 5/27/2017 6:02:50 | José A | Perez | 782 | |
| 5/27/2017 6:07:21 | Raura | Doreste | | |
| 5/27/2017 6:12:36 | Jessica | Rivera | 915 | La educación no es un privilegio |
| 5/27/2017 6:15:14 | Wanda | Rivera | 729 | |
| 5/27/2017 6:17:25 | | | | |
| 5/27/2017 6:22:16 | Olga | Berrios | 926 | Apoyo esta declaración. La UPR hay que salvarla! |
| 5/27/2017 6:23:38 | Widalys | Morales | 719 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 6:27:45 | Eugenio | Soto | 961 | Respaldo esta petición. |
| 5/27/2017 6:34:59 | Marie | Rivera | 765 | Ninguna universidad privada podra ofrecer los cursos de calidad que ofrece la UPR. He sido estudiante de ambas y se lo que digo. |
| 5/27/2017 6:37:51 | Maria | Caez | 926 | La universidad es el futuro de nuestros jovenes |
| 5/27/2017 6:38:36 | Leonor | Pagan | 617 | Es una necesidad |
| 5/27/2017 6:43:46 | Suleika | Lopez | 687 | |
| 5/27/2017 6:49:45 | Luis | Colon | 794 | La Universidad de Puerto Rico SI es un servicio esencial ! |
| 5/27/2017 6:56:29 | Abner | Ortiz | 707 | |
| 5/27/2017 6:57:11 | Soraya | Sotto | | |
| 5/27/2017 7:07:32 | Grisel | Maduro | 7083 | |
| 5/27/2017 7:08:35 | Maria | Dávila | 727 | La UPR es la universidad del país es nuestro mejor sistema educativo, , por el presente y el futuro debe ser declarada un servicio esencial . |
| 5/27/2017 7:13:03 | Maite | | 969 | |
| 5/27/2017 7:16:08 | Jose | Fonseca | 725 | |
| 5/27/2017 7:18:29 | Maria | Blanco | 918 | Apoyo a la UPR |
| 5/27/2017 7:19:00 | Blanca Iris | Torres López | 778 | |
| 5/27/2017 7:25:27 | Ana | Santiago | | |
| 5/27/2017 7:28:00 | Madeline | Rivera | 638 | UPR Servicio esencial |
| 5/27/2017 7:28:45 | Migdalia | Chevres | | |
| 5/27/2017 7:33:54 | Ivonne | Rubio | 692 | No a favor de que destruyan la universidad |
| 5/27/2017 7:37:36 | Aileen | Lopez | 662 | LOS ESTUDIOS UNIVERSITARIOS SON ESENCIALES PARA EL DESARROLLO Y FUTURO DEL PAIS. DEFINANLO COMO SERVICIO ESENCIAL. |
| 5/27/2017 7:41:23 | Migdalia T. | Mendoza | 698 | Apoyemos a la UPR  ESTOY CON USTEDES |
| 5/27/2017 7:42:30 | Aurelio | Berlingeri | oo771 | La UPI se respeta |
| 5/27/2017 7:43:51 | Bryan | Hernández | 627 | Esencial |
| 5/27/2017 7:45:30 | Rosa | | 745 | |
| 5/27/2017 7:46:36 | Sonia | Rivera | 962 | |
| 5/27/2017 7:48:54 | Samdra | Maysonet | 694 | |
| 5/27/2017 7:52:14 | Raquel | Iglesias | 924 | |
| 5/27/2017 7:55:50 | nora | morales | 921 | |
| 5/27/2017 7:55:55 | Marta | Souffront | 682 | |
| 5/27/2017 7:57:15 | Rosa | Pineiro | 778 | Estoy muy de acuerdo que la UPR sea un servicio esencial para nuestra nacion. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 8:03:42 | Dinorah | Arzola | 976 | La Universidad de Puerto Rico es ESENCIAL |
| 5/27/2017 8:05:01 | Nicolle | Lozada | 969 | La UPR es esencial. |
| 5/27/2017 8:05:58 | Lizette | Velez | 936 | Se declare a la UPR servicio esencial |
| 5/27/2017 8:08:46 | Nicolás | López Padilla | 719 | Es necesario para dar el servicio a futuras generaciones. Ei poder llegar a UPR motiva a los estudiantes de escuela pública a no desertar. |
| 5/27/2017 8:09:16 | Harry | Rodriguez Cuevas | 983 | UPR es un servicio esencial. |
| 5/27/2017 8:19:43 | Ivelisse | Maysonet | 949 | |
| 5/27/2017 8:22:19 | Roberth | Torres Homar | | |
| 5/27/2017 8:22:43 | Valeria | Ortiz | 667 | |
| 5/27/2017 8:23:18 | Tamara | Carro | 985 | |
| 5/27/2017 8:24:24 | Luis | Rodriguez | | |
| 5/27/2017 8:25:55 | Andrés | Martínez | 923 | UPR aporta al país con sus investigaciones,  el recurso humano que egresados de la universidad con las mejores mentes. |
| 5/27/2017 8:26:25 | Josean | Muniz | 698 | UPR esencial y punto |
| 5/27/2017 8:28:05 | Rebeca | Dohnert | | |
| 5/27/2017 8:29:58 | | | | |
| 5/27/2017 8:33:14 | Naomi R. | Mangual Ruiz | 751 | La universidad de PR es un servicio esencial |
| 5/27/2017 8:36:45 | Amarilis | Rosario | 744 | |
| 5/27/2017 8:38:47 | Nancy | Otero | 646 | Editar la deuda ya! |
| 5/27/2017 8:40:18 | Kevin | Rivera | 729 | |
| 5/27/2017 8:40:25 | Cynthia | Negron | 926 | |
| 5/27/2017 8:43:42 | Maria | Repollet | 745 | |
| 5/27/2017 8:43:45 | Sergio | Montilla | 976 | Yo, cómo estudiante de la UPR entiendo que la misma es un servicio esencial para mi progreso y para mi futuro como un futuro empresario. |
| 5/27/2017 8:44:51 | Amador | Cruz | 725 | Exigimos que se recosca como esenciales los servicios educativos que ofrece  la UPR. |
| 5/27/2017 8:45:14 | Nayda | Acevedo | 685 | |
| 5/27/2017 8:47:03 | Frank | García Martínez | 775 | Sin la UPR se le va a PR la vida,  la esperanza de salir hacia adelante. Ustedes, gobernador y Junta recurran a los talentos de la UPR para encontrar las mejores alternativas para salir de ésta crisis sin costarle un centavo al gobierno. Por favor no destruyan nuestra punta de lanza hacia un mejor PR. |
| 5/27/2017 8:48:52 | Francis | Placeres | 718 | Apoyo mi universidad, un país sin educación no funciona. |
| 5/27/2017 8:50:46 | Tania | Meisner | 926 | |
| 5/27/2017 8:51:41 | Teresita | Lasanta | 976 | Captcha |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 8:51:53 | Milagros | Alequin | 725 | Exigimos que se reconosca como servicios esnciales los servicios educativos que ofrece la UPR. |
| 5/27/2017 8:53:48 | Aracelis | Rosario | 725 | UPR QUE SE RECONOZCA LOS SERVICIOS EDUCATIVOS - INVESTIGATIVOS MUY IMPORTANTES PARA LOS ESTUDIANTES Y PUERTO RICO |
| 5/27/2017 8:54:14 | Teresa | Barajas | 916 | UPR patrimonio de todos, cierren las oficinas de Shatz alrededor de la Isla y cancelen los contratos millonarios innecesarios y habrá para la UPR. Your honor, please order a cancellation of all luxurious contracts granted by actual governor, Mr. Roselló. Money being used is the one being cut without consideration from our most needed esenssial needs as a country, being accesible education one. Everyone knows, if ignorance prevails a country becomes weak and tyrani succeds. Please stop the governor and re-evaluate the faines within the "PROMESA" comite. |
| 5/27/2017 8:54:24 | Glorye | Ortiz | 956 | UPR Rio Piedras |
| 5/27/2017 8:55:55 | Victor M. | Melendez | 771 | Necesaria para el futuro de nuestro pais y el desarrollo economico y social y cultural. |
| 5/27/2017 8:59:26 | Kasandra | Gonzalez | 777 | |
| 5/27/2017 8:59:44 | Lizzette | Castillo | 730 | |
| 5/27/2017 8:59:50 | Maritza | Rivera-Rolon | 692 | Como ex estudiante y por la gracia de haber estudiado soy lo que soy y es esencial su labor para el pueblo. |
| 5/27/2017 9:11:29 | Maribel | Pagan | 928 | |
| 5/27/2017 9:15:46 | Daisy | Melendez | 953 | La educacion es prioridad para nuestro pais |
| 5/27/2017 9:18:37 | María | Laguna | | |
| 5/27/2017 9:19:35 | Socorro | Reyes | 725 | Arriba la UPR |
| 5/27/2017 9:20:07 | | | | |
| 5/27/2017 9:25:11 | Alexa | Gonzalez | 738 | |
| 5/27/2017 9:25:23 | Blanquita | Calzada | 918 | |
| 5/27/2017 9:25:33 | Eduardo A | Martín | | |
| 5/27/2017 9:26:08 | Rosana M. | Martínez | 660 | Estoy completamente de acuerdo con lo aquí establecido. Confío plenamente en la virtud de sencibilidad que a mi entender la Hon. Juez demuestra tener. Espero que la misma se haya dado cuenta que este es un pueblo trabajador que ha sido usado de forma inmoral y que nos tienen sometidos por la política sucia que tenemos aquí. A usted Hon. Juez ... LE SUPLICO HAGA JUSTICIA A ESTE PUEBLO TRABAJADOR Y DEMUDTRE A LOS POLÍTICOS DE AQUÍ QUE NOS TIENEN QUE RESPETAR Y NO SEGUIR ABUSANDO DE SU PODER. Gracias Dlb |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 9:27:31 | Louda | Ramírez | 725 | Exigimos que se atienda el asunto de la UPR |
| 5/27/2017 9:29:54 | Florence | Otero | 693 | La educacion es una newsidad esencial para un pueblo |
| 5/27/2017 9:30:26 | Gabriela | Muñiz | 681 | |
| 5/27/2017 9:30:42 | Lucy | Medina | 687 | |
| 5/27/2017 9:35:36 | Carmen | Alvarado | 720 | Firmó la solicitud UPR Esencial |
| 5/27/2017 9:36:46 | Ana del Mar | Pintado | 923 | |
| 5/27/2017 9:36:52 | Diana | Rivera | 693 | La UPR es necesaria para mucha gente de escasos recursos en nuestro país. |
| 5/27/2017 9:38:11 | Yashira | Perez | 921 | |
| 5/27/2017 9:39:13 | ramon c | lebron | 921 | Deseo que la UPR sea reconocida como un Servicio Esencial por nuestro gobierno |
| 5/27/2017 9:39:17 | Tania | Vélez Cortés | 641 | Que se escuche la voz y el sentir del pueblo. Los estudiantes, la educación, los jóvenes son el futuro del país. Tanto los políticos, abogados, jueces, médicos, en fin todos en algún momento tuvieron que estudiar y no les hubiera gustado que le privaran de eso. No todos tienes los recursos para irse a una universidad privada. La educación, la universidad NO SE TOCA. Es ESENCIAL. |
| 5/27/2017 9:44:39 | Marisol | Santiago | 777 | |
| 5/27/2017 9:47:13 | Margarita | Torres | 778 | |
| 5/27/2017 9:48:12 | Carmen | Marrero | 959 | |
| 5/27/2017 9:49:26 | Nicasio | Roche Sánchez | 680 | La UPR es de todos luchemos por ella |
| 5/27/2017 9:50:25 | Yadilka | Rodriguez | 926 | La edución de un país de defiende y se respeta. |
| 5/27/2017 9:50:54 | Efrain | Piñero | 961 | |
| 5/27/2017 9:51:32 | | | | |
| 5/27/2017 9:55:09 | Jorge | Rivera | 953 | |
| 5/27/2017 9:56:06 | Luz | Rosado | 960 | Quiero q se defienda el derecho de la Universidad |
| 5/27/2017 9:59:55 | Marilia | Budet | 979 | |
| 5/27/2017 10:02:36 | Megan | Lindsey | | |
| 5/27/2017 10:03:11 | Denisse | Melendez | 705 | La educación no es un privilegio es un derecho. |
| 5/27/2017 10:05:41 | Laura | Soto | 927 | |
| 5/27/2017 10:06:00 | Juan | Otero Garabís | 911 | UPR esencial |
| 5/27/2017 10:10:13 | Laura | Colón | 987 | Es mega escencial...la educación y conocimientos nunca tendrán precio, siendo el arma más poderosa del mundo. |
| 5/27/2017 10:12:32 | Gil | Ramos | 736 | Apoyo masivo a que se declare esencial la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 10:15:16 | Daniel | Rivera | 612 | |
| 5/27/2017 10:15:27 | Vanessa | Maldonado | 976 | UPR servicio esencial |
| 5/27/2017 10:15:58 | Marisol | Camacho | 698 | Es muy esencial. Es un derecho inalienable de todo ser humano. |
| 5/27/2017 10:19:24 | Ashley | Morales | 623 | |
| 5/27/2017 10:19:42 | Angelica | Cruz | 954 | Aquí una madre de un Universitario que desea se respete los derechos de nuestra Universidad y no al recorte de fondos para ella. |
| 5/27/2017 10:20:19 | Sonia | Carrion | 918 | Quiero que los estudiantes de Puerto Rico tengan la misma oportunidad que tuve de recibir una educacion de Excelencia en la UPR. |
| 5/27/2017 10:20:20 | Marines | Soto | 33073 | |
| 5/27/2017 10:22:32 | Myrna | Sanchez | 976 | |
| 5/27/2017 10:23:48 | Kanisha | Garcia | 667 | |
| 5/27/2017 10:24:20 | Milagros | Carrion | 918 | |
| 5/27/2017 10:25:09 | Xiomara | Reyes | 754 | UPR esencial |
| 5/27/2017 10:28:12 | Ivette | Molina | 923 | |
| 5/27/2017 10:30:11 | Brenda | Rodriguez | 12308 | Creo que la Universidad es muy importante ya que ayuda a la enseñanza de nuestros jovenes. Es parte esencial para nuestra educación. |
| 5/27/2017 10:33:59 | Carmen | Couvertier | 718 | La UPR y todos sus recintos son un bien indispensable para el desarrollo educativo, social, cultural y económico de PR. |
| 5/27/2017 10:36:20 | Samuel | Sánchez | | |
| 5/27/2017 10:36:54 | Carmen | Gonzalez | 612 | Solo una UPR |
| 5/27/2017 10:38:32 | Inés | Rivera | 961 | La UPR fue el mejor instrumento que tuve para salir del nivel de pobreza. Fui la primera de mi casa en lograr grado universitario. |
| 5/27/2017 10:45:40 | Mayra | Echevarría | | |
| 5/27/2017 10:51:12 | Ruben | Rivera | 956 | Que se declare Universrdad de PR servicio esencial |
| 5/27/2017 10:52:22 | Carlos | Martinez | | |
| 5/27/2017 10:53:40 | Erika | Pou | 791 | |
| 5/27/2017 10:54:10 | Giancarlo | Vazquez | 641 | La UPR es esencial, la salud también. |
| 5/27/2017 10:54:38 | Raymond | Ortiz | 959 | |
| 5/27/2017 10:55:57 | Victor Luis | Miranda | 725 | Exijo q se declare la Universidad de PR. Servicio esencial |
| 5/27/2017 10:57:33 | José Luis | Alicea | 926 | Por favor la Universidad es un servicio esencial.  La educación no es un gasto es una inversión. |
| 5/27/2017 11:03:21 | Catilia | Romero | 659 | |
| 5/27/2017 11:03:52 | Yamilet | Alvarez | 982 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 11:03:55 | German | Negron | 956 | La educacion es la clave |
| 5/27/2017 11:04:46 | Dianed | Padilla | 987 | Es vergonzoso que por la política, este gobierno prefiera no tener Universidad para el pueblo. Gracias a Dios que Ricardo Rosselló trabajo ahí! |
| 5/27/2017 11:05:21 | Carlos | Rios | 965 | |
| 5/27/2017 11:06:35 | Kevin | Morales | | |
| 5/27/2017 11:12:14 | Ivonne | Cardona | 976 | Que se audite la deuda |
| 5/27/2017 11:17:43 | Yolanda | Figueroa | 727 | Apoyo total ... |
| 5/27/2017 11:23:51 | Aissa | Colon | 926 | Con la ignorancia se controla a un pueblo. Con la educacion se hace futuro. |
| 5/27/2017 11:26:48 | Carmen | Wier | 765 | Ya basta reconozcan los servicios de la UPR como esenciales |
| 5/27/2017 11:31:08 | Héctor | López | 33460 | |
| 5/27/2017 11:32:18 | Blanca | Morales | 949 | |
| 5/27/2017 11:33:27 | Carola | Melendez Rios | | |
| 5/27/2017 11:34:06 | Evelyn | Cardé | 627 | Nuestra UPR es super esencial. |
| 5/27/2017 11:42:48 | Daisy | Báez Franceschi | 976 | I am an Internal Medicine physician with a subspecialty in Geriatrics thanks to the Puerto Rico Education Department. I have been selected multiple times as one of the best doctors in Geriatrics by my peers published in the in Buena Vida Doctors Choice Awards. I even taught for 15 years at th UPR Medical Sciences Campus.<br>This may have never had happened if  my mother had to pay for good education. She was a registered nurse raising 4 children on her own. And I am proud to say that we are all college educated by Puerto Rico's public system and we all excel in our fields of study.<br>My sister is a pediatrician whom is internationally recognized in her innovation treating autism and brain development disorders, making possible that children and even adults with these disorders, for whom there is not much hope with current regular therapies, are now capable to be productive citizens.<br>My other 2 brothers work for the University of Houston; one directing IT departments and the other has tenure teaching computer graphics science.  He has obtained multiple awards in the three top places (for the first time at the University), by winning with his students national championships in this field, since the first year he started teaching.   This has all been possible because Puerto Rico's priority on education. |
| 5/27/2017 11:45:37 | Sarah | Rodriguez | | |
| 5/27/2017 11:49:34 | Erika | Rivera | 794 | UPR esencial para el pueblo y futuro de la educación en PR. |
| 5/27/2017 11:49:39 | Ivette | Martinez | | UPR servicio educativo esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 11:52:58 | Merarys | Caquías | 656 | |
| 5/27/2017 11:56:12 | Yolanda | Figueroa | 727 | Exigimos qué se reconozca como esenciales los servicios educativo qué ofrece la UPR |
| 5/27/2017 11:56:43 | Lorenzo | Dragoni | 730 | Gran parte de mi exito profesional, al igual que el de miles de otro ingenieros se lo debemos a la UPR-Mayaguez. Carreteras, edificios, plantas de manufactura, distribucion de agua, generacion y didtribucion de energia, han sido posibles por la aportacion de mentes educadas en nuestro querido Kolegio. |
| 5/27/2017 12:01:37 | Aránzazu | Morales | | |
| 5/27/2017 12:02:57 | Damaris | Camacho | 739 | Exigimos que se reconozca como un recurso esencial la UPR , es la "Educacion"de nuestros jovenes. |
| 5/27/2017 12:08:13 | Jesus | Rosario | 773 | Respaldo total |
| 5/27/2017 12:09:43 | Lucy | Rosario | O0727 | Solucitud urgente |
| 5/27/2017 12:11:36 | Lydia | Lopez | 926 | |
| 5/27/2017 12:12:29 | Barbara | Santiago | 771 | |
| 5/27/2017 12:13:44 | Anaida | Pascual-Morán | 976 | Reconocemos a la UPR como patrimonio social, económico, científico y cultural de pueblo de Puerto Rico |
| 5/27/2017 12:14:28 | Sebastian | Jimenez | 976 | De acuerdo |
| 5/27/2017 12:19:27 | Celia | Porrata | | |
| 5/27/2017 12:24:45 | Norma | Rivera | 741 | |
| 5/27/2017 12:26:33 | Nélida | Deida | 627 | Yo soy producto de la UPR. |
| 5/27/2017 12:27:26 | | | | |
| 5/27/2017 12:28:13 | Frances | Costas | 694 | |
| 5/27/2017 12:29:15 | Sebastian | Cruz Ortiz | 693 | |
| 5/27/2017 12:30:05 | Elisa | Vincenty | 667 | La UPR es un servicio esencial en la educación de PR. |
| 5/27/2017 12:33:29 | Viviana | Santos | 969 | Apoyo la UPR |
| 5/27/2017 12:36:52 | Idabel | Rivera | 646 | |
| 5/27/2017 12:37:14 | santiago | santiago | 926 | EXIJO QUE SE RECONOZCAN LOS SERVICIOS EDUCATIVOS QUE OFRECE LA UPR. |
| 5/27/2017 12:38:01 | Angel | Rivera | 953 | Creo que la upr mi alma mater debe ser protegida y como los pioneros de nuestra constitución asi lo plasmaron. Es lamentable que la politica de ambos partidos y la ambición de un pequeño grupo nos hayan traido hasta aquí |
| 5/27/2017 12:38:40 | Enid | Drevon | | |
| 5/27/2017 12:38:54 | | | | |
| 5/27/2017 12:40:36 | Rosa H | Zayas Matos | 719 | UPR = Servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 12:41:42 | Elba | Santiago | 979 | Ex alumno |
| 5/27/2017 12:42:02 | Maria | Pagan | 751 | Mi hija es edtudiante de la UPR y hacemos muchos sacrificios para que ella pueda ir a estudiar. |
| 5/27/2017 12:43:38 | Eduardo | Rodriguez | 693 | |
| 5/27/2017 12:43:56 | Alicia | Robles | 911 | |
| 5/27/2017 12:45:49 | Andrea | Ortiz | 926 | |
| 5/27/2017 12:47:10 | Idalia | Vargas | | |
| 5/27/2017 12:47:36 | Miguel | Collazo | 714 | Upr servicio esencial |
| 5/27/2017 12:49:00 | | | | |
| 5/27/2017 12:50:02 | Gisela | Prosper Horta | 623 | Un pueblo sin educación es un pueblo sin futuro. Defienda los derechos de los estudiantes. |
| 5/27/2017 12:50:40 | Gabriela Enid | Arizmendi Vélez | | |
| 5/27/2017 12:52:25 | Sue | Rivera | 617 | UPR es necesidad escencial |
| 5/27/2017 12:54:12 | Sonia | Raices | 614 | |
| 5/27/2017 12:54:22 | Carlos | Ralat | 680 | Apoyemos la UPR |
| 5/27/2017 12:55:54 | Cruz | Quiñones | | |
| 5/27/2017 12:56:34 | Elena | Maldonado | 727 | La upr es un servicio esencial |
| 5/27/2017 12:59:58 | Ileana | Feliciano | 783 | Exigimos se declare Universidad de Puerto Rico como servicio esencial para el futuro de nuestro país. |
| 5/27/2017 13:02:51 | María | Arrillaga | 10026 | La UPR es un servicio esencial |
| 5/27/2017 13:03:32 | Adrian | Escalera | 976 | Declarar la UPR como servicio esencial de PR |
| 5/27/2017 13:04:25 | Luz | Vega Vega | 771 | |
| 5/27/2017 13:05:06 | Sol | Ortiz | | |
| 5/27/2017 13:06:13 | Angel H. | Reveron | 784 | Gobierno y Junta reconozcan que la educación de la UPR es servicio esencial para el Pueblo. |
| 5/27/2017 13:08:48 | Melissa | Feliciano | 730 | |
| 5/27/2017 13:09:08 | Dayra | Ferrera | | |
| 5/27/2017 13:10:37 | Carolina | Quintero | 716 | |
| 5/27/2017 13:10:42 | Grizzelle | Meléndez | 692 | La UPR es muy importante para PR ya que la educación es esencial para un pueblo debido a que ella es q surgirán los futuros profesionales q echarán este país para adelante. |
| 5/27/2017 13:11:18 | Mariangel | Atienza | 627 | |
| 5/27/2017 13:15:13 | Zahra | Carn | 33000 | |
| 5/27/2017 13:17:09 | Victoria | Ortiz | 778 | La UPR es una entididad esencial para la población de P.R. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 13:17:11 | Victoria | Soto | 703 | |
| 5/27/2017 13:17:22 | Diana | Velez | 656 | UPR servicio esencial para el desarrollo de P.R. |
| 5/27/2017 13:17:48 | Ana | Muniz | 983 | |
| 5/27/2017 13:20:20 | Sonia María | La Luz Colón | 726 | La UPR es fundamentalmente necesaria para PUERTO RICO y tenemos que luchar para que permanezca y reciba la ayuda que necesita. |
| 5/27/2017 13:20:29 | Pedro | De Jesus | 920 | |
| 5/27/2017 13:23:14 | Angelica | Velazquez | | |
| 5/27/2017 13:31:42 | Leticia | Colón | 953 | |
| 5/27/2017 13:33:16 | Israel | Centeno | | |
| 5/27/2017 13:35:04 | Michelle | Santana | 952 | |
| 5/27/2017 13:36:35 | Isrdarl | Centeno | | |
| 5/27/2017 13:42:33 | Benny | Morales | | Es un servicio esencial porque prepara a los futuros profesionales del país, por lo tanto, contribuye al desarrollo económico del país.<br><br>No todos los estudiantes califican para la beca pell y los costos accesibles de la UPR facilita que los jóvenes sin ayudas económicas puedan pagar sus estudios.<br><br>Por último, la institución lleva a cabo estudios científicos que son de suma importancia a nivel local e internacional. |
| 5/27/2017 13:43:25 | Aida | Serrano | 751 | Exijo que se re reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/27/2017 13:43:56 | Anthony | Nelson | 685 | La educación y salud son derechos q jamás deben poner en riesgo. Son un derecho no un privilegio. Antes de pensar en cortar fondos dd salud o educación deberían de quitarle más fondos aún a los políticos q nos han llevada hasta aquí y hay demasiasos de ellos, más necesitan asesores, si claro! |
| 5/27/2017 13:44:04 | Sandra | Garcia | 953 | La UPR es la única institución educativa del estado, donde estudia la clase pobre y media de mi país, es un servicio esencial para nuestros hijos, nuestros nietos y para el futuro de PR.  Sin educación no hay progreso, médicos, ingenieros, artistas, contadores, abogados, escritores, etc., se han graduado de esta institucion y han sido reconocidos en el mundialmente.  Si queremos que nuestro PR siga hacia el progreso nuestra universidad no debe de ser afectada. |
| 5/27/2017 13:44:25 | Luis | Melendez | 641 | |
| 5/27/2017 13:55:54 | Nashaly | Collazo | 716 | |
| 5/27/2017 13:57:48 | ileana | cruz | 784 | la UPR es una necesidad. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 13:58:56 | Annette | Vecchini | 911 | |
| 5/27/2017 14:00:01 | Glory | Rivera | 674 | La UPR es una inversión no un gasto. Los profesionales mejor preparados de éste país somos producto UPR. |
| 5/27/2017 14:06:47 | Anthony | Rosario | | Universidad de Puerto Rico es esencial para la educación de excelencia que reúne todos los talentos a un costo accesible, especialmente ahora con tantos recortes de recursos económicos que sufre nuestra isla a causa de su condición colonial. |
| 5/27/2017 14:08:38 | Shirley | Danner | 778 | UPR servicio esencial |
| 5/27/2017 14:08:48 | Migdalia | Aponte | 949 | Apoyo a la UPR,mi alma mater. |
| 5/27/2017 14:14:23 | Joyce | Ramos | 682 | |
| 5/27/2017 14:21:03 | José | Rosado | 918 | |
| 5/27/2017 14:21:47 | Carolina | Villafañe | | #productoupr |
| 5/27/2017 14:24:14 | Gustavo | Sanchez | 966 | |
| 5/27/2017 14:25:44 | francesca | von Rabenau | 920 | Exigimos que se reconosca como esencial los servicios educativos que ofrece la UPR. |
| 5/27/2017 14:27:23 | Maria | Cortes | 907 | |
| 5/27/2017 14:27:23 | Cynthia | Mejias | | |
| 5/27/2017 14:27:12 | | | | |
| 5/27/2017 14:28:40 | Carmen | Rivera | 953 | |
| 5/27/2017 14:28:57 | Mariano | Martes | 953 | |
| 5/27/2017 14:29:37 | Brenda | Tirado | 949 | |
| 5/27/2017 14:31:45 | | | | |
| 5/27/2017 14:32:06 | Miguel | Alvarez | 680 | 11 Recintos Esenciales |
| 5/27/2017 14:41:10 | Noemi | Pantoja | | |
| 5/27/2017 14:41:29 | Taina | Jimenez | 925 | |
| 5/27/2017 14:44:27 | Maria | Rosa | 924 | |
| 5/27/2017 14:44:58 | Alejandra | Martinez | 662 | Yo estoy de acuerdo en defender la UPR |
| 5/27/2017 14:46:06 | Anthony Leonel | Martinez Torres | 662 | |
| 5/27/2017 14:46:24 | Kamille | González Claudio | 739 | |
| 5/27/2017 14:47:10 | Maribel | Torres | 662 | |
| 5/27/2017 14:47:22 | irimer | alvarez | | |
| 5/27/2017 14:51:22 | Jossie | V. de Varona | 926 | Soy profesora universitaria...la educación  es un derecho y es esencial para el progress de país |
| 5/27/2017 14:52:07 | Eloy | Morales | 680 | La UPR como servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 14:55:01 | Miguel | Rosario | 612 | |
| 5/27/2017 14:55:35 | Marisely | Arroyo | 951 | |
| 5/27/2017 14:58:43 | Stephanie | Colon | 926 | ¡¡La UPR si es escencial!! |
| 5/27/2017 15:03:21 | Vanessa | De Jesus | 617 | |
| 5/27/2017 15:13:43 | samuel | carlo | 678 | UPR ES ESENCIAL |
| 5/27/2017 15:15:47 | José | Oquendo | 739 | Que se declare la UPR entidad de educacion esencial. |
| 5/27/2017 15:16:54 | Natasha | Angélica | 778 | |
| 5/27/2017 15:19:07 | Yanina | Cuadrado | 771 | Es imperativo que entiendan la importancia de la universidad, es escencial para nuestro país |
| 5/27/2017 15:23:19 | Jonathan | Alicea | 927 | |
| 5/27/2017 15:23:48 | E. | D. | 623 | Totalmente de acuerdo. La UPR es un servicio esencial para la poblacion de Puerto Rico. Nos ofrece calidad educativa; ademas, la Fuente para  crear oportunidades economicas para la isla. Son muchos los reconocimientos que reciben los estudiantes en diferentes competencias a nivel internacional. Como negar que se continue con investigaciones y la educacion a las futuras generaciones. Sin dudas por la crisis que se enfrenta, seran muchos a  los que le cortaran  las alas por no poder afrontar los altos costos universitarios. Ese millonario corte significaria ademas de : NEGACION DE LA ACREDITACION, cerrar las puertas a los proximos universitarios que no tendran los recursos para pagar los altos costos de universidades privadas; el caos para la futura generacion que terminara maxime con un cuarto a-no,  si es que es posible, ante estos devastadores cortes a la EDUCACION y servicios a la YA POBRE POBLACION PUERTORRIQUENA. |
| 5/27/2017 15:24:33 | Gustavo | Roman | 926 | |
| 5/27/2017 15:27:51 | Felix | Baez | 792 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/27/2017 15:27:52 | Vimaris | Ortiz | | |
| 5/27/2017 15:28:38 | Enid | Rivera | 725 | |
| 5/27/2017 15:29:41 | Mei-Ling | Muñoz | 681 | |
| 5/27/2017 15:29:47 | Laura | Nazario | 778 | |
| 5/27/2017 15:30:07 | jose liid | Alvarez | 612 | |
| 5/27/2017 15:39:53 | María | Quijano | 926 | Universidad servicio esencial! |
| 5/27/2017 15:39:57 | Luz Enid | Mulero | 680 | |
| 5/27/2017 15:45:20 | Sandra | Blanco | 926 | |
| 5/27/2017 15:49:09 | Vilmarie | Serrano | 983 | |
| 5/27/2017 15:50:52 | Isaac | Barroso | 627 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 15:54:38 | | | | |
| 5/27/2017 15:54:52 | Sarah | Suarez | 717 | |
| 5/27/2017 15:58:19 | camila | | | |
| 5/27/2017 15:58:44 | Dixie | Bayo | 927 | La UPR es esencial para puerto rico. |
| 5/27/2017 16:00:23 | Iris | Lugo | 926 | |
| 5/27/2017 16:00:54 | Luis | Caballero | | |
| 5/27/2017 16:03:47 | Wilfredo | Carrasquillo | 952 | La educacion es un servicio esencial de cualquier pais |
| 5/27/2017 16:07:56 | Nitza | Ramirez | 953 | |
| 5/27/2017 16:11:35 | Daniel | Rodriguez | 953 | |
| 5/27/2017 16:12:47 | Carmen | Jiménez | 929 | |
| 5/27/2017 16:16:16 | María | Casanova | 960 | No permitamos que desmantelen la UPR.  Es el primer centro de educació pública y de calidad en Puerto Rico. |
| 5/27/2017 16:16:32 | Ramón L | Cintron | 962 | |
| 5/27/2017 16:16:38 | Gloria | Laureano | 979 | La UPR es santuario de conocimiento y un baluarte de nuestra cultura. |
| 5/27/2017 16:20:22 | Marisa | Mulero | | |
| 5/27/2017 16:21:05 | Elizabeth | Rivera | 952 | La educación es muy importante para nuestras generaciones futuras. Sin educación no hay futuro!!! |
| 5/27/2017 16:22:24 | Héctor J. | Cardé Deida | 627 | Soy UPR. |
| 5/27/2017 16:27:05 | Damaris | Gil | 667 | La UPR somos todos, y nos toca defenderla! |
| 5/27/2017 16:31:54 | Katiria | Soto Diaz | 777 | |
| 5/27/2017 16:32:51 | Aida | Gómez | 923 | |
| 5/27/2017 16:33:40 | Yomari | Rivera | 976 | Servicios de la UPR son esenciales para Puerto Rico |
| 5/27/2017 16:35:47 | Miguel | Rodriguez | 681 | La UPR es un servicio esencial |
| 5/27/2017 16:36:27 | Gerald | Segarra | 680 | La educación debe ser considerada un servicio esencial en cualquier país o región. |
| 5/27/2017 16:36:28 | Daniel | Sepulveda | 926 | UPR - Servicio Esencial |
| 5/27/2017 16:38:30 | Aida | Gomez | 923 | Estoy de acuerdo que se reconozca la UPR como servicio esencial. |
| 5/27/2017 16:38:44 | Miguel | Rodriguez | 681 | La UPR es un servicio esencial |
| 5/27/2017 16:40:31 | Rashelle | Burns | 901 | La Educacion es un servicio escencial. UPR escencial!! |
| 5/27/2017 16:40:59 | Ana | Merlos | 917 | |
| 5/27/2017 16:43:56 | José G. | Pérez Aponte | 610 | |
| 5/27/2017 16:47:29 | Mildred | Pineiro | 923 | Apoya la UPR |
| 5/27/2017 16:49:28 | Alan | Valle | 680 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 17:05:59 | | Rodriguez | | |
| 5/27/2017 17:06:10 | Héctor | Piñero | 777 | Arriba la UPR |
| 5/27/2017 17:06:54 | Ivan | Ayala | 728 | |
| 5/27/2017 17:09:22 | Ivelisse | Serrano | 987 | La UPR es un organismo o recurso esencial! |
| 5/27/2017 17:09:48 | Grissel | Ortiz Arroyo | 987 | Apoyo los reclamos de los estudiantes de la UPR, ya que es un servicio educativo esencial. |
| 5/27/2017 17:10:26 | Jesus M | Valentin | 986 | |
| 5/27/2017 17:12:52 | Zoraida | Delgado | | |
| 5/27/2017 17:16:11 | Migdalia | Burgos | 783 | |
| 5/27/2017 17:18:04 | Mayra | Ortiz | 926 | |
| 5/27/2017 17:20:01 | Amelia | Sotomayor | 918 | |
| 5/27/2017 17:23:57 | Reinaldo | Velez | P0660 | Esencial. |
| 5/27/2017 17:27:55 | Samuel | Velazquez | 784 | |
| 5/27/2017 17:28:57 | Frederick | Thon | 778 | UPR servicio esencial |
| 5/27/2017 17:31:23 | Idza | Diaz Rivera | 926 | |
| 5/27/2017 17:34:59 | Glenda | Mercado | 717 | |
| 5/27/2017 17:35:29 | Carlos R. | Romero Peñaloza | 772 | Una educación accesible permite formar en profesionales a  estudiantes de escasos recursos y/o comunidades marginadas que de otra forma no podrían tener estudios superiores. |
| 5/27/2017 17:38:43 | Elba C. | Diaz-Toro | 959 | Sin salud y educación pública no hay progreso económico sustentable en ningún pais |
| 5/27/2017 17:40:35 | Shary | Mendez | | |
| 5/27/2017 17:42:04 | María | Morales | 794 | Upr escencial |
| 5/27/2017 17:44:02 | Angedith | Poggi | 637 | Soy producto UPR BS Quimica UPRM 2011  y MPH Bioestadistica UPR Ciencias Medicas. Es una lastima que no pueda trabajar en la isla para devolverle al país el conocimiento que me brindo la UPR. La UPR es un servicio esencial para el pueblo de PR |
| 5/27/2017 17:48:35 | Mary | Sefranek Potter | 681 | |
| 5/27/2017 17:48:36 | Mayra | Rivera | O00956-5936 | Apoyo esta causa |
| 5/27/2017 17:49:33 | Axel | Noguera Colón | | |
| 5/27/2017 17:49:33 | Diego | ortiz | 969 | Estoy de acuerdo con que se categorize como un servicio esencial, pero reconozco que los estudiantes deberían aportar más según establecido bajo la matricula ajustada. |
| 5/27/2017 17:49:38 | Beatriz | Saenz | 646 | UPR Educacion para el pueblo |
| 5/27/2017 17:50:00 | Carmen Mabel | Arroyo-Novia | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 17:53:07 | Julio | Cruz | 961 | Lo apoyo. Es un servicio esencial para formar los profesionales del futuro. |
| 5/27/2017 17:54:49 | Annette | Rios | 983 | UPR no es un negocio, es un patrimonio |
| 5/27/2017 17:57:06 | Hilda | Rodríguez | 703 | |
| 5/27/2017 18:01:22 | Carmen Elisa | Vélez | 959 | |
| 5/27/2017 18:02:41 | Frank | Cruz Robles | 9575922 | |
| 5/27/2017 18:07:58 | Eva | Alemán | 920 | Escénicas UPR para PR |
| 5/27/2017 18:09:42 | Lourdes | Cruz | 962 | Apoyo a la Universidad de PR |
| 5/27/2017 18:11:25 | Eileen | Rivera | 987 | |
| 5/27/2017 18:18:28 | Carmen | Vazquez | 956 | UPR es esencial |
| 5/27/2017 18:22:05 | Yarie | Comas | 623 | Se tiene que respetar y apoyar la universidad de PR |
| 5/27/2017 18:24:17 | Ada | Ruiz | 949 | |
| 5/27/2017 18:28:22 | Antonio | Mansilla | 00791La UPR | La UPR provee servicios a este pueblo que son esenciales e imprescindibles. Por esta razón es necesaria dicha declaración |
| 5/27/2017 18:32:09 | Ivelisse | Torres | 921 | Exigimos que se declare a la UPR (institucion centenaria) servicio esencial de educacion para el pais. |
| 5/27/2017 18:32:41 | Mino | Caraballo | 698 | Exijo se reconozca como esencial los servicios educativos de la UPR |
| 5/27/2017 18:36:30 | Stella | Garcia | 923 | |
| 5/27/2017 18:37:50 | Eduardo | Acevedo | 610 | El Sistema UPR, es la institución más importante de educación superior. Además su bajo costo permite nuestros ciudadanos acceso a  una educación de calidad que de otro modo sería imposible. |
| 5/27/2017 18:39:35 | Celia R. | Colon Rivera | 623 | La educación universitaria representa un servicio esencial a la sociedad. Es una inversión en los servicios del país. |
| 5/27/2017 18:43:10 | Daniel | Ruiz | 617 | |
| 5/27/2017 18:45:07 | Manuel | Morales | 685 | UPR ES UN SERVICIO ESENCIAL |
| 5/27/2017 18:45:43 | Eric O. | Martínez | 731 | La Universidad de Puerto Rico es un servicio esencial para nuestra isla. Un |
| 5/27/2017 18:46:31 | | | | |
| 5/27/2017 18:49:25 | Malen | Osorio | 926 | |
| 5/27/2017 18:51:47 | Iris | Leon | 926 | |
| 5/27/2017 18:56:04 | pedro | de jesus | 725 | Un pueblo sin educacion esta destinado al fracaso |
| 5/27/2017 18:58:18 | Ana Celia | Denis | 777 | Nuestra universidad es orgullo, nos dio la oportunidad de estudiar y aportar al crecimiento de nuestro país. Los profesionales de esta isla somos producto de esta gran institución. |
| 5/27/2017 19:00:46 | Carmen | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 19:02:23 | Ollitsac | Castillo | 680 | |
| 5/27/2017 19:03:08 | Jaime | Figueroa | 680 | Apoyo |
| 5/27/2017 19:07:27 | Monica | Rivera | 969 | Educación es esencial para el futuro de una nación |
| 5/27/2017 19:07:51 | Zaida | Monserrate | 926 | Apoyo la UPR abierta |
| 5/27/2017 19:09:33 | PedroJ. | Torres  Marcano | 902 | Apoyo la UPR |
| 5/27/2017 19:09:33 | Jose | Diaz | 986 | Que se considere la UPR un servicio esencial |
| 5/27/2017 19:10:02 | Marta | Aviles | 983 | RESPALDO 100% A LOS ESTUDIANTES UPR  SIN EDUCACION UN PAIS ES NADA. |
| 5/27/2017 19:10:34 | Mo | Rivera-Colon | 970 | Defendemos el derecho a la educación |
| 5/27/2017 19:18:48 | Gloribell | Rojas | 924 | Se debe considerar los servicios educativos que da la Upr como esenciales ya que no solo adiestra futuros profesionales en practicamente todas las areas del saber, sino que ademas es el unico centro universitario en donde se coexiste respetando la diferencia de criterio de cada quien. |
| 5/27/2017 19:20:36 | Julio | Santiago | 976 | 11 recintos 1 upr |
| 5/27/2017 19:24:00 | Angel | Tanco | 923 | UPR es un servicio esencial al Pueblo. |
| 5/27/2017 19:24:31 | Edil | Santiago | 918 | Salvar a la upi |
| 5/27/2017 19:26:09 | Wanda | Garcia | 624 | U.P.R. su servicio es esencial para Puerto Rico |
| 5/27/2017 19:26:55 | Hilda | Rivera | 771 | |
| 5/27/2017 19:31:47 | Wanda | Ortiz | 956 | Fui la primera de mi familia en graduarme de una universidad gracias a la UPR, en mi familia no había ni el interés, ni el presupuesto para pagar educación privada. Solo con una Universidad Pública gente como yo , de escasos recursos, puede terminar un grado y/o un post grado (en mi caso, un Juris Doctor). Por supuesto que para levantar un país, el acceso a la educación es ESENCIAL. |
| 5/27/2017 19:32:04 | Shy | Echevarria | | |
| 5/27/2017 19:34:02 | José | Cruz | 727 | |
| 5/27/2017 19:36:47 | Maria | Lartigaut | 917 | |
| 5/27/2017 19:38:02 | Maria | Flores | 725 | Queremos la UPR |
| 5/27/2017 19:43:36 | Carlos | Dapena | 682 | |
| 5/27/2017 19:45:42 | Hector | Rodriguez | | |
| 5/27/2017 19:46:20 | Yaquelin | Perez | 33062 | |
| 5/27/2017 19:49:02 | Nancy | Serrano | 612 | |
| 5/27/2017 19:49:31 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 19:50:08 | Jorgw | Reyes | 987 | Queremos que los servicios educativos que ofrece la UPR sean considerados como servicios esenciales. |
| 5/27/2017 19:54:08 | Fidel | Garcia | 623 | Educación primero |
| 5/27/2017 19:57:04 | Roberto | Inoa | 959 | |
| 5/27/2017 19:57:12 | Gindy | Rodríguez | 987 | |
| 5/27/2017 19:57:42 | Dick | Arias | 680 | |
| 5/27/2017 20:03:27 | Maria I | Peña | 777 | |
| 5/27/2017 20:04:30 | Luis | Marquez | 745 | |
| 5/27/2017 20:05:17 | Ilia | Cordero | 637 | UPR |
| 5/27/2017 20:05:19 | Edgardo | VELAZQUEZ | 782 | Defendemos a UPR |
| 5/27/2017 20:06:21 | Victoria | Sepúlveda | | |
| 5/27/2017 20:09:50 | Norma | Rosario | 966 | Salvemos la universidad |
| 5/27/2017 20:12:57 | Iris | Rivera | 969 | Se dice de la Universidad pero es el pais entero el afectado. Que venga la auditoria  que se sepa a quien se debe, y no oculten para continuar haciendo daño |
| 5/27/2017 20:19:56 | Carmen | Ramirez | 683 | Estoy de acuerdo |
| 5/27/2017 20:20:28 | Meliss | Ortiz | | |
| 5/27/2017 20:25:31 | Carmen | Rivera | 669 | Exigimos se establezca la UPR como un servicio  educativo principal de PR |
| 5/27/2017 20:29:27 | Karen | Rodriguez | | UPRRP es un servicio esencial |
| 5/27/2017 20:31:51 | Hiram | Santiago Maldonado | 961 | Si a los Servicios Esenciales de la UPR. |
| 5/27/2017 20:33:13 | | | | |
| 5/27/2017 20:40:54 | Hegbert | Figueroa | 698 | La educación es esencial |
| 5/27/2017 20:41:15 | Otomie | Vale | | |
| 5/27/2017 20:41:36 | Ariel | Agosto | 949 | |
| 5/27/2017 20:42:01 | Edna M. | Cruz | 719 | La UPS es esencial para nuestro crecimiento como pueblo. |
| 5/27/2017 20:45:30 | Ada | Martinez | 725 | UPR es un servicio esencial. |
| 5/27/2017 20:46:51 | Cristina | Dorta | 34758 | UPRRP FACULTAD DE EDUCACION PRESENTE!! |
| 5/27/2017 20:48:11 | Edgsrdo | Velazquez | 957 | Apoyando la UPR |
| 5/27/2017 20:49:10 | Norma | Galarza | 966 | La UPR es un Servicio esencial. Los recortes de presupuesto deben reconsiderados. |
| 5/27/2017 20:49:25 | Edna | Cabrera | 926 | |
| 5/27/2017 20:50:31 | Carol | Rodríguez | 783 | |
| 5/27/2017 20:51:15 | Edgardo | Velazquez | 956 | Apoyando la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 20:58:24 | Diana | González | 646 | |
| 5/27/2017 20:59:55 | Reinaldo | Hernandez | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/27/2017 21:02:19 | Luis | Otero | 783 | |
| 5/27/2017 21:03:02 | Myrna | Elias | 921 | |
| 5/27/2017 21:05:06 | Roberto | Rios | 623 | |
| 5/27/2017 21:05:58 | Julio | Rodriguez | 9680 | |
| 5/27/2017 21:07:48 | Sandra | González | 901 | |
| 5/27/2017 21:14:26 | Nilka | Rosado | 685 | |
| 5/27/2017 21:15:41 | Aracelis | Huertas | 959 | |
| 5/27/2017 21:16:31 | Vanessa | Alequín Báez | 683 | |
| 5/27/2017 21:17:53 | Maria | Vega | 784 | La educación de un País es tan esencial como el aire que respiramos. |
| 5/27/2017 21:17:58 | Gabriela | López | | |
| 5/27/2017 21:21:13 | Jose Rafael | Coss | 918 | Apoyo la Universidad Publica como un zerbicio esencial. |
| 5/27/2017 21:21:23 | Elizabeth | Gomez | 727 | |
| 5/27/2017 21:22:36 | ANA | DE LEON | 917 | UPR servicio esencial |
| 5/27/2017 21:25:26 | Annie | Acevedo | 985 | |
| 5/27/2017 21:25:28 | | | | |
| 5/27/2017 21:25:47 | Brian | Medina | | |
| 5/27/2017 21:25:56 | Amarillys | Rivera | 924 | |
| 5/27/2017 21:29:33 | Ivonne | Requena | 969 | |
| 5/27/2017 21:32:14 | Krisia | Rosa | 957 | La UPR es un servicios ESCECNIAL para el pueblo de PR |
| 5/27/2017 21:32:45 | Cynthia | Fernandez | 727 | Nuestros jovenes urgen de buena educacion sin tener que tener miles en prestamos estudiantiles. El derecho a la educacion es constitucional y esencial. |
| 5/27/2017 21:33:11 | Lymarie | Hernández | 703 | 11Recintos1UPR esencial |
| 5/27/2017 21:33:48 | Heidy | González | 680 | La UPR es esencial para nuestro país! |
| 5/27/2017 21:36:08 | Elga | Del Valle | | Exijo que se reconozcan como esenciales los servicios que ofrece la Universidad de Puerto Rico |
| 5/27/2017 21:38:57 | Idalis | Landrau | 987 | Es importante que se reconozca la educacion como un servicio esencial. La educacion abre las puertas a un mejor futuro. Puerto Rico se merece un pueblo educado y en la UPR podemos encontrar una educacion de excelencia para nuestro pueblo. |
| 5/27/2017 21:39:56 | Sonia | Rosado | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 21:41:02 | Carlos | Diaz | 985 | |
| 5/27/2017 21:41:12 | Faustino | González | 969 | |
| 5/27/2017 21:42:11 | Ramón | Rosario | 976 | Deseo que de acuerdo con la Sección 201 (B) de PROMESA, se designen como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico |
| 5/27/2017 21:43:44 | David | Gil de Rubio | 918 | Que se declare servicio esencial la UPR |
| 5/27/2017 21:44:26 | Rafael | Lopez | 969 | |
| 5/27/2017 21:44:52 | Rooney | Cintron | 960 | |
| 5/27/2017 21:47:22 | Josefina | Díaz | 754 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. Este centro de esnseñanza es el único que permite que la gente pobre de este país puedan realizar una carrera éxitosa ya que ofrece los créditos de manera cómoda hasta este momento. Es un patrimonio cultural y no se debe alterar el orden y los ofrecimientos a los estudiantes que pueden entrar con los mejores promedios y completar sus estudios. |
| 5/27/2017 21:48:28 | Gilberto | Rodríguez | 725 | Los servicios educativos ,son servicios esenciales del pueblo. |
| 5/27/2017 21:48:39 | Maria | Lugo | 909 | |
| 5/27/2017 21:49:04 | Gil | Gil de Rubio | 918 | Que la UPR SE DECLARE SERVICIO ESENCIAL |
| 5/27/2017 21:49:58 | carmen | maldonado | 953 | Exigimos se reconozcan como esenciales los servicios de la UPR. |
| 5/27/2017 21:51:17 | Laura | Acevedo | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/27/2017 21:55:19 | Laura | | 959 | UPR es una necesidad esencial para PR ❤☐☐☐☐ |
| 5/27/2017 21:56:22 | Manuel | Perez | 641 | LaUPR es un servicio essenci |
| 5/27/2017 21:58:33 | Mary | Gonzalez | | |
| 5/27/2017 21:58:55 | jose m. | ayala santos | 921 | Educacion universitaria que provee el Estado es un servicio esencial. |
| 5/27/2017 21:59:05 | Maria | Rivera | | |
| 5/27/2017 21:59:19 | Maria | Soto | 612 | |
| 5/27/2017 21:59:33 | MIRIAM | Franco Velez | 680 | |
| 5/27/2017 22:00:52 | Carlos | Aponte | 9612 | |
| 5/27/2017 22:01:27 | Elena | Guzman | | |
| 5/27/2017 22:04:01 | Belkis | Santiago | 683 | |
| 5/27/2017 22:04:21 | julia | mills | 907 | Que la universidad se reconosca como servicing esenciales. |
| 5/27/2017 22:05:07 | magda | mujica | 729 | Respaldo la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 22:05:26 | Luz M. | Soto | 676 | La educación universitaria pública es esencial para una economía sólida y una sociedad productiva.  Exijo que se incluyan los 11 recintos de la UPR como servicios esenciales y se mantenga la fórmula para su presupuesto.  Al reducirse el presupuesto general de Puerto Rico, ya se le estaría reduciendo una cantidad razonable, no lo que se pretende, reducirle sobre 450 milones. |
| 5/27/2017 22:06:15 | Jose | Rosa-Ramos | 736 | La UPR es del pueblo!!! Shalom! |
| 5/27/2017 22:06:40 | Maria | Torres | 919 | Esenvial la UPR |
| 5/27/2017 22:09:14 | Janidzi | Oconnor | | |
| 5/27/2017 22:09:44 | Jose | Rivera | | |
| 5/27/2017 22:11:24 | Mayra | Rodríguez | 907 | |
| 5/27/2017 22:13:16 | Sandra | Gil de Lamadrid | 613 | |
| 5/27/2017 22:13:28 | Jeannette | | | |
| 5/27/2017 22:14:18 | Elizabeth | Ruiz | 660 | |
| 5/27/2017 22:14:39 | Antonio | Perez | | |
| 5/27/2017 22:15:32 | Alma | Gomez | 949 | Upr es un servicio esencial. La educacion es primordial. |
| 5/27/2017 22:15:45 | Rosaura | Ramirez | | |
| 5/27/2017 22:18:57 | Nestor | Santiago | 961 | UPR es esencial |
| 5/27/2017 22:19:17 | Morgan | Casey | | |
| 5/27/2017 22:19:36 | Aida | Romero | 952 | Apoyo la UPR por el servicio esencial con la educación que ofrecen. |
| 5/27/2017 22:20:59 | Pedro | Rosario | 970 | |
| 5/27/2017 22:21:11 | juan | vega | | |
| 5/27/2017 22:22:35 | Lorimar | Martinez | | |
| 5/27/2017 22:22:52 | Diana | Sambolin | 90923 | UPR = servicio esencial |
| 5/27/2017 22:23:09 | SARIBETH | Garcia Martinez | 924 | |
| 5/27/2017 22:24:08 | Elizabeth | Martin | 918 | |
| 5/27/2017 22:24:23 | Vilma | Mirabal | | |
| 5/27/2017 22:26:03 | Ada E. | Barreto Rodriguez | 987 | Tengo una hija en la UPRRP, todo lo q éste gobierno está haciendo es una poca vergüenza, defenderemos la UPR con todas nuestras fuerzas |
| 5/27/2017 22:26:51 | Nelson | Lugo | | |
| 5/27/2017 22:29:12 | Olga | ortiz | 953 | |
| 5/27/2017 22:29:28 | Marixa | Ortiz | | |
| 5/27/2017 22:30:06 | Norma | Diez | 971 | Yo fui estudiante  UPR. |
| 5/27/2017 22:30:31 | Laura | Pontón | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 22:32:12 | Rosario | Mirabal | | |
| 5/27/2017 22:32:16 | Sonia | Lopez del Valle | 727 | Para mi, como para muchos otros, la Universidad de Puerto Rico es un servicio esencial ya que provee educación superior a un costo razonablemente economico que permite que estudiantes de ingresos modestos puedan estudiar carreras que al final son necesarias para un mejor Puerto Rico |
| 5/27/2017 22:32:45 | Stephanie | Viruet Correa | 641 | |
| 5/27/2017 22:33:59 | Elda | Gonzalez | 970 | |
| 5/27/2017 22:35:18 | Jessica | Toledo | 623 | ¡Necesitamos la UPR!  Educación pública de calidad para Puerto Rico. Toda persona debería  tener la opción de estudiar sin importar su nivel económico. |
| 5/27/2017 22:34:31 | | | | |
| 5/27/2017 22:36:07 | Tania | Santiago | | |
| 5/27/2017 22:36:12 | Ramon L. | Maldonado Donate | 612 | Que se reconoscan como escenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 5/27/2017 22:37:15 | Maribel | Rosario | 687 | |
| 5/27/2017 22:39:29 | Yanira | Sanchez | | |
| 5/27/2017 22:39:55 | José A | Dávila Borrero | 719 | |
| 5/27/2017 22:40:35 | Angel | Aja | 966 | Exigo que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/27/2017 22:41:12 | Valeria | Rivera | | |
| 5/27/2017 22:42:14 | Ivelisse | Zayas | | |
| 5/27/2017 22:45:00 | Bermary | Morales | 926 | UPR es de todos |
| 5/27/2017 22:47:37 | Angel | Muñoz | | |
| 5/27/2017 22:49:04 | Rosa | Colón | 646 | Exigimos que se reconozcan como. esenciales los servicios educativos que ofrece la UPR |
| 5/27/2017 22:49:12 | Carmelo | Sanchez | | |
| 5/27/2017 22:50:31 | blanca | soto-rios | 949 | |
| 5/27/2017 23:07:45 | jorge | dávila | | |
| 5/27/2017 23:10:24 | Estelle | Cortes | 907 | |
| 5/27/2017 23:12:57 | Miguel | Betancourt | 982 | |
| 5/27/2017 23:13:34 | Angel | Quiles | | |
| 5/27/2017 23:13:57 | Doris | GARCÍA | 698 | Todos merecemos una educación sin presiones ni obstáculos. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 23:13:59 | Susan | Diaz | | |
| 5/27/2017 23:15:38 | Diana | Peña | 778 | |
| 5/27/2017 23:17:51 | | | | |
| 5/27/2017 23:17:59 | Lesbia | Betancourt | 924 | La UPR es esencial |
| 5/27/2017 23:18:15 | Carmen | Estrada | 976 | Qué se declare a la PUÉ servicio esencial |
| 5/27/2017 23:18:52 | Antonio | Arriaga Ríos | 736 | |
| 5/27/2017 23:18:55 | Dilma | Rosario | 751 | |
| 5/27/2017 23:19:35 | Rosa | Rivera | 959 | UPR, la educación es un servicio esencial. Sin educación, no hay progreso. |
| 5/27/2017 23:20:05 | Aida | Ruiz | 917 | |
| 5/27/2017 23:22:23 | Aixa | Roman | 612 | Soy producto UPR |
| 5/27/2017 23:22:32 | Gloria | Oliver | 926 | Que la UPR se declare servicio escencial |
| 5/27/2017 23:24:05 | Aura | Garrido | 680 | Muy de acuerdo |
| 5/27/2017 23:24:24 | Jose | Gonzalez | 792 | |
| 5/27/2017 23:25:33 | Jose | Garcia | 772 | |
| 5/27/2017 23:26:57 | Jose | González | 792 | □ |
| 5/27/2017 23:28:07 | Modesta | Colon | 751 | |
| 5/27/2017 23:28:31 | Ana | Hernández | 918 | |
| 5/27/2017 23:28:45 | Ivonne | Montalvo | Oo683 | UPI es esencial y patrimonio de PR |
| 5/27/2017 23:30:00 | Rosalyn | Iannelli | 909 | |
| 5/27/2017 23:31:52 | Sigfredo | Rivera | 656 | La UPR es esencial. Y de debe atender con prioridad ante cualquier otro servicio; es aquí donde se forja un futuro mejor para Puerto Rico. |
| 5/27/2017 23:33:02 | Carlos | Ramos | 926 | La educación no es un gasto, es una inversión |
| 5/27/2017 23:37:54 | Nilda | Sánchez | 727 | Porque nuestra universidad es esencial para el desarrollo y futuro de PR |
| 5/27/2017 23:41:33 | Hector | Montalvo | 603 | |
| 5/27/2017 23:42:03 | Eric | Rossner | 949 | La UPR es esencial, no destruyan nuestro patrimonio |
| 5/27/2017 23:42:46 | Beatriz | Malek | 921 | |
| 5/27/2017 23:46:14 | Nilda | Medina | 983 | |
| 5/27/2017 23:51:08 | Juan Roberto | Rosa | 985 | Sin miedo |
| 5/27/2017 23:48:05 | Margarita | Santiago | 985 | La UPR es esencial para la educacion de nuestros jovenes en PR |
| 5/27/2017 23:48:29 | Ivonne | Fragoso | 966 | UPR servicio esencial |
| 5/27/2017 23:52:02 | Itzalia | Rodriguez | 926 | |
| 5/27/2017 23:55:38 | Adya M. | Franqui Rodríguez | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/27/2017 23:57:29 | Conchita | Walker | 729 | |
| 5/28/2017 0:03:58 | Suania | Torres | 983 | |
| 5/28/2017 0:05:29 | Maria | Betancourt | 729 | Queremos educación de primera nuestra UPR es la mejor |
| 5/28/2017 0:07:43 | Juliana | Seda | | |
| 5/28/2017 0:16:31 | Andrea | Fuentes | 33155 | . |
| 5/28/2017 0:25:22 | Erith | Beauchamp | 912 | |
| 5/28/2017 0:28:16 | Luis | Lugo | 727 | |
| 5/28/2017 0:35:09 | Nilsa | De Leon | 778 | La educacion y la salud deben ser ascecibles a un pueblo que paga impuestos |
| 5/28/2017 0:41:10 | Pedro | Rivera | 683 | |
| 5/28/2017 0:43:24 | Sheila | Miranda | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/28/2017 0:44:59 | Ilean | Alberty | 614 | Upr es un servicio esencial!! |
| 5/28/2017 0:48:13 | Luciam | Padilla | 719 | |
| 5/28/2017 0:49:00 | Benjamin | Sosa | 959 | UPR servicio escencial |
| 5/28/2017 0:49:43 | Omayra | Rivera | 719 | Auditoría ya.. |
| 5/28/2017 0:54:00 | Betzaida | Rivera | 950 | La educacion es vital para el desarrollo de un pueblo. Pido al gobernador Rosello que declare la educacion como un servicio escencial para que la educacion publica y el Sistema Universitario UPR no sean destruidos y puedan continuar operando. |
| 5/28/2017 1:09:22 | Willie | Girald Rosa | 662 | |
| 5/28/2017 1:15:12 | Domingo | Lorenzo | 778 | |
| 5/28/2017 1:15:21 | Francisco | Landrau Negron | 987 | |
| 5/28/2017 1:20:10 | Nathaniel | Torres | | |
| 5/28/2017 1:26:24 | Lourdes | Alvarez | 693 | |
| 5/28/2017 1:31:46 | Paola | Cruz-Ramos | 733 | |
| 5/28/2017 1:33:29 | jose | andino | 983 | |
| 5/28/2017 1:33:39 | Anthony | Gonzalez | | |
| 5/28/2017 1:45:09 | Mayra | Feliciano | 745 | |
| 5/28/2017 1:45:55 | Rafael A. | Gelpí Pérez | 00911-1925 | |
| 5/28/2017 1:52:52 | Lindsay | Murillo | | |
| 5/28/2017 1:53:59 | Felipe | Collazo | | |
| 5/28/2017 1:54:50 | Eliott | Velazquez | 925 | UPR es un servicio esencial en la sociedad puertorriqueña... |
| 5/28/2017 1:54:54 | Zilkia | Santos | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 1:55:32 | Kiara | Medina | 698 | |
| 5/28/2017 1:58:53 | Lisette | Sanabria | | |
| 5/28/2017 2:02:32 | Hilda | Nieves | 957 | |
| 5/28/2017 2:10:54 | Ioida | Fernández | 725 | que se declare a la UPR como servicio  esencial |
| 5/28/2017 2:10:58 | José | Díaz | 979 | Basta de doblegaje ante el yanki ! |
| 5/28/2017 2:12:00 | Naomi | Vélez Hernández | 603 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. También se exige que se reduzcan en su mayoría los recortes arbitrarios que se estan tratando de hacer en la entrada económica a la UPR. Por último, se rechaza cualquier aumento desmesurado e injusto a la matrícula como lo son la matrícula ajustada a ingresos. |
| 5/28/2017 2:15:39 | Amy | | 929 | Me uno a la petición: la UPR es un servicio esencial en Puerto Rico |
| 5/28/2017 2:16:15 | Gloria | Lopez | 60140 | Como egresada de la UPR doy fue que ésta institución ofrece un servicio esencial a todo Puerto Rico. No permitan que continúe el abuso de continuar socavando los fondos que le corresponden. Echen su agenda política a un lado y denle el lugar que le corresponde como pri3mer centro docente del país. |
| 5/28/2017 2:28:42 | Jesús | Ortega | 953 | Exigimos que se identifique a la Universidad de Puerto Rico como esencial. Esos recortes dejan el futuro sin educación de calidad. |
| 5/28/2017 2:56:56 | Luz B. | Adorno | 692 | La UPRdebe permanecer habierta para que estudiantes de escazos recurzos puedan estudiar. La U PR....es el alma de PR.... |
| 5/28/2017 3:10:53 | Nancy | Galarza | 698 | |
| 5/28/2017 3:40:22 | Maria de los Angeles | Velazquez | 624 | UPR es un element escencial en la educacion de PR |
| 5/28/2017 3:48:56 | María de los Ángeles | Rivera | | |
| 5/28/2017 3:58:03 | Eric | Martinez Martinez | 674 | Apoyo la UPR |
| 5/28/2017 4:32:34 | Enid | Figueroa | 705 | Yo estudié en la UPR y quiero q mi hija tenga esa oportunidad también. |
| 5/28/2017 5:42:14 | Nerisvel | Durán Guzmán | 919 | |
| 5/28/2017 5:47:26 | Lucia | Nieves Alicea | 678 | Ni el gobernador estdió en ul UPR ni el Carlos Carrón y no conocen lo esencial que es nuestra universidad para nuestro país y nuestra cultura. |
| 5/28/2017 6:13:43 | Magda | Vazquez Gracia | 956 | Si |
| 5/28/2017 6:18:58 | Karen | Vazquez Cheverez | 926 | |
| 5/28/2017 6:21:45 | Ana Maria | Hernandez | | |
| 5/28/2017 6:33:42 | Carmen | Rodríguez | 907 | Defensa a la UPR |
| 5/28/2017 6:38:19 | Yazmin | Flores | 987 | |
| 5/28/2017 6:47:14 | Denise | Bird Cruz | 982 | Por mis hijos y futuras generaciones |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 6:59:32 | Maritza | Ramirez | 957 | |
| 5/28/2017 7:05:11 | Diego | Ramos | | |
| 5/28/2017 7:05:51 | Diego | Ramos | | |
| 5/28/2017 7:20:25 | Israel O. | Dilán Pantojas | 692 | |
| 5/28/2017 7:30:24 | Carmen | Lopez | 680 | Apoyo a la UPR |
| 5/28/2017 7:32:37 | desirée | nieves | 662 | |
| 5/28/2017 7:38:41 | Joseline | Vargas | 956 | Apoyo a la UPR. Egresada de una de ellas. Me gradue en el año 2006. |
| 5/28/2017 7:42:00 | Jessica | Figueroa | 739 | UPR esencial |
| 5/28/2017 7:53:34 | Luz | Sanjurjo | 773 | La UPR es el futuro de nuestros jovenes. |
| 5/28/2017 7:54:29 | Jady | Urbina | 623 | La UPR será quien ayude al pueblo de PR a levantarse. No podemos olvidarnos de ella. |
| 5/28/2017 8:06:13 | fernando luis | raldiris | 732 | Necesitamos la universidad para el progreso integral de Puerto Rico |
| 5/28/2017 8:06:37 | Luz | Garcia | | |
| 5/28/2017 8:09:00 | Ignacio | Guerra | 727 | |
| 5/28/2017 8:12:16 | Nancy I | Rosado | 771 | |
| 5/28/2017 8:13:58 | Nidza | Díaz | 952 | |
| 5/28/2017 8:17:00 | Aida | Hernández | oo612 | |
| 5/28/2017 8:18:18 | José | Bauzá | 727 | |
| 5/28/2017 8:21:43 | Judith | Figueroa Romeba | 715 | Esencial y super importante proteger la educacion en Universidad de Puerto Rico y todo Puerto Rico. |
| 5/28/2017 8:22:22 | Aitza | Caldera | 936 | UPR esencial |
| 5/28/2017 8:24:11 | Valerio | Dorvilien | 745 | |
| 5/28/2017 8:28:01 | Rosalia | Robles Mercado | 794 | |
| 5/28/2017 8:29:01 | Estrella | Casanova | 949 | |
| 5/28/2017 8:29:49 | Paola | Lugo | | |
| 5/28/2017 8:36:45 | Carlos | Rodríguez | 949 | |
| 5/28/2017 8:40:31 | Victor | Lopez | 716 | Que se declare esencial!!! |
| 5/28/2017 8:41:14 | Marysol | Torres | 925 | |
| 5/28/2017 8:42:38 | María | Negrón | | |
| 5/28/2017 8:43:44 | Leslie | | | La UPR ha sido, es y siempre debe ser un servicio esencial. |
| 5/28/2017 8:45:58 | Juan Carlos | Ruiz | 969 | UPR esencial Antes, ahora y siempre Colegio |
| 5/28/2017 8:49:52 | Alicia | Ríos-Figueroa | 931 | La UPR es un servicio esencial para Puerto Rico. |
| 5/28/2017 8:51:10 | Daniel | Vergel | 953 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 8:52:01 | Thalia | Mendez | 689 | |
| 5/28/2017 8:53:53 | Samuel | Reyes | 907 | |
| 5/28/2017 9:02:29 | Josue | Candal | 26 | La UPR es un servicio esencial. |
| 5/28/2017 9:03:59 | Pedro | Vargas | 623 | |
| 5/28/2017 9:06:24 | Erika | Salazar | 949 | Queremos la UPR |
| 5/28/2017 9:07:30 | Gladys | Seda | 739 | |
| 5/28/2017 9:07:36 | Nancy Mirian | Pérez Del Toro | 00680-4105 | CONSIDEREN LA UPR COMO SERVICIO ESENCIAL. TENEMOS QUE SEGUIR EDUCANDO A NUESTRA JUVENTUDARA QUE TENGAN UN MEJOR FUTURO. |
| 5/28/2017 9:12:31 | Jennifer | Maldonado | 949 | |
| 5/28/2017 9:15:05 | MARIA DEL ROSARIO | ORTIZ ZAYAS | 646 | TENEMOS QUE PROTEGER LA UPR, ES EL FUTURO DE NUESTRA SOCIEDAD. EN ESTE MOMENTO ES PROYECTO DE FUTURO QUE TENEMOS, EDUCAR A NUESTROS JOVENES. |
| 5/28/2017 9:17:02 | Ana  G. | Figueroa Gallardo | 924 | La Universidad del estado es del pueblo y la educaciòn es para todos! |
| 5/28/2017 9:17:35 | Wanda | Saldaña | 921 | |
| 5/28/2017 9:19:20 | Joan | Velázquez | 727 | |
| 5/28/2017 9:19:45 | Belen | Jimenez | 602 | |
| 5/28/2017 9:21:11 | Alberto C. | Rosario | 682 | |
| 5/28/2017 9:22:01 | Karla | González | 929 | UPR es un servicio esencial |
| 5/28/2017 9:26:43 | Aracelis | Rivera | 731 | Lo primorduial de un pais es la educacion, alimentacion, salud y seguridad. De hacer recortes esto debe ser lo ultimo en ser tocado. Mi apoyo total a la UPR |
| 5/28/2017 9:28:18 | William | Caceres | 927 | firmo la peticion |
| 5/28/2017 9:32:30 | Juliana | Lobos | | |
| 5/28/2017 9:34:44 | Dinorah | Martinez | 953 | UPR educación escencial |
| 5/28/2017 9:37:22 | Janeira | Figueroa | 987 | Solicito y firmo para que se reconozcan como esenciales los servicios educativos que ofrece la UPR.  Este es el primer año de universidad de mi hija y que triste lo que ha tenido que vivir; con deseos de estudiar y tantos días sin clases.  Fui producto de la UPR-RP y siento tanta nostalgia y tristeza todo lo queda está ocurriendo.  Espero que al final del túnel haya una solución sin que se afecte mi alma mater y ahora la de mi hija. |
| 5/28/2017 9:39:10 | Carla | Abreu | 641 | |
| 5/28/2017 9:39:57 | Guilliana | Hernández | 949 | |
| 5/28/2017 9:41:23 | Barbara | Carrasquillo | | |
| 5/28/2017 9:41:53 | Yriana | Torres Santiago | 783 | Siempre Jerezana 801-97-**** |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 9:47:24 | Hector M | Fontanez Rivera | 727 | |
| 5/28/2017 9:48:56 | | | | |
| 5/28/2017 9:52:02 | Emily | Rivera | 736 | |
| 5/28/2017 9:56:50 | Dexter | González-Rivera | 777 | |
| 5/28/2017 9:57:24 | Nellyvet | Morales | 676 | |
| 5/28/2017 9:58:40 | Carmen A | Gonzalez | 662 | |
| 5/28/2017 9:59:49 | Nereida | Rivera | 727 | La educacion universitaria es un servicio esencial y asi debe declararse. |
| 5/28/2017 10:01:05 | Iritza | Ortiz | | |
| 5/28/2017 10:07:50 | Zulema | RODRÍGUEZ | 687 | |
| 5/28/2017 10:11:11 | Yenan | Silen | | |
| 5/28/2017 10:13:55 | Natalie | Ramos | 926 | |
| 5/28/2017 10:17:08 | Gloria | Viera | 741 | Los servicos educativos de la UPR son esenciales. |
| 5/28/2017 10:23:19 | Elizabeth | Hernandez | 959 | La UPR es un servicio educativo esencial. |
| 5/28/2017 10:23:21 | Andres | Ocasio | 960 | Ya es tiempo! |
| 5/28/2017 10:34:53 | Elias | Velez | 725 | Entiendo que el servicio de educación que ofrece la UPR es un servicio esencial para Puerto Rico y no debe ser eliminado ni reducido al contrario fortalecerlo para el bien de nuestro futuro. |
| 5/28/2017 10:38:04 | Jan | Toro | 791 | j.toro94@hotmail.com |
| 5/28/2017 10:42:21 | Vivian | Morales | 783 | Salven a la UPR! |
| 5/28/2017 10:45:19 | Josefina | Sánchez | 777 | |
| 5/28/2017 10:46:39 | Sammy | Pagan | 741 | |
| 5/28/2017 11:00:28 | Jeannette | Rivera | 685 | |
| 5/28/2017 11:00:46 | Joseph | Medina | 682 | Respaldo a los estudiantes. Y la universidad es esencial |
| 5/28/2017 11:01:43 | Scheredzada | Ortiz | 725 | |
| 5/28/2017 11:02:17 | Evelyn | Rosas | 660 | Rush ES Esencial |
| 5/28/2017 11:02:43 | Janet | Diaz | | La UPR de Puerto Rico está entre las primeras 50 universidades del mundo, eso de entrada es orgullo boricua. Cada país o nación tiene su universidad y su riqueza es ciudadanos educados en salud y vivir con seguridad. Entonces los gobiernos tienen en prioridad ofrecer, trabajar y servir como política pública toda la educación, la salud y la seguridad de sus ciudadanos. El gobierno son los empleados de los ciudadanos de un país y tienen que trabajar para esos ciudadanos que son quienes les pagan o sea sin sus jefes. No es que el gobierno es el jefe de los ciudadanos. Y La Universidad de Puerto Rico es el mayor activo y capital humano que tiene Puerto Rico ahora y siempre. Es un Servicio Esencial y punto. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 11:02:51 | Miguel | Drouyn | 826 | |
| 5/28/2017 11:04:00 | Alejandro | Rodríguez Rojas | 966 | |
| 5/28/2017 11:07:07 | María | Ramírez | 681 | |
| 5/28/2017 11:07:16 | Fernando | Correa | 959 | |
| 5/28/2017 11:07:34 | Coral | Garcia Jimenez | | |
| 5/28/2017 11:12:41 | Carlos | | | |
| 5/28/2017 11:15:54 | María | Jurado | 725 | |
| 5/28/2017 11:16:33 | Jessica | Arocho | 925 | La Universidad de PR es esencial para la educación Universitaria Pública de nuestro país. Está demostrado que nuestros gobernantes han quebrado nuestro país y ahora están eliminando a diestra y siniestra todo nuestro sistema de educación pública. Ahorcando al pueblo, en especial a la clase media. Pero continúan con los contratos gigantes a sus amigos del alma y robándose lo poco que nos queda. Ya es hora que les envíen un formulario de cuáles deben ser los asuntos escenciales ya que han demostrado que no saben cuáles son y al paso que vamos si los siguen dejando hacer lo que les da la gana no va a haber reestructuración que hacer. Yo estudié en el Sistema UPR ya que mis padres no poseían los medios para pagar mis estudios y actualmente mi hija es estudiante en la UPR de Mayagüez. Aunque tengo estudios universitarios me encuentro sin empleo actualmente, mi hija es una estudiante sobresaliente e inteligente. Y en estos momentos no poseo los ingresos para poder pagarle sus estudios Universitarios. Y sé que como yo hay muchos padres de familia y estudiantes que necesitan que sean provistos los servicios esenciales y obviamente uno de ellos es la educación. |
| 5/28/2017 11:21:28 | Jaime | Fiol -Costa | 775 | |
| 5/28/2017 11:27:16 | Jose | Puig | 613 | Upr es esencial para Puerto Rico |
| 5/28/2017 11:31:13 | | | 987 | |
| 5/28/2017 11:31:59 | Rebeca | Rivera | 727 | |
| 5/28/2017 11:32:14 | Sonia | Daubon | | |
| 5/28/2017 11:35:33 | Gloria | Velez | 957 | Por una UPR publica,exijo que se le de la categoria de necesaria a la UPR , ese dinero es una inversion en el pais. Por una educacion superior gratis! |
| 5/28/2017 11:36:22 | Joel | Pena | 767 | La UPR es esencial |
| 5/28/2017 11:37:15 | Mariana | Ramos | 623 | |
| 5/28/2017 11:37:56 | Wanda | Morales | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| | | | | Cuando llevé mis hijos a estudiar a Colegios en los Estados Unidos, fueron varios los que nos entrevistaron que nos cuestionaron por qué llevarlos a E>U> si Puerto Rico tenía una de las mejores universidades de Ingeniería.  Tan es así de Estados Unidos vienen a buscar estudiantes en Puerto Rico.  Mi esposo y yo estudiamos ahí y mejor educación no nos pudieron haber dado.  Ahí solamente estudian los que tienen promedio alto y ansias de luchar en la vida! |
| | | | | Sean del nivel socioeconómico que sean.  Es la única oportunidad que tiene Puerto Rico de dar una educación de excelencia a todos aquellos que tienen la capacidad necesaria.  Mantener la Universidad como un servicio público es el deber de un Gobierno que gasta en cosas innecesarias, como un tren urbano millonario, una piscina olímpica, un museo de animales pre-históricos que nadie visita, que ofrece contratos millonarios a políticos corruptos, que construyó escuelas del "siglo 21" en vez de mejorar las que ya habían, que tiene senadores que nunca fueron a una Universidad y lo único que tiene en la mente es que Estados Unidos nos asimile y así poder vivir de mas mantengo.  Atesoro mi ciudadanía americana, pero me parece que debemos luchar por mejorarnos y educar a nuestro pueblo.  O quizás será que este Gobierno no quiere que mas gente inteligente y luchadora se eduque para que se dejen llevar? |
| 5/28/2017 11:44:28 | Rosa | Vilella de Valiente | 653 | |
| 5/28/2017 11:44:36 | Miguel | Loubriel | 680 | |
| 5/28/2017 11:53:14 | Edith N | Lúgaro | 983 | Necesitamos la UPR |
| 5/28/2017 11:57:50 | Francisco | Jaiman Hernandes | 00736 9758 | Defendamos nuestra UPR de este grupo que lo que quiere es vender la educacion del pais a las univercidades privadas. No a la privatizacion de las escuelas ni la de nuestra UPR, tenemos que denfenderla. |
| 5/28/2017 11:59:42 | Emily | Giles | 924 | Sin la educacion somos un pueblo muerto |
| 5/28/2017 12:02:44 | Mayris | Ruiz | 623 | En apoyo de la universidad |
| 5/28/2017 12:02:58 | Argelia | Sineriz | 646 | |
| 5/28/2017 12:03:05 | José | Muñiz | 769 | |
| 5/28/2017 12:03:35 | KEYLA | CRUZ | | La UPR es la universidad de mi tierra, isla, territorio, país y la de mis hijos y mi hermano. No se debe permitir que hagan de ella un desastre. |
| 5/28/2017 12:05:05 | Judith | Matos | 983 | Exigimos que se respete la UPR |
| 5/28/2017 12:05:38 | Maria L | Morales | 926 | |
| 5/28/2017 12:08:05 | Monserrate | López | 719 | |
| 5/28/2017 12:08:10 | Amneris | Cuebas | 623 | |
| 5/28/2017 12:08:21 | Maria del C. | Seda | 682 | Apoyo |
| 5/28/2017 12:09:45 | Fiama | Soto | 623 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 12:13:45 | Sonia | Lozano | 777 | La U PR si es servicio esencial |
| 5/28/2017 12:14:55 | John | Reyes | 777 | |
| 5/28/2017 12:15:56 | Roberto | Benítez Beauchamp | 791 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/28/2017 12:17:14 | Ana | Cortijo | 674 | La Universidad es un servicio esencial del país. Por lo tanto, necesitamos más apoyo del gobierno. La educación es la fuente de la sabiduría de un país. |
| 5/28/2017 12:18:32 | Adrian | Girald | 662 | |
| 5/28/2017 12:22:44 | Direilis | Beltran | 956 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 5/28/2017 12:24:45 | Rosaura | De Jesus | 924 | Apoyo a que la educación es esencial. Ajustes permanece abierta |
| 5/28/2017 12:27:14 | Daphne | Santiago | 667 | |
| 5/28/2017 12:29:43 | Nixa | Perez | 969 | |
| 5/28/2017 12:32:14 | Maria A. | Cashion | 979 | |
| 5/28/2017 12:36:13 | Deyanira | Sostre | | |
| 5/28/2017 12:36:21 | Eduardo | Vazquez | 784 | Lo apoyo |
| 5/28/2017 12:38:35 | Rubén | Maldonado | 646 | Respaldo con mi firma está solicitud |
| 5/28/2017 12:38:49 | nicole | rosario | | |
| 5/28/2017 12:41:06 | Evelyn | Morales | 769 | UPR servicio esencial de PR |
| 5/28/2017 12:43:48 | | | | |
| 5/28/2017 12:46:58 | Yeidy | Gonzalez | 923 | |
| 5/28/2017 12:49:40 | Wilfredo | Torres | 923 | |
| 5/28/2017 12:51:40 | Maria | Morales | | |
| 5/28/2017 12:53:05 | Milagros | Mulero | 926 | |
| 5/28/2017 12:53:16 | Yohary | Torres | 923 | |
| 5/28/2017 12:55:31 | Leira | Rodriguez | 719 | |
| 5/28/2017 12:56:11 | Mario | Escudero | | |
| 5/28/2017 12:56:21 | Domingo | Flores | 723 | |
| 5/28/2017 12:56:39 | Eric | Nuñez | 719 | |
| 5/28/2017 12:57:40 | Julia | Maldonado | 782 | Mi Alma Mater |
| 5/28/2017 12:59:05 | Maria | Cintron | 782 | |
| 5/28/2017 13:01:45 | Glenda | Ramírez | 736 | La educación es lo que nos define como pueblo y es el arma más grande para combatir la ignorancia. La educación debe ser libre, pública, gratuita y sobre todo accesible a todos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 13:04:30 | johanna | ortiz | 986 | no hay que rendirse. |
| 5/28/2017 13:05:27 | Amaya | Ortiz | | |
| 5/28/2017 13:06:20 | Carlos | Pabon-Ortega | | |
| 5/28/2017 13:07:16 | Irma | Rosario | 985 | Abogo porque se reconozcan como esenciales los servicios educativos que ofrece nuestra UPR. |
| 5/28/2017 13:14:41 | Rosa | Ortiz | 736 | |
| 5/28/2017 13:18:23 | Vanesa | Cruz | 674 | |
| 5/28/2017 13:19:51 | Laura | Alvarez | | |
| 5/28/2017 13:20:15 | Ana Hilda | Rosa | 976 | La educación es un derecho de todos. |
| 5/28/2017 13:22:16 | Rosie | Vega | 956 | Soy hija de un policía y una oficinista. No habrían podido pagar mi educación Gracias a la educación de excelencia que tuve en el RUM he logrado contribuir no solo al bienestar de mi familia, si no en muchísimo dinero en impuestos para mi isla. Defendamos la UPR! Es un servicio esencial. |
| 5/28/2017 13:24:08 | Nayda | Urbina | 958 | Nesecitamos la UPR para la Educación de nuestros hijos |
| 5/28/2017 13:29:34 | Antonio | Ramos | 728 | Para apoyar la universidad de PR |
| 5/28/2017 13:33:00 | Jose R. | Perez | | |
| 5/28/2017 13:33:37 | Osvaldo | Rodriguez | 725 | |
| 5/28/2017 13:37:23 | Lydia | Rodriguez | 660 | Declarar la universidad patrimonio esencial. |
| 5/28/2017 13:38:01 | Candido | Barroso | 912 | |
| 5/28/2017 13:38:14 | Cassandra | Martínez Muñoz | 738 | No pueden bajo ninguna circunstancia destrozar nuestro primer centro docente que salvaguarda nuestra cultura y crea profesionales de primera!!! |
| 5/28/2017 13:41:25 | Limarys | Diaz | 783 | |
| 5/28/2017 13:42:25 | A | Diaz | | |
| 5/28/2017 13:43:13 | Flavio | Zúñiga | 637 | |
| 5/28/2017 13:47:40 | Maria | Lugo | 953 | |
| 5/28/2017 13:49:14 | Julia | Cruz Nieves | 919 | Hay que obligar al gobierno y al a Junta de Control Fiscal a reconocer a la UPR como servicio esencial |
| 5/28/2017 13:50:00 | Alexandra | López | 771 | |
| 5/28/2017 13:52:37 | Ivette | Morán | 987 | La educacion nos dignifica como seres humanos y nos hace mejores ciudanos para un mejor futuro. No destruyamos la fuente que alimenta nuestros intelectos. Hagámoska más accecible para todos . |
| 5/28/2017 14:00:29 | Gladys | Rodríguez | | |
| 5/28/2017 14:02:56 | Jorge | Lopez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 14:04:20 | Wilma | Camacho | 631 | |
| 5/28/2017 14:07:10 | Nydia | Ortiz | 738 | El sistema UPR es un servicio esencial. |
| 5/28/2017 14:09:40 | Sael | Garcia Muñoz | 727 | La universia es primero es nuestro futuro |
| 5/28/2017 14:16:53 | Marilyn | Cintron | 723 | |
| 5/28/2017 14:23:36 | Annette | Santiago | 624 | Sin la UPR no jubílese podido alcanzar mis metas.  La UPR es esencial para las personas que no cuentan con recursos económicos y quieren superarse. |
| 5/28/2017 14:27:22 | Oscar | Vega Arce | 627 | |
| 5/28/2017 14:30:30 | Omar | Cardona | | |
| 5/28/2017 14:31:58 | | | | |
| 5/28/2017 14:34:01 | | | | |
| 5/28/2017 14:36:22 | Marie | Rodriguez | 660 | La educación es el pilar de un país |
| 5/28/2017 14:37:43 | Jose A. | Ortiz | | |
| 5/28/2017 14:44:47 | Vivianna | Mas | 976 | |
| 5/28/2017 14:48:11 | Ruth | Ortiz | 794 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR |
| 5/28/2017 14:49:52 | Vilma | Gandia | 920 | La UPR es esencial para la educación. |
| 5/28/2017 14:53:04 | Emma | Bonini | 32822 | Exijo que se reconozca que los servicios educativos que ofrece la UPR son esenciales para el pueblo de Puerto Rico. |
| 5/28/2017 14:55:02 | Suemiled | Montanez | | |
| 5/28/2017 15:01:39 | Rolando | Cappas Pérez | 769 | La Universidad de Puerto Rico es esencial para el desarrollo económico y social de nuestro país. A través de años de coloniaje este desarrollo ha sido entorpecido. Los portones de nuestra universidad se han vuelto las trincheras donde se ponen a prueba nuestra identidad, nuestra cultura y nuestro futuro. Es claro que La Junta no reconoce el valor que tiene la UPR para nuestro país. Cualquier poder externo con intereses de explotar impedirá que este sistema continue funcionando ya que pone en riesgo toda autoridad mal intencionada. |
| 5/28/2017 15:04:29 | Jose | Rivera | 637 | |
| 5/28/2017 15:07:56 | Edna | Torres | 602 | |
| 5/28/2017 15:08:01 | Luis | Diaz | 10538 | As a former student of the U. of PR. it is imperative that we all stand up to protect and defend our University. |
| 5/28/2017 15:10:59 | Fabiola | Rivera | 767 | |
| 5/28/2017 15:11:38 | Iris | Rosario | | |
| 5/28/2017 15:14:08 | ana | torres | | |
| 5/28/2017 15:17:51 | Carolina | Perez | 683 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 15:28:35 | Brenda | Cruz | | |
| 5/28/2017 15:32:31 | Carmen | Torres | 926 | Debemos defender nuestra universidad para que Puerto Rico no se convierta en un pais de ricos y pobres sin clase media. |
| 5/28/2017 15:35:33 | Leticia | Cartagena | 795 | Exigimos se reconozca los servicios educativos de la UPR esenciales para la educación en PR. |
| 5/28/2017 15:37:59 | Joan | González | 685 | |
| 5/28/2017 15:40:03 | Alejandra | Martorell | 918 | Apoyo esta petición,  como apoyo cualquier gestión que no claudique a la necesidad imperante de la buena educación PUBLICA. |
| 5/28/2017 15:40:50 | Ginarie | Collazo | 737 | |
| 5/28/2017 15:43:45 | Josefina | Zeno | 956 | |
| 5/28/2017 15:51:28 | Ramón | Barreto | 627 | La UPR es un servicio escencial para Puerto Rico. |
| 5/28/2017 15:57:30 | Lydia | Soto | 674 | La UPREs unservicio esencial |
| 5/28/2017 16:13:16 | Ada | Martinez | 678 | LaUPR es esencial para nuestro pueblo! Escuela de medicina y sus clinicas, Escuela de Odontologia, RCM diagnosticos de Bilharzia, UHS, pedagogia, etc . Todos los practicantes de cualquier tipo de servicio ayuda gratuitamente las comunidades! |
| 5/28/2017 16:16:52 | Maria | Figueroa | 949 | Claro q es escencial |
| 5/28/2017 16:17:19 | Migdalia | Serrano Tirado | 778 | La educacon de un pueblo debe se prioridad. La UPR juega un papél vital y se debe proteger. |
| 5/28/2017 16:25:00 | | | | |
| 5/28/2017 16:27:49 | Luz | Marti | 727 | Educación servicio esencial |
| 5/28/2017 16:30:16 | Bernice | Torres-Flores | 926 | Soy egresada de la UPR y es la Universidad del pueblo esencial para la formación de cuidadanos responsables y pensantes. La reducción que pretenden hacer la dejarà inoperante. Es una injusticia lo que pretenden hacer! |
| 5/28/2017 16:30:34 | José F. | González Pabón | | UPR must not be deprived with a huge budget reduction on the basis of a twisted comparison with USA mainland universities. The institution cannot, will not survive with such an arbitrary cut of financial oxigen unless the Promesa Board intention is to destroy the UPR. |
| 5/28/2017 16:32:08 | Luis | Rodriguez | 725 | De acuerdo |
| 5/28/2017 16:32:20 | Jorge | Santana | 6811 | Deseo hacerlo |
| 5/28/2017 16:35:42 | Carlos | Ortiz | 757 | |
| 5/28/2017 16:36:53 | Aida | Cardona | 923 | Los servicios de la Universidad de P.R.son esenciales y necesarios para el pueblo |
| 5/28/2017 16:39:41 | Jose | Diaz | 623 | |
| 5/28/2017 16:39:43 | Carmen | Serrano | 693 | Los gobiernos tesponden a los intereses del pueblo, no a los personales! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 16:43:38 | Mayra | Alicea | 729 | |
| 5/28/2017 16:47:28 | Nidia | Santiago | 698 | Respaldo la UPR |
| 5/28/2017 16:48:16 | Karla | Rivera | 957 | Tanto la educación como la salud son esenciales para el desarrollo social y económico de la sociedad |
| 5/28/2017 16:48:18 | José | Matos | 705 | |
| 5/28/2017 16:53:47 | Gladys | Carreras | | |
| 5/28/2017 16:56:33 | Adela | Quuñones | 926 | Esenciales los servicios d la UPR |
| 5/28/2017 16:56:59 | David | Torres | 669 | The education of this country cannot be sacrificed, it is vital for the future of our people. |
| 5/28/2017 16:58:41 | Judith | Velez | 926 | |
| 5/28/2017 16:59:06 | Luisa | Caez | 626 | La UPR necesaria e importante  porque la educación es el mejor patrimonio para nuestros hijos, jóvenes y todo el que desee ser mejor ser humano. |
| 5/28/2017 17:01:19 | Yinsel | Minaya | | |
| 5/28/2017 17:04:00 | Joan | Vazquez | 778 | |
| 5/28/2017 17:08:45 | Liliana | Dávila | 953 | La UPR es esencial |
| 5/28/2017 17:12:09 | Maribel | Carney | 918 | |
| 5/28/2017 17:13:19 | Marta | Gomez | 716 | |
| 5/28/2017 17:17:22 | Adriana | Ortiz | 624 | |
| 5/28/2017 17:20:32 | Maria | Quiñones | 926 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 5/28/2017 17:25:45 | Marisel | Roman | 676 | |
| 5/28/2017 17:36:42 | Luis | Roque | 736 | Estoy a favor de lo aquí expuesto. La educación es esencial. |
| 5/28/2017 17:39:45 | Migdalia | Tosado | 907 | Apoyemos a la UPR |
| 5/28/2017 17:44:23 | Germán | García | 739 | Hay salvar la UPR declarándola servicio esencial |
| 5/28/2017 17:45:22 | Gabriel | Roman | | |
| 5/28/2017 17:45:44 | Jessica | Delgado | | |
| 5/28/2017 17:47:49 | sara | cruz | 717 | |
| 5/28/2017 17:52:10 | Ileana | Prieto | 926 | Apoyo a la UPR |
| 5/28/2017 17:57:49 | Carmen V | Adorno | 961 | Salvemos nuestra UPR |
| 5/28/2017 17:58:21 | Florys | De jesus | 969 | |
| 5/28/2017 18:05:29 | Ivette | Marti | 927 | |
| 5/28/2017 18:09:49 | Jose | Ramos | 778 | UPR es esencial |
| 5/28/2017 18:10:52 | Ivette | Caloca | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 18:13:48 | Christina | Reyes Justiniano | 680 | |
| 5/28/2017 18:14:45 | Carmen | Castelló Ortiz | 926 | La Universidad de Puerto Rico  es esencial y deberia ser gratis para estudiantes de escasos recursos. |
| 5/28/2017 18:15:08 | Carlos | Rodríguez | 959 | UPR es un servicio esencial educativo para Puerto Rico |
| 5/28/2017 18:21:54 | Enid | Davila Santiago | 662 | 100% with UPR |
| 5/28/2017 18:27:56 | Lilybel | Riosnpolanco | 602 | |
| 5/28/2017 18:30:08 | Nancy | Rosas | 660 | La universidad es de donde salen todos nuestros jóvenes empresarios, comerciantes y que echan el país hacia delante es exengial para un PAÍS |
| 5/28/2017 18:33:15 | Iraida | Mora | 680 | La Educacion nos hace libres |
| 5/28/2017 18:33:41 | Rolando | Acosta | | |
| 5/28/2017 18:35:22 | | | | |
| 5/28/2017 18:42:27 | Anyelo | Morales | 783 | |
| 5/28/2017 18:46:52 | Myriam | Rivera | 687 | La UPR es esencial para la educación de nuestro pueblo |
| 5/28/2017 18:52:52 | Moisés | Cordero | 685 | Los 11 recintos son importantes, parte de servicio escencial |
| 5/28/2017 18:54:50 | Víctor | Arroyo | 926 | APOYO A LA UP - ESENCIAL PARA PUERTO RICO |
| 5/28/2017 18:55:53 | Zoraida | Colón | 738 | 7872460186 |
| 5/28/2017 19:05:52 | Marisel | Colon | 976 | La Universidad de Puerto Rico es esencial para nuestra sociedad es parte de la educación de nuestros jóvenes que son ellos los que pueden trabajar luego de terminar su carrera educativa.Nuestro país necesita hombres y mujeres bien capacitados para integrarse a la fuerza laboral . Queremos un pueblo educado con una de las mejores universidades de Latinoamerica abiertas donde no se estrangule quintandole tanto dinero. Dejen de jugar con lo más importante de los seres humanos la educación. |
| 5/28/2017 19:12:40 | Carinés | Rguez | 907 | |
| 5/28/2017 19:14:30 | Carmen | Rodz | 907 | |
| 5/28/2017 19:18:17 | Elsie Liz | Cardona | 949 | La UPR es un servicio esencial para Puerto Rico, es nuestra mayor inversión como país. |
| 5/28/2017 19:23:50 | Angeles | Aubert | 927 | Atiendan nuestros reclamos!!! |
| 5/28/2017 19:27:58 | Edgardo | Saez | 705 | Es importante que se declare como servicio esencial la universidad de Puerto Rico |
| 5/28/2017 19:33:57 | Victor | Carreras | 962 | La Universidad de Puerto Rico debe ser incluida bajo la proteccion de servicio esencial para el pueblo de Puerto Rico. |
| 5/28/2017 19:40:31 | Lili | Burgos | 918 | |
| 5/28/2017 19:44:28 | Gianny M. | Best Rivera | (787) 513-8880 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 19:45:05 | Miguel | Ramos | 922 | La niversidad es esencial. |
| 5/28/2017 19:48:36 | Brunilda | Colon | 784 | Los servicios de educación de la UPR son esenciales |
| 5/28/2017 19:53:21 | Keishla | Colón-Vargas | | |
| 5/28/2017 20:03:12 | Yahíra | Díaz | 953 | |
| 5/28/2017 20:13:44 | Juan | Poventud | 949 | Favor permitan nuestro futuro sea seguro con profesionales. |
| 5/28/2017 20:14:54 | Luis A.. | Carfpns | 915 | No a los recortes del presupuesto de la UPR |
| 5/28/2017 20:15:36 | Aurelia | Ruiz | 739 | Reconocer como esenciales los servicios de la UPR. |
| 5/28/2017 20:16:18 | Muammer | Türktaş | 926 | |
| 5/28/2017 20:18:05 | Aida | Melendez | 725 | |
| 5/28/2017 20:23:24 | Nydia | Perez | 682 | La UPR es un servicio esencial para PR!!! |
| 5/28/2017 20:25:47 | Brenda | Torres | 664 | Que se considere la educación como una necesidad esencial |
| 5/28/2017 20:28:24 | Maritza | Morales | 678 | Que se haga justicia a la enseñanza en el gobierno. Estoy de acuerdo que se declare como un servicio esencial |
| 5/28/2017 20:28:31 | Glorimar | Villamil | 617 | La UPR es Servicio esencial |
| 5/28/2017 20:28:37 | Elizabeth | Noriega | 612 | |
| 5/28/2017 20:34:31 | Enid | Alsina | 778 | Quiero que la UPR se considere un servicio esencial para Puerto Rici |
| 5/28/2017 20:37:52 | Migdalia | Fonseca | | |
| 5/28/2017 20:58:22 | Andrea | Torres | | |
| 5/28/2017 20:59:07 | Hector | Garcia Hernandez | 982 | |
| 5/28/2017 20:59:09 | Maricarmen | Falu | 927 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/28/2017 21:09:00 | Cynthia | Burgos | 777 | |
| 5/28/2017 21:16:05 | Norma | Acevedo del Valle | | Apoyo este documento en favor de la Universidad de P.R. |
| 5/28/2017 21:22:06 | Gabriel | Melendez | 94 | |
| 5/28/2017 21:22:16 | Adneri | Rivera | 783 | |
| 5/28/2017 21:27:10 | Sandra | Gonzalez | 683 | La UPR es nuestro primer centro de enseñanza profesional. |
| 5/28/2017 21:32:16 | Kevin | Vargas | | |
| 5/28/2017 21:44:04 | Edgardo | Irizarry | 603 | |
| 5/28/2017 22:24:03 | Lydia | Vazquez | | UPR es la esencia d nuestro pueblo |
| 5/28/2017 22:31:12 | Mariano | Veñazquez | 680 | |
| 5/28/2017 22:48:15 | Yolanda | Aponte | 923 | |
| 5/28/2017 23:09:09 | Edna | Ortiz | 767 | Apoyo del respaldo a la Universidad de PR |
| 5/28/2017 23:10:48 | Eira | Aponte | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/28/2017 23:12:23 | Benilis | Morales | | |
| 5/28/2017 23:51:46 | Sulay | Rivera | | |
| 5/29/2017 0:30:51 | MAYRA | ROMÁN RODRÍGUEZ | 969 | |
| 5/29/2017 0:57:00 | Nayda | Melendez | | |
| 5/29/2017 2:01:23 | Noraima | Betancourt | 976 | La UPR es un servicio esencial y único para el futuro de Puerto Rico. No dañes tantos años de progreso. |
| 5/29/2017 2:34:31 | Milagros | Torres | | |
| 5/29/2017 4:02:47 | José Luis | Zayas Brugueras | 767 | Educación accesible y de calidad para los estudiantes con recursos económicos limitados ya...!!! |
| 5/29/2017 6:14:31 | Marcelino | Hernandez | | |
| 5/29/2017 6:20:02 | Jose | Arocho | 983 | |
| 5/29/2017 7:04:24 | | | | |
| 5/29/2017 7:09:22 | Edna | Gautier | 767 | |
| 5/29/2017 7:15:04 | Diana | Rodriguez | 680 | |
| 5/29/2017 7:47:23 | Rosa J | Venegas | 927 | La Universidad de Puerto Rico es un servicio esencial para nuestro pueblo y su futuro. Es por ello que exigimos que así se designe por el gobierno de Puerto Rico, la Junta de Control Fiscal y o la juez de quiebras. |
| 5/29/2017 8:13:21 | Astrid | Machuca | 924 | UPR es un servicio educativo esencial para todos |
| 5/29/2017 8:17:01 | Pamela | Figueroa Reyes | 961 | Sr. Gobernador, le exijo que cumpla con esta carta, además que audite la deuda ya |
| 5/29/2017 8:53:23 | Lilliam | Casillas | 791 | UPR como servicio esencial para PR |
| 5/29/2017 8:54:24 | Maria | Machado | 979 | Salvemos la UPR |
| 5/29/2017 9:40:46 | Carian | Diaz | 2135 | |
| 5/29/2017 9:52:14 | Ana | Clavell | 623 | La educación es lo mas importante de un país. No puedo creer que en pleno siglo XXI, con tantos avances en la tecnología, queden personas que hayan atrasado en pensamiento social en vez de avanzar. Un país sin educación es un barco a la deriva. Frente al mundo, son ustedes, con estas decisiones, los que demuestran internacionalmente, su capacidad intelectual hacia el mal y la mala fe hacia una sociedad y hacia los jóvenes que se levantan tratando de representar dignamente a su isla. No se quejen señalando que muchos emigran! Si les ofrecen un mejor porvenir, !claro que se deben ir! Escuchen a una sociedad que hace unos reclamos legales porque pensé que vivía en una democracia donde se escuchan todas las partes y no solamente una. Nuestros niños, jóvenes y ancianos  primero!! |
| 5/29/2017 9:52:55 | Daisy | Alvarado | 736 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/29/2017 10:22:06 | Marilyn | Alicea | 674 | La educaciòn debe ser un servicio esencial. Apoyo a la UPR. |
| 5/29/2017 11:04:44 | Cecilia | Rivera | 921 | La educación es la mayor ganancia para un pueblo. |
| 5/29/2017 11:19:03 | Jeannette | Torres | 730 | |
| 5/29/2017 12:14:32 | Edward | | | |
| 5/29/2017 12:14:55 | Ana Maria | Díaz | | |
| 5/29/2017 12:15:21 | Naymed | Calzada | 901 | La UPR es escencial. |
| 5/29/2017 12:18:38 | Maria | Sanchez | 961 | Salvemos la IUPI |
| 5/29/2017 12:22:53 | Mayra | Colon | | |
| 5/29/2017 12:35:59 | Rosa M | Vazquez | 969 | |
| 5/29/2017 12:42:49 | Gisela M. | Medina | 641 | |
| 5/29/2017 12:44:39 | Gisela M. | Medina | 641 | Soy la primera generacionen mi familia en obtener post-grado. Sin la UPR no hubiese tenido las oportunidades que tengo hoy día. La UPR ayuda a salir de la pobreza, no entiendo cómo la quieren matar. |
| 5/29/2017 12:46:10 | Carmen | Vargas | 926 | La educación es fundamental para el desarrollo económico y social. |
| 5/29/2017 12:51:45 | Nancy | Meléndez | 969 | |
| 5/29/2017 12:53:56 | Brenda | Velez | 780 | |
| 5/29/2017 13:04:26 | Angel | Pagan | 987 | |
| 5/29/2017 13:08:02 | Ruben | Gely | 969 | |
| 5/29/2017 13:08:47 | Elsa | Nunez | 602 | Apoyo la peticion |
| 5/29/2017 13:17:41 | Thomas | Morris | 33065 | University of Puerto Rico, all UPR Campuses and Public Education of Puerto Rico (PR Department of Education) is an ESSENTIAL SERVICE as it is also Public Health, Public Safety and security. |
| 5/29/2017 13:28:19 | Sol Awilda | Lopez | 777 | Apoyo total a la UPR |
| 5/29/2017 13:44:15 | Myosotis | Vargas | | |
| 5/29/2017 13:57:53 | Manuel | Sanchez-Ortiz | 926 | La Universidad de PR es un servicio esencial para el pueblo.  Sin Eduación un pais no progresa |
| 5/29/2017 14:11:07 | Nilsa | Cortes | 692 | |
| 5/29/2017 14:13:50 | Leticia | Espada Roldán | 603 | ¡UPI ahora y siempre! |
| 5/29/2017 14:24:36 | Hector | Otano | 669 | La educación pública es la única forma lícita de movilidad social en la isla. |
| 5/29/2017 14:27:07 | Ileana | Hernández | 907 | |
| 5/29/2017 14:30:13 | Isabel | CALDERON-JULIA | 927 | |
| 5/29/2017 14:47:36 | Miriam | Olmeda | 987 | |
| 5/29/2017 15:04:23 | Eli | Tilen | 682 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/29/2017 15:13:18 | Sally | Garrafa | 987 | |
| 5/29/2017 15:17:18 | norberto | nieves | 956 | |
| 5/29/2017 15:19:46 | angie m | cruz | 959 | |
| 5/29/2017 15:22:27 | Percy | Olivencia | 660 | |
| 5/29/2017 15:34:41 | Margarita | Maldonado Colón | 949 | Que se reconozca la U.P.R. como uno de los servicios esenciales para el pueblo de Puerto Rico. Que no se reduzca su presupuesto y no se atente contra ese patrimonio nuestro. |
| 5/29/2017 15:42:03 | Dennisse | Rodriguez | 9026 | Soy exalumna de la UPR. Nuestra universidad es esencial |
| 5/29/2017 15:44:20 | Pedro | Rivera | 00988-9945 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/29/2017 15:59:31 | Margarita | Corder | | |
| 5/29/2017 16:05:19 | Julio | Ortiz | | |
| 5/29/2017 16:13:14 | Enidia | Velez Lopez | 637 | Hay que proteger la UPI,donde nacen las ideas y estilos diferentes de enseñar y luchar por defender lo nuestro . |
| 5/29/2017 16:13:52 | juan | alverio | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/29/2017 16:16:46 | Moraima | cuadra | 959 | |
| 5/29/2017 16:24:40 | Enrique | Bobonis | 926 | |
| 5/29/2017 16:50:36 | Angeles | Berrios | 725 | Exijo que se declare a la Universidad de Puerto Rico un servicio esencial. |
| 5/29/2017 16:53:47 | Suzi | Larez | 966 | Favor de reconozer Los sevivios dr la UPR como servicios educacionales como son esenciales  para PR |
| 5/29/2017 17:40:30 | jose | bernard | 773 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/29/2017 17:45:25 | Giordano | San antonioi | 730 | |
| 5/29/2017 18:00:48 | Miriam | Cruz | 617 | |
| 5/29/2017 18:01:38 | Mara | Medin | 954 | |
| 5/29/2017 18:08:24 | Raquel | Villanueva | 927 | No lo pedimos, lo exigimos |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/29/2017 18:17:18 | Jose | Berrios | 969 | La Universidad es el único medio que tienen los jóvenes humildes para su progreso y estabilidad personal la Universidad del Pueblo |
| 5/29/2017 18:30:06 | Maria | Vazquez | 907 | |
| 5/29/2017 18:34:40 | Carmen | Rios | | La Universidad es el motor de la economía de PR |
| 5/29/2017 18:45:21 | Gabriela | Torres Gonzalez | 680 | |
| 5/29/2017 18:45:47 | Hector | Acevedo | 969 | Los servicios que da la universidad de Puerto Rico son esenciales y necesarios. |
| 5/29/2017 19:25:05 | Anita | Yudkin | | |
| 5/29/2017 19:45:30 | Joaquin | Medin | 783 | |
| 5/29/2017 19:51:14 | Víctor | Rivera | 680 | |
| 5/29/2017 20:01:02 | Gabriel | Medin | 719 | |
| 5/29/2017 20:04:17 | Carola | Oliveras | | |
| 5/29/2017 20:07:23 | Marilyn | Guadalupe | 725 | |
| 5/29/2017 20:13:57 | Olga | Hernández de Patiño | 602 | Es muy importante se abra la UPR  todos los recintos. |
| 5/29/2017 20:23:47 | Ariana | Espinosa | 976 | |
| 5/29/2017 20:39:41 | Tania | Suarez | | |
| 5/29/2017 20:43:33 | Victoria | Lopez | 976 | |
| 5/29/2017 20:56:45 | JANET | Pedroza | | |
| 5/29/2017 21:13:14 | Angel | Lorenzo | 662 | |
| 5/29/2017 21:15:04 | Carlos | González | 720 | La educación universitaria (UPR) ES UN SERVICIO ESENCIAL |
| 5/29/2017 21:16:04 | Sonia | Villanueva | 957 | Exigimos reconozcan como esenciales la UPR |
| 5/29/2017 21:22:45 | Jacqueline | Suárez | 720 | La educación es un servicio esencial del cual depende el futuro de los pueblos. |
| 5/29/2017 21:48:56 | Virgen | Ramos Suarez | 653 | exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 5/29/2017 21:58:15 | Carla | González | 720 | Yo tengo derecho a recibir una educación pública para beneficio propio y de Puerto Rico. Quiero estudiar en el área de la salud. |
| 5/29/2017 22:01:01 | Velma | Matos | 926 | Solicito se reconozcan como esenciales los servicios educativos de la Universidad de Puerto Rico |
| 5/29/2017 22:22:32 | Maria | Munoz | 726 | La universidad de Puerto Rico es un servicio esencial para el pueblo |
| 5/29/2017 22:45:14 | Alma | Ruiz | Oo745 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/29/2017 22:46:17 | josefa | fonseca | 739 | necesitamos la universidad para  los pobres  no para hacer dinero para los ricos |
| 5/29/2017 22:46:19 | Johnny | Inostroza | 792 | UPR is a big need for our people. |
| 5/29/2017 22:46:42 | Antonio | Bou | | |
| 5/29/2017 23:10:18 | Dariana | Quinones | 738 | |
| 5/29/2017 23:31:18 | Aurimar | Feliciano | 956 | |
| 5/29/2017 23:35:47 | Edwin | Oliver | | |
| 5/29/2017 23:37:17 | Edwin | Oliver | | |
| 5/30/2017 1:13:59 | Ines | Dias | 90069 | |
| 5/30/2017 1:31:30 | Jovanny | Rodriguez | 781 | Autorizo |
| 5/30/2017 2:06:39 | Jorge | Acevedo | 737 | |
| 5/30/2017 5:14:32 | Janet | Castejon | 616 | Creo en q se deba educar a nuestros jovenes en q la UPR ES ESENCIAL pero no creo en la violencia ni en protestas con vandalismos ni politicopartidistas todo por la educacion sana y moral.  Que esta peticion benevola y positiva traiga paz y beneficio a una poblacion q lo necesita. Ademas pienso q la educacion debe ser gratuita. |
| 5/30/2017 5:23:52 | Michelle | Berrios | 912 | |
| 5/30/2017 6:41:44 | Arnaldo | Perez | 739 | La UPR es escensial y es servicio público. |
| 5/30/2017 6:59:53 | MJ | Stark | 775 | |
| 5/30/2017 7:31:45 | Angel Rafael | Matos | 907 | Exigimos se reconozca el proceso. |
| 5/30/2017 7:36:41 | Keysalis | Fermín Pacheco | 682 | La UPR es esencial en indispensable para el desarrollo total de Puerto Rico. No podemos permitir que no se nos caiga encima. |
| 5/30/2017 7:45:31 | Carmen | Ortiz | 692 | |
| 5/30/2017 8:11:27 | Neida | Laureano | 778 | La UPR tiene que seguir brindando la educación fe siempre. Soy egresada de UPRH No podemos permitir que jueguen con nuestro patrimonio y la mejor educación |
| 5/30/2017 8:30:04 | Pedro | Cartagena | 641 | |
| 5/30/2017 8:33:59 | Ramón | Rivera | 969 | Apoyo y exijo que se proteja la universidad de Puerto Rico como un servicio esencial al país. |
| 5/30/2017 8:34:58 | Yanina | Lebrón | 926 | Hay que defender la UPR como servicio esencial. Para el presente y el futuro sostenible de Puerto Rico. |
| 5/30/2017 8:38:19 | NYDIA I | Martinez | 00983-2133 | Voto a favor |
| 5/30/2017 8:39:07 | Jose | Diaz | 783 | Upr esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/30/2017 8:51:05 | Yarivette | Rosado | 956 | |
| 5/30/2017 8:53:41 | Norma | Lozada | 959 | LA EDUCACIÓN PÚBLICA ES UN SERVICIO ESENCIAL |
| 5/30/2017 8:56:55 | Alexander | Castellano | 30024 | Declarar UPR como servicio esencial |
| 5/30/2017 8:58:46 | Marta  S | Colon Velez | 969 | Se  necesita una universidad para que nuestra juventud que será el futuro productivo de esta sociedad ,sea una educada,y construir un nuevo país |
| 5/30/2017 8:58:51 | Idalia | Garcia | 927 | |
| 5/30/2017 9:16:06 | Israel | Justiniano | 683 | La UPR es el motor mas importante para la economia del Pais. Los que no han estudiado en ella, incluyendo nuestros gobernantes, no la aprecian, pero igual se han beneficiado de su aportacion al pais. La UPR no solo es una universidad sino el corazon del pais. |
| 5/30/2017 9:24:04 | Antonieta | Hambleton | 922 | Importantísimo que se reconozca los servicios educativos que ofrece la UPR como esenciales y de suma importancia |
| 5/30/2017 9:51:50 | Wanda | Colon | 9736 | |
| 5/30/2017 9:54:48 | Roslyn | Famous | | |
| 5/30/2017 9:55:18 | luis e | hernandez | 680 | No acepto, bajo ninguna circunstancia, se permita la reduccion de los fondos asignados a la UPR consignados a la educacion de nuestra juventud. Hay otras partidas dentro del presupuesto economico del Pais, que se pueden hacer recortes. Ejemplo: ( 1. ) reducir la legislatura a una sola.  ( 2 . ) establecer sistema en el que los vehiculos de la Policia de Puerto Rico se habiliten, con sistemas de computadoras, para detectar aquellos individuos que no pagan las multas de transito y, se jactan en decir que tienen tanta cantidad de boletos por concepto de multas, los que no pagaran hasta que llegue la AMNISTIA. Detectar delincuentes que estan en la libre comunidad cometiendo delitos sin ser identificados. ( 3.) Eliminar los supuestos asesores legislativos que no producen nada y, que se llevan una cantidad elevada de dinero por pasear por el Capitolio. Hay otras fuentes de ingreso que pueden generar mas dinero para conseguir esos dineros. |
| 5/30/2017 9:58:04 | luis e | hernandez | 680 | |
| 5/30/2017 9:58:07 | Marimer | Díaz | 783 | |
| 5/30/2017 10:03:27 | Victor M | Rodriguez | 92637 | Defender la UPR |
| 5/30/2017 10:06:36 | William | Nemcik | 927 | La universidad púbica es una inversión vital y necesaria con miras al futuro que todo gobierno, responsablemente comprometido con el bienestar de su pueblo, protege más allá de ideologías políticas y partidismo electorero. Esa inversión se deposita, con plena confianza y trascendiendo cualquier ámbito de estratificación social, en los jóvenes que han demostrado su inteligencia, la capacidad académica y el potencial en progreso porque eventualmente serán ellos los líderes en todos los aspectos del desarrollo de su nación. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/30/2017 10:08:58 | Ada | Vazquez | 956 | Solicito al  gobernador de PR que ayude a la UPR,  y reconozca su servicio como esencial, y que complete los miembros de la junta de esta. |
| 5/30/2017 10:23:12 | Vanessa | Matos | | |
| 5/30/2017 10:31:39 | Nilsa | Gonzalez | 959 | |
| 5/30/2017 10:32:20 | Viviana | Medina | 783 | La base de un pueblo próspero y una economía solida, son la seguridad a la educación accesible de los ciudadanos y ciudadanas. |
| 5/30/2017 10:33:36 | Rafael | Morales | 959 | |
| 5/30/2017 10:49:10 | Zoilo | Garcia | 969 | La administración de Gobierno actual incluyendo la junta de control fiscal mediante su interlocutor Gobernador de turno han cacareado de que respetan la Autonomía universitaria. Esto es para soslayar la responsabilidad de su intención de desmantelar el acceso democrático a una educación costo efectiva para estudiantes prometedores. Esto tiene el resultado y pienso que propósito de entregar al estudiantado a algunos kioskos privados que ofrecen todo tipo de "carreras cortas" y son fabricas de diplomas cuyos estudiantes, los que llegan a graduarse no suelen poder conjugar una frase coherente y es también la alimentación del anti-intelectualismo y utilitarismo rampante donde se desea que solo se estudie aquello que consideran son las destrezas en "demanda" pero no el pensamiento critico, métodos científicos ni las humanidades. Es lo mas anti-universitario que puede ser. La tal tolerancia es no mas que una fachada puesto que los recortes que le imponen significan un recorte de 54% de su aportación por formula - $450M/$833M.

Por otro lado, me preocupa que la única forma de lucha capaz de esbozarse por el estudiantado, la huelga, sea el pretexto facilitador de los fines de quienes quieren desmantelar el centro de pensamiento critico mas importante del país. |
| 5/30/2017 10:49:37 | Zinnia | | | |
| 5/30/2017 11:01:34 | Vanessa | Austin | 681 | |
| 5/30/2017 11:39:22 | Luz | Montalvo | 766 | |
| 5/30/2017 12:06:20 | | | | |
| 5/30/2017 12:08:53 | | | | |
| 5/30/2017 12:26:57 | Maria | Marty | 61615 | Aunque no vivo en la Isla, soy graduada de la Universidad de PR en Mayagüez. Sin esa oportunidad a pasos de mi hogar, jamás hubiese logrado lo que he podido. La educación es lo más valioso que cualquier individuo puede obtener y un gobierno responsable mantiene ese recurso al alcance de los jóvenes, que son el futuro del país. |
| 5/30/2017 12:32:07 | Veronica | Gutierrez del Arroyo | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/30/2017 13:12:19 | Carlos | Sandoval | 979 | |
| 5/30/2017 13:18:00 | Maribel | Rodriguez | 778 | Por su calidad educativa y prestigio la UPR se encuentra entre las mejores a nivel mundial. |
| 5/30/2017 13:40:08 | Luis | Rivera Hiraldo | 727 | |
| 5/30/2017 13:57:27 | Rebecca | Gmez | 677 | La educación es primordial, es un derecho. |
| 5/30/2017 14:06:24 | Maribel | Vélez | 716 | Solicito se reconozca la UPR como servicio esencial |
| 5/30/2017 14:22:33 | Glenda | Santini | 966 | La UPR es un servicio publico esencial |
| 5/30/2017 14:29:38 | Raul | Cintron | 925 | Respaldo esta carta |
| 5/30/2017 14:43:41 | Aixa Morales | Morales | 921 | Please note that UPR educational services are extremely essential to the puertorrican society. |
| 5/30/2017 15:05:07 | Beverly | Bracero | 683 | |
| 5/30/2017 15:09:19 | | | | |
| 5/30/2017 15:14:10 | Claudia | Rodriguez | 926 | |
| 5/30/2017 15:22:27 | Hector | Carrasco | | |
| 5/30/2017 15:23:10 | Deborah | Coneaa | 985 | Upr se respeta !! |
| 5/30/2017 15:24:52 | Ileana | Lamboy | 951 | |
| 5/30/2017 15:29:27 | Jaime | Hernandez | 926 | |
| 5/30/2017 15:30:47 | Bernadette | Davila | 778 | |
| 5/30/2017 15:31:34 | Nahomi | Cotto | 736 | |
| 5/30/2017 15:33:30 | Juan | Martinez | 612 | UOR esencial |
| 5/30/2017 15:34:21 | Hector | Rodriguez | | |
| 5/30/2017 15:34:50 | | Perez | | |
| 5/30/2017 15:39:01 | Yashira | Medina | | |
| 5/30/2017 15:40:11 | Lizzette | Negron | | |
| 5/30/2017 15:40:53 | Gladys Esther | Matos | 717 | Apoyo la UPR la educación es esencial para nuestro país lograr un mejor futuro. |
| 5/30/2017 15:44:32 | Vivian | Molina | 731 | |
| 5/30/2017 15:44:38 | Enid | Cotto | 725 | Que la Educacion que debe proveer un Pais es esencial  para los mejores interes de sus ciudadanos y mas si los limites de pobreza estan por debajo en comparacion con el resto de los Estados Unidos |
| 5/30/2017 15:52:18 | Lizbeth | Rodriguez | 767 | Yo apoyo la upr porque todos los que se esfuerzan por tener una educación a un costo accesible la merecen. |
| 5/30/2017 15:58:22 | Wilfredo | Ramos | | Salven la UPR |
| 5/30/2017 16:11:47 | Elisabet | Rodriguez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/30/2017 16:15:51 | Nayda | Hernández | 758 | La educación es un derecho, no podemos negarle a nuestros jóvenes el acceso a una educación de excelencia y calidad. |
| 5/30/2017 16:43:21 | Isabel | Mandry | | UPR es esencial! |
| 5/30/2017 16:52:52 | Ashley | Cruz | | |
| 5/30/2017 17:09:27 | Miriam | Biascoechea | 926 | UPR PROVIDES AN ESSENTIAL SERVICE TO OUR COUNTRY |
| 5/30/2017 17:12:49 | Anya | Belaval | 926 | |
| 5/30/2017 17:14:13 | Brenda | Mejias | 646 | Protejamos y respaldemos la educación pública en PR |
| 5/30/2017 17:37:43 | Serena | Marqués | 612 | Upr es nuestra, donde van los mejores!! |
| 5/30/2017 17:38:27 | Eduardo | Sanfiorenzo | 918 | |
| 5/30/2017 17:59:58 | Daisy | Felix | | |
| 5/30/2017 18:05:49 | Gloria | Nazario | 923 | |
| 5/30/2017 18:43:42 | Jancy | De Jesús | | |
| 5/30/2017 18:46:32 | Taimariz | Otero | | La Universidad de Puerto Rico crea profesionales, individuos con pensamiebto crítico y ciudadanos responsables y comprometidos. |
| 5/30/2017 19:25:01 | Elsa | González | 976 | LaUPR son servicios educativos esenciales |
| 5/30/2017 20:08:15 | Lesbua | Sanchez | 677 | Exigimos se reconozca derecho educacion universitaria publica |
| 5/30/2017 20:48:43 | Ada Mildred | Alemán-Batista | 976 | Urge que declaren la UPR como un servicio esencial para el país.  Este es el proyecto social más rentable del país y que más ha beneficiado al pueblo. Es nuestro futuro. |
| 5/30/2017 20:52:04 | Manuel | Vázquez Nieves | 976 | La UPR es la mejor inversión del y para el pueblo. No la podemos perder. |
| 5/30/2017 20:52:10 | Nelliebelle | Diaz | 646 | Gracias al Colegio (UPRM) logré mi bachillerato en ingeniería eléctrica en el 1990 y he podido sacar hacia adelante a mi hija que ahora también estudia en el Colegio. No soy pudiente, pero mi hija no cualifica para beca, porque trabajo como muchos otros tantos trabajadores que luchamos día a día para mantenernos a flote y cumpliendo con nuestras obligaciones con el país. Si aumentan la matrícula sería imposible para mí, madre soltera, pagar la educación universitaria de mi hija. El sistema UPR es la única oportunidad que tienen muchos jóvenes para echar adelante y contribuír al país que necesitamos levantar de las cenizas. |
| 5/30/2017 21:00:21 | Ivette | Medina | 969 | |
| 5/30/2017 21:34:59 | Rosa | Rosado Laguillo | 28216 | Que se defina la ley para saber que son servicios esenciales para que incluya la EDUCACION que es el futuro de una nación. |
| 5/30/2017 21:36:00 | Leonardo | Ramos | 680 | |
| 5/30/2017 22:05:05 | Efrain | Flores Rivera | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/30/2017 22:06:22 | Diana | Carlo | 926 | La Upr representa el mayorproyecto que tenemos como sociedad. La educacion que es capaz de transformar individuos, familias y comunidades. |
| 5/30/2017 22:14:47 | Yolanda | Martinez | 969 | Declaren la Universidad de Puerto Rico un servicio esencial. |
| 5/30/2017 22:50:48 | Carmen | Gómez | 716 | La educación es una inversión social que sin duda beneficia a quienes componen la sociedad. Los egresados aportan su conocimiento y todo lo que de él deriva; inventos, renueva lo existente y mejora la aplicación y uso de todo contenido cultural. |
| 5/31/2017 0:01:07 | Wanda | Figueroa | 687 | La UPR es esencial. |
| 5/31/2017 0:20:59 | Gabriela | Hernández | 778 | |
| 5/31/2017 1:19:08 | Ivelisse | Hernandez | | |
| 5/31/2017 7:15:06 | Vanessa | Garcia | 646 | Definitivamente la educación es esencial |
| 5/31/2017 7:36:38 | | | | |
| 5/31/2017 7:36:41 | Ivette | Olavarria | 949 | UPR |
| 5/31/2017 7:54:24 | Serena | Flórez | 612 | Necesitamos que reconozcan nuestra universidad por lo que vale y no jueguen con nuestro futuro como pueblo. Sin educación, no hay un futuro como profesionales; recordemos que la educación fue la que saco a Puerto Rico adelante. |
| 5/31/2017 7:56:03 | Lourdes A. | Gonzalez | Oo921 | |
| 5/31/2017 8:41:25 | Pilar Enid | Cordero Montalvo | 614 | |
| 5/31/2017 8:43:10 | Milly | Rosario | 771 | |
| 5/31/2017 8:55:01 | | | | |
| 5/31/2017 8:58:36 | William | Borges | 716 | No te quites |
| 5/31/2017 9:01:57 | Alfredo | Cardona | 683 | |
| 5/31/2017 9:06:24 | Guadalupe | Perez | 936 | 100% de acuerdo. La UPR es ESENCIAL en nuestros servicios educativos!!! |
| 5/31/2017 9:14:32 | Arlene | Carballo | 725 | |
| 5/31/2017 10:17:09 | Omar | Garcia | | |
| 5/31/2017 10:35:22 | Lupe | Vazquez | 959 | |
| 5/31/2017 12:05:38 | Pamela | Zambrana | 646 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 5/31/2017 12:21:15 | Karina | Rivera | 659 | |
| 5/31/2017 12:39:40 | Virginia | Rodriguez | 921 | |
| 5/31/2017 14:11:24 | Victoria | Rivera | 612 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 5/31/2017 14:18:40 | Maritza | Maldonado | 976 | Quiero que renozca a UPR como un servicio esencial. |
| 5/31/2017 14:23:26 | Betzy | López | 627 | |
| 5/31/2017 15:04:25 | Tatiana | Crespo | 677 | |
| 5/31/2017 15:42:33 | Taysha | Ramos Báez | | |
| 5/31/2017 15:52:38 | Zaida | Garcia | 659 | |
| 5/31/2017 15:53:57 | María | Oquendo | 736 | A favor |
| 5/31/2017 16:01:58 | Karelys | Delgado | | |
| 5/31/2017 16:26:41 | Patricia | Soto | 680 | |
| 5/31/2017 17:59:31 | Andrea | López | 680 | No nos pararan. |
| 5/31/2017 18:08:55 | Miguel | Ortiz Rivera | 627 | |
| 5/31/2017 18:12:09 | Sebastian | Barea | 683 | |
| 5/31/2017 18:46:38 | Christian | Borrero | | |
| 5/31/2017 19:35:37 | Paola | Miranda | 726 | |
| 5/31/2017 19:46:52 | Nivea | Carballo | 32907 | Soy ex-alumna del Centro de Educación más importante de Puerto Rico, arriba UPR. |
| 5/31/2017 19:54:16 | Sara | Soto | 757 | Los servicios de la UPR son esenciales para el desarrollo del país. |
| 5/31/2017 19:59:51 | Yaritza | Vélez | 674 | La Universidad va más allá de números , gracias al acceso de los precios pude estudiar y me parece injusto que las personas que como yo no tengamos los recursos se nos niegue una Educación de Primera |
| 5/31/2017 20:42:41 | Myriam | Montilla | 926 | Es importante que se eduque al pueblo. |
| 5/31/2017 21:27:47 | Darieliz | Rivera | 694 | |
| 5/31/2017 22:40:09 | Cándido Miguel | De León Nieves | | |
| 5/31/2017 23:27:22 | Joaquin | Juan | 957 | |
| 6/1/2017 2:09:16 | | | | |
| 6/1/2017 2:17:25 | Noris | Alvarado | 2118 | Los servicios de UPR son sesnciales |
| 6/1/2017 5:51:27 | Maria | Perez | 681 | |
| 6/1/2017 6:22:02 | Jorge | Rodriguez | 638 | |
| 6/1/2017 7:35:44 | Ana | Bernier | 927 | |
| 6/1/2017 7:43:50 | Christian | Canabal | | |
| 6/1/2017 9:07:41 | Pedro | Figueroa Pagán | 915 | Apoyamos a la Universidad de Puerto Rico como in servicio esencial al pueblo para educar a las futuras generaciones y formar los profesionales que regirán el destino de nuestro pueblo. |
| 6/1/2017 9:24:09 | Gilda | Laborde | oo64y | La Universidad es un servicio escencial.Es una inversión,no un costo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/1/2017 11:04:45 | Carmin | Brigantti | 923 | Exijo que se considere la Educación de la Universidad de Puerto Rico, en el Recinto de Río Piedras. Como una esencial para nuestro país. |
| 6/1/2017 12:06:49 | Paula | Martinez | | |
| 6/1/2017 12:35:08 | Marilyn | Diaz | 969 | Recognozcan a UPR como vehículo como un a necesidad para el avance del pueblo puertorriqueño. |
| 6/1/2017 16:26:38 | Rosa | Ortiz | 987 | UPR - Institución indispensable para el desarrollo integral de nuestro país!! |
| 6/1/2017 16:48:54 | Ivette | Matias Vega | 676 | |
| 6/1/2017 17:56:23 | Dorilyn | Morales | 924 | |
| 6/1/2017 18:34:51 | Yamil | Laureano | 87 | A favor |
| 6/1/2017 18:40:29 | | | | |
| 6/1/2017 20:19:51 | José Luis | Galarza Arbona | 611 | Que la Universidad de Puerto Rico sea designada como servicio esencial |
| 6/1/2017 21:08:44 | Mariluz | Franco Ortiz | 924 | |
| 6/2/2017 4:39:23 | jose guillermo | torres | 918 | Necesitamos nuestra universidad para construir el futuro de nuestro país. |
| 6/2/2017 8:07:41 | DR. Marcelino | Canino-Salgado | 646 | La UPR es un servicio esencial para el pueblo de Puerto Rico |
| 6/2/2017 8:34:55 | Esteban | Alberty | | |
| 6/2/2017 12:56:39 | JOSE | OYOLA MORALES | 959 | LA UPR ES EL INSTRUMENTO DE FUTURO PARA ESTE PUEBLO. |
| 6/2/2017 13:26:09 | FARRAH | RIOS | 950 | |
| 6/2/2017 13:58:31 | roselynn | martinez | 926 | La UPR es un esencial para todo estudiante de clase pobre y media de PR que aspira a un futuro mejor y no tiene los recursos economicos para cursar estudios en otras universidades mas costosas . Un estudiante que aspire a ser medico , como yo, necesita haber estudiado en la UPR para competir y ser escogido en el recinto de Ciencias medicas. Soy privilegiada de haber estudiado en la UPR asi como mi padre quien es un abogado retirado que viene de pobreza y de la Isla. |
| 6/2/2017 14:01:19 | Yarí | Rodríguez | | |
| 6/2/2017 14:03:07 | | | | |
| 6/2/2017 17:02:38 | NIDZA | GOMEZ COLON | | |
| 6/2/2017 17:24:58 | Frankie | Sabater | 682 | |
| 6/2/2017 17:34:38 | | | | |
| 6/2/2017 17:37:17 | | | | |
| 6/2/2017 18:13:00 | Juan | Gonzalez | 926 | |
| 6/2/2017 18:15:56 | Ariel | Caro | | |
| 6/2/2017 18:50:48 | Antonio | Huertas | 957 | De acuerdo con la propuesta. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/2/2017 21:03:23 | Alexis | Torres | 698 | |
| 6/2/2017 21:21:52 | V | C | | |
| 6/2/2017 22:16:48 | abraham | ayende cordova | 512 | |
| 6/2/2017 22:22:46 | Ruben | Colon | 927 | |
| 6/2/2017 22:37:57 | Ligia | Ríos Mercado | 911 | Save our public education. |
| 6/2/2017 22:58:17 | Luis | Rodriguez | 680 | Soy estudiante del rum, no cojo beca y gracias a la universidad publica tengo educacion accesible a bajo costo la cual con un part time puedo sobrevivir, no la privaticen seria el fin para mi educacion y la de muchos |
| 6/2/2017 23:56:07 | Valeria | Izquierdo | 680 | |
| 6/3/2017 0:02:24 | Diana | RODRIGUEZ | 680 | Una educacion de excelencia a un costo razonable es la unica oportunidad que tienen nuestros hijos de progresar en la vida. Los pobres no tenemos recursos para enviarlos a EU o a universidades privadas, solo nos queda apoyarlos, que saquen buenas notas y College Board y entren al sistema UPR. Nuestros hijos trabajan y se sacrifican estudiando para obtener esa oportunidad. La UPR es esencial para los que carecemos de recursos. |
| 6/3/2017 9:55:46 | | | | |
| 6/3/2017 12:54:15 | Larry | Caratini | 785 | |
| 6/3/2017 12:54:28 | Paloma | Rodriguez | 976 | |
| 6/3/2017 13:25:41 | Liliam | Rivera | | |
| 6/3/2017 14:42:43 | Luis | Castro | 918 | |
| 6/3/2017 14:44:34 | Linda | Colón | 918 | |
| 6/3/2017 14:52:38 | Linda | Colón | 918 | Exigimos que se reconozcan como servicios escenciales los servicios educativos que ofrece la UPR. |
| 6/3/2017 15:03:20 | Edgardo | Serrano | 610 | Estoy de acuerdo |
| 6/3/2017 16:43:32 | Maria | Arrillaga | 10026 | Los servicios que ofrece la UPR son esenciales |
| 6/3/2017 23:01:20 | Carlos Enrique | Torres Rodriguez | 723 | Creo firmemente que la UPR es esencial para el crecimiento socio-económico de Puerto Rico |
| 6/3/2017 23:30:23 | Diana | Rodriguez | 680 | |
| 6/4/2017 8:14:42 | Ana | Muniz | 983 | |
| 6/4/2017 9:44:37 | William | Rivera | 956 | La UPR es nuestro patrimonio y nuestro ícono en la educación nacional como internacional. Sus servicios a nuestro país tienen un valor intrínseco. Sólo requiere evaluar sus servicios y atemperarlos al presente y a futuro. Ayudemos a nuestra universidad, a nuestra comunidad, a nuestro país. |
| 6/4/2017 10:29:41 | anibal | rodriguez | 646 | La Universidad de P.R. es un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/4/2017 15:06:06 | Jose | Agrait | 680 | |
| 6/4/2017 17:15:00 | Luis | Rodriguez | 782 | |
| 6/4/2017 20:55:58 | Geravis | Morales | 926 | La Universidad de PR es una de las más importantes en PR y en otros países ya que un pueblo sin educación, es un pueblo ignorante y de esa Universidad han salido los mejores profesionales de este país y otros países adyacentes. |
| 6/4/2017 20:59:52 | ROBERTO | BUONO | 926 | |
| 6/5/2017 0:27:22 | | | | |
| 6/5/2017 4:02:59 | Ada | Souffront | 969 | Educacion publica, accesible, de calidad y gratuita |
| 6/5/2017 11:48:53 | Merilee | Maldonado | 778 | |
| 6/5/2017 13:46:39 | Luis | Rivera | 953 | SI LA UPR ES ESENCIAL |
| 6/5/2017 14:38:54 | Maribel | Pabon | 771 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/5/2017 14:40:02 | Hedy | Nieves | 926 | |
| 6/5/2017 16:16:44 | Carmen | Leon | | |
| 6/5/2017 17:34:01 | María M. | Garofalo Rivera | 902 | La UPR es una institución vital para el desarrollo de nuestro pueblo.Es un servicio esencial. |
| 6/5/2017 20:32:07 | Jaime | Harcia | 962 | OÍR |
| 6/5/2017 21:18:00 | Mayra | Barreto | 682 | |
| 6/5/2017 22:22:44 | Janet | Delgado | 958 | Dear Sir:  Consider my petition please. |
| 6/6/2017 0:44:12 | Oscar | Misla | 732 | |
| 6/6/2017 8:01:37 | Antonia | Rivera | 791 | |
| 6/6/2017 8:49:10 | Ramón | Bosque Pérez | 917 | |
| 6/6/2017 8:54:13 | Carlos | García | 987 | No hay razon alguna para que esto sea tela de juicio. |
| 6/6/2017 9:06:11 | Manuel | Velazquez | 966 | La UPR debe de ser un servicio esencial para el futuro de nuestro pais. |
| 6/6/2017 9:33:39 | Ada | Ortiz | | |
| 6/6/2017 9:56:05 | Iris | Pancorbo | 683 | No estoy de acuerdo con esa suma tan exorbitante que está Junta está imponiendole a la UPR.Es completamente un abuso que llevará a cerrar dicha institución educativa pública.Muchos servicios que presta la UPR a la isla serán perdidas.No creo que es justo.Los puertorriquenos de la Junta serán responsables de la destrucción de la Universidad Pública en nuestra Isla sólo por avaricia.Dios los perdone. |
| 6/6/2017 10:53:45 | Heidi | Román | | |
| 6/6/2017 11:09:04 | Luis F. | Soto Collazo | 693 | |
| 6/6/2017 14:19:20 | Angel | Zeda | 727 | Educasion en la UNIVERSIDAD DEL PAIS |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/6/2017 14:21:13 | Angel | Zeda | 727 | Educasion en la UNIVERSIDAD DEL PAIS |
| 6/6/2017 14:58:40 | Paulita | Calderon | 959 | Deseo que la Universidad de Puerto Rico sean reconocidos como esenciales los servicios educativos que ofrece esta institucion. |
| 6/6/2017 16:55:12 | Adriana | Hernandez | | |
| 6/6/2017 16:56:14 | María | Cortés | | |
| 6/6/2017 21:52:35 | Yvette | Cruz | 926 | |
| 6/7/2017 3:17:01 | natasha | moreno martinez | 728 | |
| 6/7/2017 7:39:24 | José Angel | Ojeda pizarro | 745 | Exijo que se reconozca como esencial los servicios educativos que ofrece la UPR |
| 6/7/2017 8:37:11 | Angel | Gutiérrez Marchand | 745 | |
| 6/7/2017 10:08:00 | José | Rodriguez | 983 | La universidad es esencial |
| 6/7/2017 14:55:02 | Sandra | Rivera | 924 | Deseo se reconozca esenciales los servicios en la UPR |
| 6/7/2017 17:18:24 | Queta | Hubers | 682 | |
| 6/7/2017 18:34:23 | Rosita | Báez Galib | 778 | Exigimos que se reconozcan como esenciales los setvicios efucativos que ofrece la UPR |
| 6/7/2017 18:39:15 | Higinio | Rivera | | |
| 6/8/2017 7:52:56 | Maria | Encarnacion | 745 | La educación debe ser una pública y gratuita para el pueblo. Tanto que quieren imitar a otros países y en lo que tienen que imitar no lo hacen. Un pueblo educado es libre. |
| 6/8/2017 8:05:08 | Yolanda | Torres | 917 | |
| 6/8/2017 8:18:45 | Adriana | Velez | | |
| 6/8/2017 8:18:48 | Bianca | Ortiz | 725 | |
| 6/8/2017 8:19:12 | Daynoshka | Matos | 794 | |
| 6/8/2017 8:20:06 | Antonio | Navarro | | |
| 6/8/2017 8:21:10 | Yireh | Vázquez | 736 | |
| 6/8/2017 8:21:18 | Gabnieliz | Roldán | 725 | |
| 6/8/2017 8:21:24 | Jossnnette | Figueroa | 698 | |
| 6/8/2017 8:24:50 | Salvador | Torres | 960 | |
| 6/8/2017 8:26:34 | Ninoshka | Cotto | | |
| 6/8/2017 8:26:45 | Teresita | Dávila Ortiz | 703 | |
| 6/8/2017 8:27:24 | Roshely | Quinones | 778 | |
| 6/8/2017 9:17:00 | Diego J | Berrios | 622 | |
| 6/8/2017 11:37:36 | Evaleez | Rivera | 739 | |
| 6/9/2017 6:04:18 | Eileen | Llorens | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/8/2017 15:58:48 | Sergio | Santos | | |
| 6/9/2017 11:27:47 | MARISEL | SANTOS | 728 | LOS SERVICIOS EDUCATIVOS QUE OFRECE LA UPR DEBEN RECONOCERSE COMO ESENCIALES PARA LA COMUNIDAD. |
| 6/10/2017 10:14:56 | martin | rodriguez | 682 | Devonian U P R como servicio educativo esencial |
| 6/10/2017 13:47:16 | Joyce | Rivera | | |
| 6/10/2017 14:41:45 | Frances | Bothwell | 923 | |
| 6/10/2017 18:41:01 | Zully | Berríos | 718 | UPR para el pueblo y el pueblo para la UPR |
| 6/10/2017 21:42:51 | Geisa | Padilla | 680 | UPR es un centro de servicios esenciales a todo el pueblo de Puerto Rico. |
| 6/10/2017 22:03:11 | Sandra | Infanzon | 959 | Un pueblo necesita la educación para que siga hacia adelante y es algo esencial |
| 6/11/2017 8:43:32 | Bryan | Santiago Ortiz | 784 | Completamente de acuerdo con el escrito. Otra de las acciones que deberían tomar como prioridad es auditar la deuda. Como puertorriqueños tenemos el derecho de saber de dónde proviene la deuda. Que parte de la deuda es legal y cuál es ilegal. Como también se debe tomar acción contra aquellos que utilizaron el dinero del pueblo de manera errónea y para su propio beneficio. Nadie debe pagar una deuda sin saber de dónde proviene dicha deuda. |
| 6/11/2017 13:24:58 | Jesus | Melendez | | |
| 6/12/2017 22:21:07 | Sinthia | Virella | 667 | Me uno a estos petición, la Universidad es esencial. |
| 6/12/2017 23:47:02 | Miguel A | Ortiz | | |
| 6/13/2017 5:22:13 | Euclides | Acevedo | 680 | |
| 6/13/2017 8:31:29 | Nicholas | Vicenty | 682 | |
| 6/13/2017 12:11:49 | Joseph | Medina | 682 | Que se concidere prioridad |
| 6/13/2017 18:04:01 | Joanne | Cuevas | 936 | |
| 6/14/2017 8:41:46 | hector | rivera | 685 | UPR es esencial. |
| 6/14/2017 8:42:16 | Jose R | Rivera | 918 | Solicito se considere la UPR como servicio esencial. |
| 6/14/2017 8:42:23 | Jorge | Delvalle | | Apoyo total UPR |
| 6/14/2017 8:42:51 | Edwin | Valentin | 612 | No tienen sentido los recortes contra la universidad de Puerto Rico |
| 6/14/2017 8:43:46 | Luis | Santiago | 732 | Si |
| 6/14/2017 8:43:51 | Armando | Del Valle | 969 | |
| 6/14/2017 8:47:23 | Ramón | Quiles Díaz | 685 | |
| 6/14/2017 8:49:31 | Armando | Freytes-Palau | 966 | Apoyo esta petición. |
| 6/14/2017 8:49:46 | Edgar Gabriel | Soto | 612 | Exijo se reconozca la UPR como servicios esenciales. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/14/2017 8:52:19 | Benjamin | Vidal | 728 | Estoy en total acuerdo de que se reconozca a la Universidad de Puerto Rico como institución que ofrece servicios esenciales educativos a éste país. |
| 6/14/2017 8:54:30 | Odniel | Pagan | 988 | La UPR es un servicio esencial. |
| 6/14/2017 8:55:12 | Pedro | Guzmán | 954 | apoyo esta causa UPR escencial |
| 6/14/2017 9:00:51 | Waldo Alexis | Cruz Viana | 917 | La Upr es un servicio esencial |
| 6/14/2017 9:13:38 | Wanda | Ruiz | 729 | |
| 6/14/2017 9:24:05 | Idith | Ortiz | 99069 | La educacion superior de excelencia para personas capacitadas intelectualmente y con voluntad de superacion, pero con bajos recursos economicos es responsabilidad de todos en el pais; los contribuyentes apoyamos esto como servicio escencial. |
| 6/14/2017 9:33:47 | Yashira | Polito | 33025 | Education is the key to progress. |
| 6/14/2017 9:38:50 | | | | |
| 6/14/2017 10:07:24 | Marielie | Carrasquillo Rivera | 921 | |
| 6/14/2017 10:09:57 | Desiree | Rosario | 924 | Upr es un servicio esencial |
| 6/14/2017 10:34:05 | Nelson | Valle | 680 | Apoyo a la UPR |
| 6/14/2017 10:40:55 | Sonia | Rodriguez | 623 | Lo esencial para el crecimiento de un país y de la calidad de vida de la comunidad, es apoyar y cultivar la educación de nuestros jóvenes. Sin educación, no hay futuro. |
| 6/14/2017 10:43:49 | Maria | Cardenas | 698 | Se necesita saber |
| 6/14/2017 10:47:47 | Alexandra | Meléndez-Riveraa | 983 | |
| 6/14/2017 11:03:40 | Stephanie | Carreño | 921 | La UPR da un servicio al pueblo, no solamente a los estudiantes! |
| 6/14/2017 11:20:01 | Bryant | Martinez | 956 | |
| 6/14/2017 11:32:20 | Jesus | Martell | 795 | |
| 6/14/2017 11:38:04 | Wandeline | Santiago | 795 | |
| 6/14/2017 11:39:29 | María Alejandra | Negron Garcia | 766 | NECESITAMOS EDUCACIÓN |
| 6/14/2017 12:14:18 | Valeria | Ramírez | 726 | |
| 6/14/2017 12:51:06 | Liliana | Esteras | 703 | |
| 6/14/2017 13:42:41 | Reinaldo | Osorio | 983 | |
| 6/14/2017 14:56:06 | Elizabeth | Arroyo | 723 | Como estudiante universitaria deseo convocarlos, puesto a que de aquí depende la verdadera educación de mi país. |
| 6/14/2017 15:16:03 | Lirsa | Pabón | 927 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece nuestra  UPR. |
| 6/14/2017 16:20:33 | EVALUZ | COTTO | 680 | |
| 6/14/2017 16:33:53 | Mary Sol | Cabrera | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/14/2017 16:52:04 | carmen | sandoval | 662 | |
| 6/14/2017 17:32:12 | Lucila | Irizarry | | |
| 6/14/2017 18:12:37 | Harold | Villafane | | |
| 6/14/2017 18:14:23 | Leandra | Serrano | 659 | |
| 6/14/2017 18:14:54 | Rebecca | Gómez | 680 | |
| 6/14/2017 18:17:00 | Thais | Vega Morales | 716 | LA UPR ES ESENCIAL. |
| 6/14/2017 18:17:56 | Delia | Rivera | 923 | |
| 6/14/2017 18:19:06 | Alondra | Vega Morales | 659 | |
| 6/14/2017 18:20:03 | | | | |
| 6/14/2017 18:20:33 | yvonne | montijo | 926 | LOS SERVICIOS QUE PRESTA LA UPR SON SERVICIOS ESENCIALES. |
| 6/14/2017 18:28:27 | Elba H | Perez | 612 | La UPR es esencial para el futuro de PR porque prepara a los futuros profesionales del país que ayudarán a mover su economía de forma eficiente y productiva. |
| 6/14/2017 18:31:05 | Sylvia | Noriega | 623 | |
| 6/14/2017 18:31:06 | Maria soledad | Rauchle | 646 | |
| 6/14/2017 18:34:46 | Gilberto | Rivera | 783 | Reconozca a la UPR como servicio esencial educativo |
| 6/14/2017 18:35:17 | Gilberto | Rivera | 783 | |
| 6/14/2017 18:35:27 | Jose | Rios | 745 | |
| 6/14/2017 18:41:38 | Raquel | Silva | 983 | |
| 6/14/2017 18:43:31 | Denis | Soto | 949 | La UPR rd esencial para el desarrollo y la economíaa de Puerto Rico |
| 6/14/2017 18:46:00 | Adolfo | Criscuolo | 901 | UPR Es Nuestro Futuro |
| 6/14/2017 18:49:44 | Richard | Thon | 927 | |
| 6/14/2017 18:49:45 | Luis | Gonzalez | | |
| 6/14/2017 19:05:03 | Ana Elena | Cuebas Vargas | 962 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/14/2017 19:05:26 | Frances | Jimenez | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/14/2017 19:06:48 | Carmen | Diaz | | |
| 6/14/2017 19:12:57 | Luis | Martinez | 926 | Queremos la UPR! |
| 6/14/2017 19:15:28 | Myriam | Soto | 918 | |
| 6/14/2017 19:15:31 | Eric | Calcaño | | La UPR es esencial para Puerto Rico |
| 6/14/2017 19:27:34 | Sonia M. | Benítez Sánchez | 778 | Que auditen la deuda y dar la batalla por nuestra UPR |
| 6/14/2017 19:33:17 | Ana | León | 919 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/14/2017 19:34:41 | Lilliam | De Pool | 926 | |
| 6/14/2017 19:35:05 | Sonia | Rolón | 739 | Exigimos que se atienda esta petición con mucha responsabilidad y se declare la UPR como servicio esencial. |
| 6/14/2017 19:36:37 | Brunilda | Lucena | 669 | |
| 6/14/2017 19:38:59 | Ana | Lugo | 725 | Si!  Exijo que se reconozca como servicios esenciales la educación ofrecido por la Universidad de puerto rico |
| 6/14/2017 19:39:59 | Santa | Ramirez | 969 | |
| 6/14/2017 19:41:00 | Tere | Segui | 976 | Queremos que la UPR se reconozca como un servicio esencial. Luchando por la IUPI. |
| 6/14/2017 19:48:04 | Israel | Roque | 739 | Debemos luchar por lo que es del pueblo, y de nuestra juventud,y nuestra próxima jeneracion... |
| 6/14/2017 19:54:53 | Cynthia | Negron | 926 | |
| 6/14/2017 19:56:37 | Ivelisse | Alejandro | 726 | |
| 6/14/2017 19:58:17 | Dr. Angel | Ríos-González | 683 | La educación es esencial y necesaria. Históricamente lo ha sido y en particular en los últimos doscientos años de historia en el mundo occidental. Es posiblemente el mayor retroceso en nuestra historia moderna que se agreda la educación pública universitaria con un recorte presupuestario de esta magnitud. Es doloroso que tengamos que solicitar a quienes de facto nos gobiernan que se DECLARE LA EDUCACIÓN Y EN PARTICULAR LA EDUCACIÓN PÚBLICA UNIVERSITARIA un servicio esencial. |
| 6/14/2017 19:59:50 | Wanda | Avilés | 959 | |
| 6/14/2017 20:16:07 | Edwin | Rivera Perez | | |
| 6/14/2017 20:18:30 | Iris | Rivera | 969 | Comparto el sentir y argumentacion sobre la UPR y sobre todo lo que tiene que ver con Puerto Rico |
| 6/14/2017 20:27:52 | Luis | Velazquez | 687 | |
| 6/14/2017 20:29:31 | Luis | Otero | 783 | |
| 6/14/2017 20:30:28 | Iván | Rosario | 674 | |
| 6/14/2017 20:31:36 | Antonio | Rodriguez | 21804 | |
| 6/14/2017 20:35:35 | Francisco E | Martínez Aponte | 909 | |
| 6/14/2017 20:43:21 | Juan A. | Velazquez | 767 | La UPR y todos sus recintos son importantes para el país. En lo social y económico. |
| 6/14/2017 20:46:17 | Rosa de los A | Matos Martínez | 960 | La U.P.R.  es un servicio esencial al país. |
| 6/14/2017 20:47:15 | Brenda | Hernandez-Santiago | 2169 | La educación es escencial para que un pueblo prospere. Apoyo a la UPR como ex alumna |
| 6/14/2017 20:48:34 | Victor | Ortiz | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/14/2017 20:52:17 | Carmen L | Rosario | 987 | |
| 6/14/2017 20:52:20 | Ann | Jimenez | 987 | |
| 6/14/2017 20:54:01 | Maria | Quiles | 745 | Solo quiero ver UPR, bien y con nuestros estudiantes. Lo apoyo 100% |
| 6/14/2017 21:01:02 | Karla | | | |
| 6/14/2017 21:06:37 | Maylee | Castro | 956 | |
| 6/14/2017 21:07:53 | Mildred | Pillot | 928 | |
| 6/14/2017 21:08:12 | Yashira | Cintron | | |
| 6/14/2017 21:14:02 | Kathia | Hernandez | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/14/2017 21:18:23 | George | Melendez | 00791-3911 | Deseo que se trate la UPR con justicia.... |
| 6/14/2017 21:24:25 | Monica | Roman | | |
| 6/14/2017 21:25:29 | Gloria | nazario | | |
| 6/14/2017 21:27:07 | Yesenia | Rivera Diaz | 953 | |
| 6/14/2017 21:30:30 | Sofia | Colon | | |
| 6/14/2017 21:32:23 | Ana | Rivera | | |
| 6/14/2017 21:34:24 | Eve | Melendez | 970 | La upr.es importante para todos nosotros y sus servicios son esenciales e importantes . |
| 6/14/2017 21:35:13 | Edgar | Gutarra | 959 | Porque la educación es el único recurso del pobre ha desarrollarse y ser independiente.<br>The education is the only mechanism of the poor people to learn to progress. |
| 6/14/2017 21:35:17 | Wanda | Cruz | 950 | |
| 6/14/2017 21:36:32 | Milagros | Rivera Watterson | 726 | |
| 6/14/2017 21:38:05 | Jeanelly | Zayas | 961 | |
| 6/14/2017 21:40:03 | Nazael | Montalvo | 727 | La universidad es esencial y debe ser protegida |
| 6/14/2017 21:42:53 | Carmen | Ferrer | 953 | |
| 6/14/2017 21:44:50 | CARLOS ENRIQUE | RAMOS GONZALEZ | 778 | |
| 6/14/2017 22:05:14 | Sandra I. | Ortiz | | |
| 6/14/2017 22:09:16 | Nilda | Vélez | 681 | |
| 6/14/2017 22:09:57 | Jaileene | Baez | 953 | UPR, la universidad del país. |
| 6/14/2017 22:11:42 | María de Lourdes | Acevedo | 956 | Si. Acepto firmar la petición por ser necesaria la UPR para el desarrollo de  Puerto Rico. |
| 6/14/2017 22:19:33 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/14/2017 22:20:46 | Carmen Ana | Rivera | 725 | |
| 6/14/2017 22:21:55 | Ma. de Lourdes | Fernandez | 969 | La educación es lo mas importante que tiene un pueblo!  No destruyan la UPR.. |
| 6/14/2017 22:24:03 | Ines | Freytes | 687 | |
| 6/14/2017 22:24:19 | Francisco | Landrau Negron | 987 | |
| 6/14/2017 22:26:32 | Nashalie | Lourido | 612 | |
| 6/14/2017 22:41:53 | Carlos | Rivera | | La UPR es escencial para Puerto Rico |
| 6/14/2017 22:44:45 | Selma Noemi | Santiago Figueroa | 707 | Los servicios que ofrecen los recintos de la UPR son esenciales para todos los puertorriqueños. Muchos de nosotros no tenemos otro sitio a donde ir. Exigimos se mantenga abierta por el bien del pueblo. |
| 6/14/2017 22:45:10 | María Teresa | Narváez | 918 | |
| 6/14/2017 22:51:32 | Carmen | Rodriguez | 745 | |
| 6/14/2017 22:52:42 | Mayra | Córdova | 901 | |
| 6/14/2017 22:58:16 | Annie | Moreno | 717 | Estoy de acuerdo  que la Universidad de Puerto Rico sea declarada como un servicio esencial. |
| 6/14/2017 23:01:13 | Jeannette | Yanez | 11434 | Exigimos que se reconozcan como esenciales los servicios que brinda la UPR al pueblo de PR (Educación) |
| 6/14/2017 23:09:13 | Nilda | Sánchez | 727 | |
| 6/14/2017 23:14:25 | Victor | Garcia | 692 | |
| 6/14/2017 23:14:35 | Paolo | Galera | 00603-6197 | Los servicios que ofrece la UPR son esenciales para el pais. |
| 6/14/2017 23:17:02 | Ivonne | Bilbraut Martinez | 976 | La Educación es un servicio altamente esencial.Si permitimos q sea relevado. a un segundo plano estamos llevando al País a un paredón.El futuro. la esperanza de un pueblo esta en la Educación de nuestros jóvenes.La UPR es mi Alma Mater.Es ahí donde formamos los Profesionalespero también al individuo que. contribuira al bienestar del País. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/14/2017 23:22:15 | Gabriel | Santiago | 80301 | Entiendo que los servicios educativos a nivel universitario representan un eslabón que es base para el desarrollo de una sociedad con un sistema democrático. Limitar el acceso a este derecho tan fundamental para el desarrollo del sistema democrático es totalmente contradictorio a los valores que profesa dicha ideología. Dicho esto, entiendo que el funcionamiento y el acceso a una educación universitaria, tal como lo provee la universidad de Puerto Rico deben de ser protegidos y considerados como esenciales para el desarrollo éxitos del pueblo de PR y para el posible recupero de la situación tan difícil en la que se encuentra el país.<br><br>Agradezco su atención y espero que mis palabras aquí escritas sean consideradas y respetadas en la decisión final de este asunto.<br><br>Cordialmente,<br><br>Gabriel Santiago León |
| 6/14/2017 23:25:09 | CARMEN L | SANTIAGO COLON | 6052 | Como Exalumna y Pensionada UPR, que se siente orgullosa y comprometida con la Institucion que me desarrollo como Profesional. Contribuyendo la Universidad asi al bienestar de la sociedad puertorriquena con la formacion de excelentes profesionales. Me uno a las voces que reclamamos se reconozca que la UPR es un servicio esencial para el desarrollo y bienestar de Puerto Rico. |
| 6/14/2017 23:46:53 | Nereida | Negron | | |
| 6/14/2017 23:48:22 | Mara | Quiara | 926 | ¡Son ESENCIALES los servicios educativos que ofrece la UPR! |
| 6/14/2017 23:55:06 | Luz Enid | Mulero | 970 | |
| 6/14/2017 23:57:30 | Adria | Cotto | 970 | |
| 6/15/2017 0:05:26 | Awilda | Torres | | |
| 6/15/2017 0:44:35 | Daniella | Yu | 979 | Soy estudiante de la UPR y nuestra comunidad merece respeto porque somos la esperanza de un mejor futuro para Puerto Rico. No nos quiten la oportunidad de arreglar lo que se ha dañado en nuestro hermoso país |
| 6/15/2017 3:20:30 | Vanessa | Modestti | 959 | ¡Un país sin educación no tiene futuro! |
| 6/15/2017 4:33:48 | Oscar | Colon | 969 | Queremos a la UPR |
| 6/15/2017 5:08:18 | Hector | Morales | 603 | |
| 6/15/2017 5:14:08 | Maria | De Jesus | 725 | UPR servicio esencial |
| 6/15/2017 6:15:01 | Ana | Gonzalez | 19701 | Exigo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 6:24:59 | Antonio | Bosques | 605 | No queremos que se toque nuestra Universidad. La Ley Promesa no define lo que son servicios esenciales y pasa por encima este criterio en cuanto a la Univ., perjudicando nuestro futuro. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 6:29:10 | Lillian | Vazquez | 751 | La Universidad de Puerto Rico ha desarrollado excelentes seres humanos, no tan solo para Puerto Rico, sino para diferentes partes del planeta |
| 6/15/2017 6:31:20 | Carmen | Rivera | 957 | Apoyo la petición |
| 6/15/2017 6:32:39 | Guillermo | Burgos | | |
| 6/15/2017 6:37:29 | ossie | antonetti | | Upr escencial.. |
| 6/15/2017 6:41:17 | Jose | Mojica | 725 | Educación y salud debe ser prioridad para un país. |
| 6/15/2017 6:42:58 | Carmen | De Jesus | 725 | Apoyo la Universidad de PR como patrimonio y pedimos mejores condiciones para nuestros estudiantes y personal |
| 6/15/2017 6:52:57 | Melissa | Mattei | 726 | UPR servicii esencial |
| 6/15/2017 6:58:31 | | | | La UPR es un servicio esencial para el país. |
| 6/15/2017 7:02:56 | Luz | Delgado | 725 | La UPR es esencial para el desarrollo de nuestro país! |
| 6/15/2017 7:11:37 | Mariano | Maura | | |
| 6/15/2017 7:13:29 | Víctor R. | Osuna | 962 | Apoyo que se considere la UPR como Servicios Esenciales |
| 6/15/2017 7:15:20 | Ashley | Landrau | 970 | |
| 6/15/2017 7:21:40 | Luis F | Lanzo Iglesias | | La UPR no es un gasto, es una inversion en el futuro.. |
| 6/15/2017 7:30:34 | Valerie | Reyes | 956 | |
| 6/15/2017 7:33:02 | zaida | Roque | 739 | apoyo UPR |
| 6/15/2017 7:36:16 | Idalia | Berrios | | |
| 6/15/2017 7:38:48 | Karla | Fret | 693 | La educación es esencial! |
| 6/15/2017 7:44:52 | German | Salazar | 646 | Firmo La Petición |
| 6/15/2017 7:49:28 | Carlos | Rodriguez | 949 | |
| 6/15/2017 7:50:19 | Zulma Isis | Ortiz Rivera | | |
| 6/15/2017 7:59:38 | Maria del Rocio | Costa | 913 | |
| 6/15/2017 8:05:40 | Yelimara | Concepcion | 961 | La UPR es patrimonio cultural. Es un centro docente por excelencia. Soy fruto de su elemental, intermedia, superior y balchillerato. |
| 6/15/2017 8:08:11 | Michelle | Torres | | |
| 6/15/2017 8:10:59 | Nadia | Echeandia | 971 | Los servicios de la UPR son esceciales para la población. |
| 6/15/2017 8:11:16 | Azeem | Rios | 646 | |
| 6/15/2017 8:18:44 | luis | melendez | 641 | |
| 6/15/2017 8:19:49 | José R. | Gonzalez Aponte | 976 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 8:21:00 | Mayra | Blanco Lucca | 976 | Si la UPR no hubiera existido, mis padres, tíos, primos y una servidora no hubiéramos tenido acceso a estudios superiores. Es obligación del estado proveerle a sus ciudadanos una educación de excelencia a un costo razonable. |
| 6/15/2017 8:26:50 | Maria Mercedes | Cordova | 922 | La educacion que ofrece la UPR es de excelencia y para el pueblo |
| 6/15/2017 8:29:25 | | | | |
| 6/15/2017 8:32:03 | | | | |
| 6/15/2017 8:33:12 | Tanisha | Gutierrez | | |
| 6/15/2017 8:35:14 | Kiara | Pimentel | 765 | #UPRRP ¡Jerezana! |
| 6/15/2017 8:40:46 | Yuisa | Chevres | 951 | |
| 6/15/2017 8:47:06 | YE | Ramirez | | |
| 6/15/2017 8:50:01 | Carmen | Gómez | 716 | La educación es no sólo un derecho es la forma en que una sociedad inserta a sus educandos en su proyecto de crecimiento y desarrollo. La UPR es vehículo de promoción ciudadana. Sin eso no hay sociedad exitosa. Para que la sociedad evoluciones y progrese necesita la educación. La educación nutre la vida de los pueblos, sin educación, morimos. |
| 6/15/2017 8:50:26 | Sarys A. | Vazquez Santiago | 646 | |
| 6/15/2017 8:54:22 | Hillary | Rosa Kuilan | 959 | La universidad de Puerto Rico es fundamental y de suma vitalidad para el desarrollo y formación de la juventud.  Una juventud que es la protagonista del presente y futuro de este país.  Apoyo al cien porciento el sistema UPR, por su eficacia y calidad de sus servicios. |
| 6/15/2017 9:01:59 | Ashley | Del Valle | 976 | Nuestra universodad de Puerto Rico deberia de continuar sus servicios, ya que para muchos es el futuro al exito. |
| 6/15/2017 9:04:39 | Carmen | Emanuelli | 926 | Apoyo UPR 100%!!! |
| 6/15/2017 9:09:06 | | | | |
| 6/15/2017 9:13:54 | Manuel | Garcia | 641 | |
| 6/15/2017 9:25:03 | Nora | Davila | 969 | La Universidad de Puerto Rico es un servicio esencial que permite el acceso a una educación superior de calidad a los ciudadanos.  También los estudiantes que llevan a cabo sus prácticas, por ejemplo: trabajadores sociales, maestros, sicólogos, estudiantes del Recinto de Ciencias Médicas y de la Facultad de Derecho, El Conservatorio de Música y La Escuela de Artes Plásticas, la Escuela de Agricultura brindan a su vez servicios esenciales a la comunidad. |
| 6/15/2017 9:29:46 | Yolanda | Izquierdo | 927 | |
| 6/15/2017 9:32:55 | Amanda | Burr | 94566 | Apoyo a la UPR y a PROMESA. |
| 6/15/2017 9:36:42 | Ines | Elizalde | 683 | La educación es un servicio esencial en P.R. quiero que se salve la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 9:37:18 | Keyshla | Martinez | 961 | |
| 6/15/2017 9:42:27 | Arnaldo | Acevedo | 49548 | La UPR  ha sido el dinamo para la produccion intelectual de PR por sobre 100 años.....de todas las clases sociales. |
| 6/15/2017 9:45:30 | Angelimar | Colón Torres | | |
| 6/15/2017 9:45:36 | Saraid | Hernández | 960 | |
| 6/15/2017 9:51:09 | Yamil | Rivera | 927 | LA EDUCACIÓN DEL PAÍS SIEMPRE A SIDO Y SIEMPRE DEBERÁ DE SER ESENCIAL. |
| 6/15/2017 10:03:04 | Adelina | Moreno Reyes | 949 | Esencial UPR |
| 6/15/2017 10:14:23 | ernedto | cordero | 918 | urgente |
| 6/15/2017 10:17:18 | Yaritza | Santos | 727 | |
| 6/15/2017 10:19:20 | Javier | Acosta | 614 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 10:20:07 | Nayda | Castro Alverio | 792 | UPR esencial ya!!!!! |
| 6/15/2017 10:22:20 | Arnaldo | Lopez | 926 | |
| 6/15/2017 10:24:58 | Orlando | Colón Soto | 612 | En apoyo a la principal herramienta de desarrollo socioeconómico de Puerto Rico. |
| 6/15/2017 10:27:41 | | | | |
| 6/15/2017 10:28:57 | | | | |
| 6/15/2017 10:30:13 | | | | |
| 6/15/2017 10:37:49 | Carmen Iris | Casillas | 929 | Solicito que se reconozca que los servicios que ofrece la UPR son esenciales para la educación tanto en Puerto Rico como internacionalmente, ya que estudiantes extranjeros vienen en programas de intercambio a completer sus cursos. |
| 6/15/2017 10:38:59 | Neryvette | Valentín | 953 | |
| 6/15/2017 10:43:46 | Angel L | Bernardi | 769 | Estoy de acuerdo que la UPR es bien esencial para la educacion de los estudiantes de Puerto Rico. |
| 6/15/2017 10:50:44 | Martha | Hilerio | 676 | La UPR le permite educación superior a la gente talentosa pero, económicamente desventajada. La mayoría se convierten en nuestros mejores recursos. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 11:10:27 | Maria | De Jesus | 1730 | Los puertorriquenos necesitan mantener la Universidad de Puerto Rica abierta. UPR es la universidad del pueblo de Puerto Rico. El govierno necesita continuar  dandole todo el apoyo necesario a que los estudiantes, facultad y administradores. Es un orgullo tener una educacion que este competitiva con la educacion alrededor del mundo. Mi hermanos, sobrinos , sobrinas son un producto de la educacion de la UPR. ( abogado, Doctorado en Literatura, Maestria en educacion, bachillerato en educacion, Contable (CPA) Maestria en manejo de empresas, ).  Y siendo una familia grande y  pobre donde mi papa fue agricultor  y mi mama fue ama de casa con 11 hijos pudimos ir a la universidad y hacernos de una carrera. Nunca hubiesemos completado nuestro sueno sino fuera por la educacion recibida en la UPR. Por eso firmemente apoyo que la UPR se mantenga abierta y que siga ofreciendo los servicios necesario para continuar con una educacion de excelencia para el pueblo de Puerto Rico. |
| 6/15/2017 11:13:11 | Cristian | González | 745 | |
| 6/15/2017 11:14:52 | Itza | Deynes | 959 | |
| 6/15/2017 11:16:52 | Cándida | Vargas | 676 | |
| 6/15/2017 11:25:18 | Carol | Fajardo | 739 | Como cristiana, educadora y estudiante y maestra del sistema público apoyo la UPR, que incluye todos sus recintos. La Universidad en general y el sistema público  merece ser reinvindicado y restituido de todos los daños y perjuicios que se han hecho en su contra de toda índole incluyendo la moral e económica. Estas en nuestras oraciones y Dios les bendiga a tod@s. El pueblo como dueño y nuestros menores y jovenes adultos merecen justicia. |
| 6/15/2017 11:52:16 | Myrna | Rivera | 969 | |
| 6/15/2017 12:11:01 | Jorge | Rodriguez | | |
| 6/15/2017 12:20:56 | Beryaly | Ruiz | 34746 | |
| 6/15/2017 12:25:55 | Rene | Martinez | 918 | La UPR sera siempre un recurso precioso para el desarrollo de Puerto Rico |
| 6/15/2017 12:38:49 | Iris | Hernandez | 692 | Yo, Iris M. Hernández en petición de que se reconozca como esencial todos los servicios educativos de mí país P.R. en inclusión a los que se ofrecen en la UPR.<br>Gracias,<br>Iris M. Hernández |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 12:47:56 | Maria de Lourdes | Ortiz-Mejías | 949 | Mrs./Ms Taylor:<br><br>I am part of the Puerto Rico's community and a UPR student, there is currently an economic issue regarding Puerto Rico' finance. As part of the community that I represent and in behalf of my family, community and all Puerto Ricans I beg for your Honor to consider this petition. As you may know the State University is a necessary service that the Goverment should guard and give to everyone. Knowledge is a privilege but education is a right that all sectors should have!<br><br>I know your knowledge on equity, justice and wisdom will let your Honor consider this humble petition.<br><br>Thanks in advance for the consideration and opportunity to hear us. I trust that above any circumstances, Justice will always prevail. Maria de L. Ortiz |
| 6/15/2017 12:57:06 | | | | |
| 6/15/2017 12:57:06 | Baruch | Vergara | 698 | |
| 6/15/2017 13:02:01 | Keventh | Lopez | 692 | |
| 6/15/2017 13:11:29 | Miriam | Olmeda | 987 | |
| 6/15/2017 13:11:47 | Antonia | Ortiz | 921 | |
| 6/15/2017 13:26:39 | | | | |
| 6/15/2017 13:27:41 | | | | |
| 6/15/2017 14:21:33 | Rafael | Bisbal | 926 | |
| 6/15/2017 14:23:33 | Dennis | Soto Rodríguez | 659 | Estudio en la UPR de Bayamón y es increible ver como el gobierno de Puerto Rico por millonesima vez le falla a su gente. Paren el abuso. |
| 6/15/2017 14:38:20 | Ana Isabel | Meléndez | 646 | Exigimos que se reconozcan como esenciales los servicios de la UPR |
| 6/15/2017 14:50:24 | Carmen | Rosario | 646 | Apoyo |
| 6/15/2017 14:53:16 | Beatriz | Miguel | 8022 | Apoyo a la institución UPR y no estoy de acuerdo con que a la misma la recorten o la cierren |
| 6/15/2017 14:53:52 | Noel | Velez | 926 | La UPR ofrece un servicio esencial a PR |
| 6/15/2017 15:00:49 | Nilda | Santiago | 949 | |
| 6/15/2017 15:55:07 | Paola | Rivera | 969 | |
| 6/15/2017 15:57:42 | Frank | Kinard | 969 | |
| 6/15/2017 16:06:20 | Nina | Morales | 966 | Es inaceptable que se le quite a la UPR su capacidad de ofrecer los servicios educativos que el pueblo de Puerto Rico necesita al recortarle de una manera abusiva, los fondos que son necesarios para llevar a cabo su misión de educar al futuro de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 16:25:20 | Rafael | Delgado | 33130 | UPR es escencial |
| 6/15/2017 16:25:56 | Zulma | Kinard | 646 | La UPR SERVICIO ESENCIAL |
| 6/15/2017 16:29:57 | Ismael | Rodriguez | | |
| 6/15/2017 16:30:30 | Joel | Castro | 927 | Sin una universidad accesible, no hay futuro ni país |
| 6/15/2017 16:31:29 | Veronica | Barroso | | |
| 6/15/2017 16:39:06 | Cristian | Martinez De Jesus | 674 | |
| 6/15/2017 17:02:55 | Awilda | Irizarry | 00918-3865 | Me uno y exijo lo antes expuesto. |
| 6/15/2017 17:03:01 | Luis | Garcia | 777 | |
| 6/15/2017 17:12:06 | Edwin B | Nieves Avilés | 956 | |
| 6/15/2017 17:14:12 | Lilliam | Valle | 956 | Estudie en la UPR Rio Piedras y gracias a su excelente educacion hoy soy una profesional que sirvo y muevo la economia de mi pais. |
| 6/15/2017 17:14:19 | Edwin | Cruz-Calderon | 693 | La UPR es absolutamente un servicio esencial. |
| 6/15/2017 17:14:52 | Raquel | Franco | 33165 | UPR is very important on PR's education. |
| 6/15/2017 17:16:16 | Janet | Alicea | 782 | Hay que unirnos para poder darle el apoyo necesario. |
| 6/15/2017 17:24:28 | Lilliam | Muñoz | 777 | La universidad de PR es esencial para la educacion |
| 6/15/2017 17:37:31 | Ivonne Ines | Rodriguez Mojica | 660 | Exijo se reconozcan como ezenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 17:47:18 | IvonneInes | Rodriguez Mojica | 660 | Exijo como Puertorriqueña y ex-estudiante del RUM se reconozcan como esenciales los servicios educativos publicos que ofrece la UPR bajo Promesa. Es mi deber y espero se cumpla por el bien de la UPR y de P.R. |
| 6/15/2017 18:04:38 | Cesar | Garcia | | |
| 6/15/2017 18:17:22 | Anibal | Rodríguez | 983 | Cada egresado de la Universidad deja al país muchísimo más de lo que el estado invirtió en su término de educación y preparación . Mucho aporté al bienestar de la isla con mi trabajo en el Departamento de Hacienda durante treinta años de servicio. A mis 78 años sigo preparando jóvenes que se convierten en entes útiles a la sociedad. La educación en mi alma mater sigue fructificando para el bien de nuestro Puerto Rico. |
| 6/15/2017 18:33:49 | Eglaim | Rodrìguez | | |
| 6/15/2017 18:43:28 | Maria del C | Hernández | 918 | Solicito que se considere los servicios de la UPR como esenciales |
| 6/15/2017 18:56:50 | Iraida | Lugo | 791 | Sin Universidad pública no hay educación para los pobres. Es un servicio esencial, la educación ...!!! |
| 6/15/2017 19:00:52 | Gloria | Torres | 680 | |
| 6/15/2017 19:22:09 | Shelany | Vargas | 971 | |
| 6/15/2017 19:25:38 | Wilmarie | Cruz | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 19:44:51 | Marissa | Ibánez | 961 | |
| 6/15/2017 19:53:35 | Marissa | Ibanez | 956 | |
| 6/15/2017 19:53:43 | Kevin | Hernandez | 685 | |
| 6/15/2017 19:56:51 | José Iván | Torres Arocho | 683 | Escuchen al pueblo de PR |
| 6/15/2017 19:56:46 | Dennise | Luciano | 660 | La Universidad de Puerto Rico no puede recibir menos fondos que los que ha recibido para sostenerse.  Es<br>Un lugar de estudio para la mayoría de nuestros estudiantes.  Amemos nuestra Universidad. |
| 6/15/2017 19:56:59 | Juan | Melendez | 646 | La UPR no es un gasto. Es una inversión. |
| 6/15/2017 19:57:55 | Mercedes | Cancel | 660 | |
| 6/15/2017 19:57:59 | Doris | Acevedo | 976 | |
| 6/15/2017 19:58:19 | Patricia | Cruz | 987 | |
| 6/15/2017 19:58:23 | Clara | Rivera Correa | 959 | |
| 6/15/2017 19:58:34 | Ysabel | Valdés | 681 | Apruebo. |
| 6/15/2017 19:58:34 | | | | |
| 6/15/2017 19:58:35 | Sandra L. | Maldonado Ramírez | 680 | La UPR trasciende el salón de clases y contribuye al avance de las artes y las ciencias a nivel mundial. |
| 6/15/2017 19:58:38 | Kristopher | Tavárez | 627 | |
| 6/15/2017 19:58:47 | axel | otero | 687 | |
| 6/15/2017 19:59:06 | Alexis | Trinta | 727 | Que la universidad sea conciderado como servicio esencial |
| 6/15/2017 19:59:26 | Gladys | Cruz | | 603 |
| 6/15/2017 19:59:30 | Angel | Lorenzo | 662 | |
| 6/15/2017 19:59:38 | Laura | Arroyo | 683 | |
| 6/15/2017 19:59:43 | Luis | Otero | 728 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 19:59:53 | Jose | Ornelas | 1002 | |
| 6/15/2017 20:00:02 | rebecca | gomz | | La educación es la base de un pueblo. |
| 6/15/2017 20:00:07 | | | | |
| 6/15/2017 20:00:17 | | | | |
| 6/15/2017 20:00:19 | Eddie | Perez | 953 | A favor de la UPR siempre! |
| 6/15/2017 20:00:25 | Gilda | Orlandi Sánchez | 987 | |
| 6/15/2017 20:00:28 | Yazmin | Santiago | 969 | |
| 6/15/2017 20:00:50 | Edgar | Velazquez Diaz | 791 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:01:25 | Arnaldo | Espada | 936 | |
| 6/15/2017 20:01:43 | Edwin | Oquendo | 917 | En completo apoyo |
| 6/15/2017 20:01:55 | Maria | Quintero | 682 | |
| 6/15/2017 20:02:05 | Laura | Gonzalez | 720 | |
| 6/15/2017 20:02:10 | José A. | Colón | 925 | |
| 6/15/2017 20:02:40 | Gabriel | Ramos Vargas | 745 | Se debe considerar la UPR como servicio enscencial por que además de ser un proyecto educativo avanzado, funje como proyecto social. |
| 6/15/2017 20:02:42 | Federico | Subervi | 78759 | |
| 6/15/2017 20:02:42 | Edda | López | | La educación, al igual que la salud, son servicios esenciales y las políticas adoptadas por la administración Rosselló tendrán como resultado privarnos de estos servicios. ¡Basta ya de oprimir al pueblo por todos los flancos!

Exigimos que se proteja a nuestro sistema público de enseñanza y se le respete como lo que es: la opción que tenemos para transformar el futuro de Puerto Rico. Resista la tentación de servir a la Junta, cuando usted fue electo para servir a nuestro pueblo.

No detendremos nuestra lucha por salvar a la Universidad de Puerto Rico; haga usted su parte incluyéndola como parte de los servicios esenciales de nuestro País y otórguele la prioridad que esta merece. |
| 6/15/2017 20:02:43 | Luis | Bermudez | | |
| 6/15/2017 20:02:46 | Robert | Feliberty | 926 | La educación superior gratuita es un elemento importante en la sociedad puertorriqueña. |
| 6/15/2017 20:02:56 | Karla | Ocasio | 791 | Upr servicio esencial |
| 6/15/2017 20:02:57 | | | | |
| 6/15/2017 20:03:03 | Marimer | Beltrán | 794 | |
| 6/15/2017 20:03:10 | Luis | Otero | 728 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 20:03:14 | Marta | Fullana | 926 | |
| 6/15/2017 20:03:18 | Wilfred | Diaz | 961 | |
| 6/15/2017 20:03:19 | Wallice J. | de la Vega | 683 | ¡Adelante! |
| 6/15/2017 20:03:23 | Carolina | Rivero | 918 | |
| 6/15/2017 20:03:43 | Neri | Sanchez | 949 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 20:04:00 | André | Marston | | |
| 6/15/2017 20:04:06 | Luz E. | Maldonado Reyes | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:04:16 | Diana | Jordan | 690 | |
| 6/15/2017 20:04:23 | Melvin | Garcia | 627 | Apoyo la petición 100%. |
| 6/15/2017 20:04:32 | Jeannette | Alvarez | 917 | No recortes desproporcionados a laUPR |
| 6/15/2017 20:04:42 | Orlando | Salgado | 728 | La patria primero que el dinero |
| 6/15/2017 20:05:01 | Miguel | Sanchez | 739 | La educación no importa el nivel es un servicio esencial en una sociedad democrática y de avanzada. |
| 6/15/2017 20:05:09 | María del Mar | Soto-Gonzalez | | |
| 6/15/2017 20:05:16 | Melvin | Rosado | 985 | |
| 6/15/2017 20:05:38 | Luis | Rivera | 976 | Educación primero |
| 6/15/2017 20:05:50 | Sylvia | Pabon | 682 | |
| 6/15/2017 20:05:50 | Valeria | Rivera Gómez | 676 | |
| 6/15/2017 20:06:07 | Alexis | Torres | 698 | |
| 6/15/2017 20:06:15 | Noemi | Crespo | 949 | |
| 6/15/2017 20:06:44 | Verónica | Robles Sierra | 674 | |
| 6/15/2017 20:06:47 | Evelyn | Barral | 923 | Seguimos luchando por nuestro patrimonio. |
| 6/15/2017 20:07:02 | Andres | Rivera | 926 | |
| 6/15/2017 20:07:08 | Alma | Vega | 792 | |
| 6/15/2017 20:07:20 | Mónica | Guzmán | 926 | |
| 6/15/2017 20:07:31 | Luisa | Alvarez | 926 | La UPR es necesaria para el desarrollo de los jóvenes que aportarán al desarrollo socioeconómico de Puerto Rico. |
| 6/15/2017 20:07:37 | Victor | Brana | 959 | |
| 6/15/2017 20:07:41 | Carmen | Morales | 692 | La UPR debe ser considerada como un servicio encendían. |
| 6/15/2017 20:07:43 | Israel | Peña | 660 | Necesitamos a la upr como servicio ecencial pars el pueblo |
| 6/15/2017 20:07:46 | Abigail | Vazquez | 976 | Exijo que se reconozca como esenciales los servicios que ofrece la Universidad de PR |
| 6/15/2017 20:08:07 | Jose | Pagan | 961 | |
| 6/15/2017 20:08:19 | Myriam | Perez | | La UPR es indispensable para la educacion superior de nuestros jóvenes de la clase media que no cualifican para becas. |
| 6/15/2017 20:08:50 | Wilfredo | Carrasquillo | 778 | |
| 6/15/2017 20:08:57 | Jose | Sorrentino | 966 | La UPR es esencial para el futuro de Puerto Rico. |
| 6/15/2017 20:09:10 | Gloria | Colon | 927 | |
| 6/15/2017 20:09:44 | Jermaine | López | | |
| 6/15/2017 20:09:44 | Wilfredo | Perez | 677 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:09:31 | Manuel A | Gonzalez | 926 | Que la Educacion Medica y Dental continue como hasta ahora, dando y manteniendo servicios de subespecialidades con la base educativa de UPR. |
| 6/15/2017 20:10:29 | | | | |
| 6/15/2017 20:10:36 | Caos | Cortes | 924 | Suscribo de forma libre y voluntaria |
| 6/15/2017 20:10:38 | Edgar | Casanova | 767 | UPR esencial |
| 6/15/2017 20:10:41 | Wandaliz | Delgado | 754 | La universidad es un servicio esencial. La educación es de suma importancia para un país. |
| 6/15/2017 20:10:46 | Nereida | Correa | 953 | Deseo se reconozca como esenciales los servicios que ofrece  la UPR. |
| 6/15/2017 20:10:53 | Evelyn | Diaz | 727 | |
| 6/15/2017 20:11:02 | Doris | De Moya | | La sociedad no puede progresar si una educacion universitaria de calidad. |
| 6/15/2017 20:11:06 | Marta | Berrios | 977 | Soy producto de la UPR , y gracias a la Facultad que tuve hoy soy una profesional exitosa. Es muy importante que la Universidad permanezca para nuestra sociedad. |
| 6/15/2017 20:11:35 | Mayra | Martinez | 00953-3750 | |
| 6/15/2017 20:11:45 | Angel R | Irigoyen | 976 | |
| 6/15/2017 20:11:50 | Glenda | Velazquez | 987 | |
| 6/15/2017 20:12:02 | Luis David | Rivera Amador | 612 | |
| 6/15/2017 20:12:05 | Sandra | Hernandez | 988 | |
| 6/15/2017 20:12:40 | Luis E.c | Soriano P. | 00926' | La educación es la base del desarrolo de los pueblos. |
| 6/15/2017 20:12:47 | Edgardo | Garcia | 927 | |
| 6/15/2017 20:13:13 | Hector | Mauroza | 680 | |
| 6/15/2017 20:13:29 | Carmen | Carrasquillo | 727 | |
| 6/15/2017 20:13:41 | Gilbert | De La Cruz Rosario | 987 | La UPR es un servicio esencial para el desarrollo del pueblo de Puerto Rico y exijo que se reconozca como tal. |
| 6/15/2017 20:13:41 | Jose | Nieves | 917 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 20:14:08 | Alvaro | Correa | | Es injusto para un pueblo que su población es en su gran mayoría analfabeta quitarnos la universidad. |
| 6/15/2017 20:14:12 | Nydia | Rosado | 683 | La educación es un deber . Un pueblo educado, es la peor arma para un gobierno corrupto. |
| 6/15/2017 20:14:15 | Susan | Olivera | 682 | #productouprm |
| 6/15/2017 20:14:39 | Xavier | Burgos | 32822 | |
| 6/15/2017 20:14:51 | Francisco M. | Guzman Zayas | 795 | A Favor! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:14:57 | Xavier | Vazquez | 603 | |
| 6/15/2017 20:14:57 | Maritere | Gonzalez | 962 | |
| 6/15/2017 20:14:57 | Carmen | Alamo | 957 | |
| 6/15/2017 20:15:14 | María Virgen | Gutiérrez | 736 | La educación pública es un derecho  que se debe respetar. Un pueblo educado, preparado, es aquel que puede salir adelante. Señores despierten. |
| 6/15/2017 20:15:18 | Philip | Rodriguez | 641 | |
| 6/15/2017 20:15:28 | María Isabel | Batista | 983 | Los servicios que ofrece nuestra Universidad son esenciales y no podemos afectar la calidad de los mismos. Detengan esos recortes leoninos, con la educación no se juega. |
| 6/15/2017 20:15:29 | Fernando | Gallardo | | |
| 6/15/2017 20:15:32 | Jessica | Gaspar | 926 | |
| 6/15/2017 20:15:35 | Manfredo | Rodriguez | 926 | Exigimos transparencia |
| 6/15/2017 20:16:22 | Nilda | Colón | 757 | |
| 6/15/2017 20:16:24 | Manuel | Rivera | 953 | Apoyo |
| 6/15/2017 20:16:26 | Waleska | Lopez | 987 | UPR esencial |
| 6/15/2017 20:16:38 | José M | Rivera Medina | 928 | Que se reconozca la educación como servicios esenciales y se condinen las deudas correspondientes a préstamos estudiantiles retroactivamente. |
| 6/15/2017 20:16:45 | | | | |
| 6/15/2017 20:16:59 | Amir | Sando | 956 | |
| 6/15/2017 20:17:23 | Ivette | Rodriguez | 926 | |
| 6/15/2017 20:17:45 | margarita | ferrer | 97006 | |
| 6/15/2017 20:17:46 | Betzainy | Pena | 985 | Labsalud y la educación del país son escenciales para la economía y el bien estar de mi gente. |
| 6/15/2017 20:17:54 | Asaf | Berrios | 987 | UPR importante |
| 6/15/2017 20:18:01 | | | | |
| 6/15/2017 20:18:04 | Yanira | Valentin | 667 | Si a la auditoría |
| 6/15/2017 20:18:14 | Margarita | Recci | 982 | Exijo que se reconozca la put como servicio esencial educativo. |
| 6/15/2017 20:19:13 | Nelson Enrique | Maldonado Ramos | 949 | |
| 6/15/2017 20:19:19 | Gricelle | Colon | 953 | Es un derecho de todo pueblo a ser educado. |
| 6/15/2017 20:19:21 | | | 683 | |
| 6/15/2017 20:19:26 | Letty | Cruz | 693 | Apoyo UPR, es un servicio esencial para Puerto Rico |
| 6/15/2017 20:19:38 | René | Rivera - Camacho | 936 | Please help our one and only government University. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:19:42 | Rolando | Rodriguez | 976 | |
| 6/15/2017 20:19:51 | Mariisol | Morales Colon | 698 | A favor de la educación siempre |
| 6/15/2017 20:20:13 | Carlos | Hernández | 00733-4538 | No a la destrucción del principal activo del país. |
| 6/15/2017 20:20:38 | Virmarie | Sanchez Torres | 987 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 20:21:17 | Haniel | Cordero | 680 | |
| 6/15/2017 20:21:32 | Kiara | Matias | | |
| 6/15/2017 20:21:38 | Yara N. | Zayas Torres | | |
| 6/15/2017 20:21:43 | Abimael | Acosta | 90029 | Si queremos un mejor futuro para el país tenemos que ver la educación como lo que es; una inversión. |
| 6/15/2017 20:21:49 | Ismael | Cedeno | 20105 | |
| 6/15/2017 20:21:52 | Maria Soledad | Rauchle | 646 | |
| 6/15/2017 20:22:05 | Raquel | Quiñones | 729 | No a los recorres de UPR |
| 6/15/2017 20:22:08 | Rogelio | Lugo | 936 | |
| 6/15/2017 20:22:15 | Luis | Borges | 662 | The UPR is the future |
| 6/15/2017 20:22:34 | Virmarie | Sanchez | 987 | |
| 6/15/2017 20:22:55 | María | Iguina | 757 | La UPR es esencial a la educación costoefectiva. Tengo 3 hijos graduados del sistema universitario UPR y hoy en día tienen su futuro hecho. Eso mismo quiero para muchos puertorriqueños. |
| 6/15/2017 20:22:56 | Sebastian | Oliver | 969 | |
| 6/15/2017 20:23:02 | EFRAIN | ALVAREZ | 728 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 20:23:04 | Marbely | Berr | | |
| 6/15/2017 20:23:07 | José D. | Rodríguez-Allende | 1085 | ¡Justicia para nuestra universidad y nuestro país Puerto Rico ahora. Terminen la politiquería y el aprovecharse de nuestro pueblo!/Justice for our University and our nation Puerto Rico now. Stop with the political game! |
| 6/15/2017 20:23:23 | Lourdes | Bustillo | 920 | |
| 6/15/2017 20:23:27 | Maria | Ramirez | 623 | |
| 6/15/2017 20:23:58 | Milagros | Rivera | 907 | |
| 6/15/2017 20:24:02 | Marco | Rosado | 969 | La UPR es un servicio esencialísimo. |
| 6/15/2017 20:24:16 | Rogelio | Lugo | 925 | |
| 6/15/2017 20:24:31 | Veronica | Ortiz | | |
| 6/15/2017 20:24:54 | Juan Carlos | Denizard | 32707 | Auditen la deuda!!! |
| 6/15/2017 20:24:55 | Carlos | Encarnacion | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:24:57 | Carlos | Perez | 969 | |
| 6/15/2017 20:25:12 | Luz | Mulero | 680 | |
| 6/15/2017 20:25:16 | Wendy | Cruz | 777 | |
| 6/15/2017 20:25:20 | Juan | Algarín | 778 | |
| 6/15/2017 20:25:26 | Susan | Homar | 907 | La UPR es un servicio ESENCIAL para el desarrollo de PR. No se le pueden cortar arbitrariamente los fondos que la potencian. |
| 6/15/2017 20:25:30 | Marco | Rivera | 921 | |
| 6/15/2017 20:25:34 | Yanira | Valentin | 667 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/15/2017 20:25:50 | Jose | Santiago | 705 | UPR servicio esencial |
| 6/15/2017 20:26:11 | Doris | Mattos | 969 | |
| 6/15/2017 20:26:28 | Adlin | Quiles | 726 | |
| 6/15/2017 20:27:19 | Miguel | Figueroa | 769 | UPR es esencial |
| 6/15/2017 20:27:32 | Ramon | Cardona | 717 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 20:27:33 | Ferdinand | Feliciano | 736 | |
| 6/15/2017 20:27:34 | Ailed | Morales | 962 | |
| 6/15/2017 20:27:36 | Soraya | Rodriguez | 987 | |
| 6/15/2017 20:28:22 | ZAIDA | SERRANO | 685 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 20:28:22 | Laiana | Lugo | | |
| 6/15/2017 20:28:22 | Lesbia | Aponte MD | 961 | |
| 6/15/2017 20:28:27 | Jorge | Cabrera | 962 | |
| 6/15/2017 20:29:12 | Delia | Batista | 962 | |
| 6/15/2017 20:29:13 | saranil | alonso | 777 | |
| 6/15/2017 20:29:36 | Alcides | Cortes | 966 | Exijo que se reconozca como esencial los servicios educativos que ofrece la UPR |
| 6/15/2017 20:29:36 | Conny | Diaz | 984 | La educacion debe ser accesible  a las personas queno cuentan con los recursos para poder pagar la misma. |
| 6/15/2017 20:29:39 | Dafne | Díaz | 976 | |
| 6/15/2017 20:29:42 | ivette m | Class | 921 | |
| 6/15/2017 20:30:01 | Manuel | Batista | 962 | |
| 6/15/2017 20:30:18 | Myrnellie | Ortiz torres | | |
| 6/15/2017 20:30:33 | Tania | Morales | 962 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:31:07 | Marlen | | | |
| 6/15/2017 20:31:09 | Marla | Rondan | 962 | |
| 6/15/2017 20:31:16 | Adriana | Perez Candal | | La UPR es un servicio esencial |
| 6/15/2017 20:31:22 | | | | |
| 6/15/2017 20:31:28 | michelle | lopez | | |
| 6/15/2017 20:31:30 | Liz | Aulet | 703 | Exijo q se reconozca como esenciales los servicios educativos q ofrece UPR |
| 6/15/2017 20:31:37 | Guillermo | Ramírez | 926 | |
| 6/15/2017 20:31:41 | Osvaldo | Castro | | |
| 6/15/2017 20:31:45 | ANGEL L | MAYMI | 988 | Totalmente de acuerdo con la petición |
| 6/15/2017 20:31:50 | Miriam | Ssntaba | 983 | No podemos dejar a la UPR HUNDIRSE .Es Y tiene que seguir siendo la Primera enducar a nuestros futuros profesionales. |
| 6/15/2017 20:31:51 | Jose A | Almodovar | 32801 | |
| 6/15/2017 20:31:52 | Carmen | Moreu | 717 | Por favor, respeto a la educacion universitaria. |
| 6/15/2017 20:32:11 | Sandra | Borres | 907 | La UPR es un elemento esencial para la educación de la juventud de nuestro país y por ende para el futuro del mismo. |
| 6/15/2017 20:32:21 | Alfredo | Cintrón | 918 | |
| 6/15/2017 20:32:33 | Emily | Rivera | 736 | Suerte |
| 6/15/2017 20:33:01 | Edgar | Morell-Rivera | 970 | |
| 6/15/2017 20:33:15 | Wesley | Betancourt | | Por favor tomen en cuenta la Universidad como servicio esencial!!! Gracias!! |
| 6/15/2017 20:33:33 | Carmen | González | 705 | |
| 6/15/2017 20:33:37 | Adriana | Vicente | | |
| 6/15/2017 20:33:38 | antonio | rios | 638 | Actuar ahora |
| 6/15/2017 20:33:44 | Rosalie | Quinones | 960 | Por este medio me uno a la justa causa de solicitar se tomen medidas para una buena administracion en la UPR y de igual manera que sea considerada un servicio escencial. Que liberen a la UPR de los yugos politico partidistas. |
| 6/15/2017 20:34:01 | Estefanía | Vicente | 778 | El arma de un pueblo es su educación. |
| 6/15/2017 20:34:31 | Ines | Quiles | 726 | La upr es esencial al desarrollo del pais |
| 6/15/2017 20:34:44 | Ricardo | Pacheco | 698 | Exigimos que la Universidad De Puerto Rico sea considerado servicio esencial |
| 6/15/2017 20:34:48 | Socorro | Ortiz | 987 | La educacion accesible para nuestro pueblo es la base para un mejor pais. |
| 6/15/2017 20:34:56 | Pedro | Rodriguez | 926 | Yo apoyo que se declare la UPR como un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:35:22 | Wilfredo | González | 659 | |
| 6/15/2017 20:36:29 | Norma | Guzman | 740 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 20:36:40 | Marixsa | Rodriguez | 11203 | Soy producto UPR con orgullo y reconozco lo mucho que perdería Puerto Rico sin la UPR! |
| 6/15/2017 20:37:12 | Lourdes I. | Gonzlez-Diaz | 926 | |
| 6/15/2017 20:37:18 | Eric R | Bonilla Latoni | 959 | Se reconozcan los servicios de la universidad. |
| 6/15/2017 20:37:48 | Mario A. | Sierra | 926 | |
| 6/15/2017 20:38:36 | Noel | Velez | 926 | Me uno a esta peticion |
| 6/15/2017 20:38:46 | Sonia | Vazquez | 988 | |
| 6/15/2017 20:39:24 | Sylvia | De Jesus | 927 | Respeto para la UPR |
| 6/15/2017 20:39:29 | Lymarie | Quinones | 924 | |
| 6/15/2017 20:39:40 | Gilberto | Rivera | 783 | |
| 6/15/2017 20:39:56 | Angel | Santiago | 716 | |
| 6/15/2017 20:40:02 | Carina | Grilli-Báez | 00966-2503 | |
| 6/15/2017 20:40:22 | Tamara | Gonzalez | 602 | |
| 6/15/2017 20:40:33 | Javier | Palomino | 682 | |
| 6/15/2017 20:40:54 | Mark | Pedreira | 926 | To whom it may concern: Quite simply, I agree that the University of Puerto Rico (la Universidad de Puerto Rico) should be considered, without any qualification, an essential service. Without this status, I believe that it will be difficult for us to receive the necessary help to fulfill our mission (i.e., teaching, research, and service) to all of Puerto Rico, as well as to the rest of the world.  Sincerely, Dr. Mark A. Pedreira |
| 6/15/2017 20:41:00 | Emir | Mercado | 765 | UPR es esencial |
| 6/15/2017 20:41:13 | Alfredo | Robles | 926 | Upr es necesaria para el desarrollo de nuestra nacion |
| 6/15/2017 20:41:15 | Mariela | Gil | 983 | |
| 6/15/2017 20:41:16 | Angie M | Cruz | 956 | La UPR es un servicio esencial para la isla de Puerto Rico |
| 6/15/2017 20:41:23 | Joaquin | Rodriguez | 791 | |
| 6/15/2017 20:42:07 | Gerardo | Montero | 933 | |
| 6/15/2017 20:43:18 | Gladys | Fontanez | 956 | Exijo q se declare a la UPR un servicio esencial |
| 6/15/2017 20:43:30 | Diana | Rivera Viera | | |
| 6/15/2017 20:43:45 | Luis | Mojica | 965 | La upr es un servicio esencial para puerto rico |
| 6/15/2017 20:43:49 | Esther | Villarino Tur | 966 | UPR es el futuro de un país en desarrollo y progresista. |
| 6/15/2017 20:43:52 | JIB | Sanchez | 919 | Completamente de acuerdo La UPR es esencial parael pais de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:44:07 | Rita | Mojica | 90046 | Education molds our future.  Please support it. |
| 6/15/2017 20:44:14 | Maritza | Ortiz | 00783-7926 | Quiero que la UPR sea definido como un servicio esencial. |
| 6/15/2017 20:44:20 | Andrea | Burgos | 603 | De acuerdo con esta peticion |
| 6/15/2017 20:44:32 | Fernando | Ramos | 925 | |
| 6/15/2017 20:44:38 | | | | |
| 6/15/2017 20:45:15 | Victor M | Torres Olivero | 959 | Pido y exigo que se declare a la UPR un servicio ESENCIAL para Puerto Rico. |
| 6/15/2017 20:45:20 | Wanda | Guzman | | La Universidad de Puerto Rico es indispensable para que nuestros jóvenes se conviertan en profesionales que luego aportarán con sus conocimientos al futuro y la economía de nuestro país. |
| 6/15/2017 20:45:27 | Elias | Velez | 725 | |
| 6/15/2017 20:45:30 | Luis | Mojica | 965 | Tenemos que proteger nuestra universidad pública |
| 6/15/2017 20:45:36 | Veronica | Gazmey | 976 | Deseo que  se declaren los servicios educativos de la upr  como servicio escencial de Puerto Rico. |
| 6/15/2017 20:45:54 | Cynthia | Torres | 735 | Cynthia |
| 6/15/2017 20:46:26 | Eduardo | Pantoja | 00777-1363 | Apoyo esta causa porque es necesario mantener la educación del país y de los menos afortunados. El Gobierno tiene muchas maneras de recortar dinero y pueden comenzar recortando los salarios de los Gefes de Agencias que recién se aumnentaron el sueldo. También recortando contratos innecesarios en la Legislatura y mejor aún que propio Gobernador deje de  malgastar Millones de dólares en Estatus y Politiquería en la Isla y en Washington. ¡Es Hora de Actuar! |
| 6/15/2017 20:46:28 | Omayra | Diaz | 987 | Es importante la universidad para nuestro país. |
| 6/15/2017 20:47:09 | Raul | Berrios | 987 | Necesaria la UPR |
| 6/15/2017 20:47:36 | Awilda | Navarro | 678 | Si firmó la petición |
| 6/15/2017 20:47:38 | Edwin R | Velez-Sanchez | 736 | |
| 6/15/2017 20:47:39 | Gustavo | Marín | 765 | |
| 6/15/2017 20:47:47 | ANGEL G | BARRIOS | 927 | LA UPR ES ESENCIAL PARA PUERTO RICO |
| 6/15/2017 20:48:01 | Sonia | Maldonado | 12550 | |
| 6/15/2017 20:48:47 | Jorge | Cruz | 767 | Creo que con la educación no se juega |
| 6/15/2017 20:49:20 | | | | |
| 6/15/2017 20:49:25 | Merarys | Caquías | 656 | |
| 6/15/2017 20:49:50 | Julio | Guzman | 969 | La UPR es esencial |
| 6/15/2017 20:50:10 | Giselle | Martinez | 969 | Declaren la UPR , en todos sus campus, como recurso esencial. |
| 6/15/2017 20:50:26 | Pablo | Montes | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:50:52 | Edwin | Dominguez Rivera | 623 | Yo respaldo la Universidad de Puerto Rico |
| 6/15/2017 20:51:22 | Esther | Pérez | 641 | |
| 6/15/2017 20:51:28 | Keishla | Guadalupe | 612 | No quiero que me quiten el privilegio de estudiar |
| 6/15/2017 20:51:36 | Mariana | Ortiz | 908 | |
| 6/15/2017 20:51:55 | Carlos | de Jesus | 909 | Exigimos |
| 6/15/2017 20:52:27 | Angelica | Pla | 924 | |
| 6/15/2017 20:52:37 | Milagros | González | 926 | |
| 6/15/2017 20:53:11 | Maria | RUIZ | 725 | |
| 6/15/2017 20:53:54 | Gregorio | Rivera | 669 | |
| 6/15/2017 20:53:57 | Maritza | Rivera | | A proteger la UPR |
| 6/15/2017 20:54:24 | Verónica | Colón | 782 | |
| 6/15/2017 20:54:49 | María | Roldán | 961 | |
| 6/15/2017 20:55:36 | Lourdes | Ortiz | 766 | |
| 6/15/2017 20:55:37 | Ixaivia | Morales | 983 | |
| 6/15/2017 20:55:45 | Leonardo | Cintron | 736 | Declaren a la UPR como lo que es; un servicio esencial |
| 6/15/2017 20:56:07 | Maribel | Rosario Luna | 687 | |
| 6/15/2017 20:56:25 | Maribel | Figueroa | 718 | |
| 6/15/2017 20:56:35 | Luis | Goyco | 924 | |
| 6/15/2017 20:56:30 | Alice | Portela | 926 | |
| 6/15/2017 20:56:41 | Jose | Noriega | | |
| 6/15/2017 20:57:02 | Javier | Marrero | 953 | |
| 6/15/2017 20:57:18 | Reinaldo | Soto | | La Universidad es uno de los pilares que nos sacará de esta situación crítica de nuestra patria. |
| 6/15/2017 20:57:20 | EDUARDO | FIGUEROA | 915 | LOS SERVICIOS DE LA UNIVERSIDAD DEBEN SER GRATUITOS Y ESTA JUNTA VIENE CON LA MISION DE DESTRUIR NUESTRO CENTRO MAS IMPORTANTE DE EDUCACION EXIJIMOS QUE SE RECONOZCAN COMO ESENCIALES LOS SERVICIOS EDUCATIVOS QUE OFRECE LA UPR. |
| 6/15/2017 20:58:38 | Francisco | Garraton | 926 | Los estudiantes reconocemos que estamos en una crisis fiscal, y si haremos arreglos pertinentes luego que recorten de donde se despilfarra el dinero. La Universidad produce, es una inversión y representa la solución para muchos problemas en Puerto Rico. En salud y educación no hay negociación. |
| 6/15/2017 20:58:54 | Génesis | Santiago Rodríguez | 985 | ¡LA UPR VIVE! |
| 6/15/2017 20:59:21 | Benigno | Delvalle | 915 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 20:59:41 | Nilda | Negron | 32835 | |
| 6/15/2017 20:59:56 | Carmen T. | Carlo Seda | 00961 6924 | Se reconozca la Universidad como educacion esencial para el pueblo. |
| 6/15/2017 21:00:10 | Hector L. | Marrero Bermudez | 687 | Mi apoyo total |
| 6/15/2017 21:01:06 | Gretchen | Torres | | |
| 6/15/2017 21:01:07 | Juan | Cabrera | 660 | |
| 6/15/2017 21:01:11 | Jorge | Miranda | 612 | Esto es inminente |
| 6/15/2017 21:01:18 | Ángel | Rivera-Virella | 921 | ¡Apoyemos a la UPR! |
| 6/15/2017 21:01:38 | Ana | Sosa | 926 | |
| 6/15/2017 21:01:59 | Luis J | Diez Herencia | 971 | |
| 6/15/2017 21:02:05 | Luis | Diaz | 921 | |
| 6/15/2017 21:03:35 | Luis A. | Avilés Vera | 622 | |
| 6/15/2017 21:03:53 | Raquel | Vargas | 612 | La educación es tan necesaria como la salud. |
| 6/15/2017 21:04:08 | Olga | Vazquez | 794 | La UPR es de Puerto Rico, como tal debe de respetarse, nuestros jovenes necesitan de ese dinero, gracias |
| 6/15/2017 21:04:12 | Maribel | Cruz | 602 | |
| 6/15/2017 21:04:25 | Angel | Rolón | 987 | |
| 6/15/2017 21:04:34 | Carmen Eneida | Molina | 33068 | My country will never develop a strong economy without a first class university. |
| 6/15/2017 21:05:23 | Melaris | González | 973 | |
| 6/15/2017 21:05:30 | Carmen | Torres | 687 | |
| 6/15/2017 21:05:41 | Elba Iris | Cora Figueroa | 924 | Please take note of this petition!!!! |
| 6/15/2017 21:05:46 | Luis | Tavarez | 603 | |
| 6/15/2017 21:05:46 | | | | |
| 6/15/2017 21:05:46 | Raquel | Silva | 983 | |
| 6/15/2017 21:06:09 | Claudio | Medina | 826 | Quiero que la UPR se considere un servicio esencial. |
| 6/15/2017 21:06:24 | Wilson | Rivera | 920 | |
| 6/15/2017 21:06:28 | Elsie | Soriano | 662 | |
| 6/15/2017 21:06:40 | Cruz Miguel | Ortiz | | Es esencial. |
| 6/15/2017 21:07:06 | Angel | Pérez | 949 | Que NO se toque el sistema UPR. |
| 6/15/2017 21:07:16 | Adriana | Sanchez | | |
| 6/15/2017 21:07:48 | Marta | Nigaglioni | 911 | |
| 6/15/2017 21:07:50 | Luisa | Mercado | 680 | Reconocer como servicio esencial a la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 6/15/2017 21:08:33 | Flor A | Adorno | 612 | La educacion que brindala UPR es un servicio esencial. |
| 6/15/2017 21:09:29 | David | Febo | 920 | Sin una educación superior de excelencia a un costo accesible a su gente ningún pueblo puede desarrollarse social, política y económicamente. |
| 6/15/2017 21:09:43 | Carmen | Surillo | 907 | |
| 6/15/2017 21:09:48 | Isabel | Feliciano | 909 | La UPR es escencial para el desarrollo de PR |
| 6/15/2017 21:10:02 | Jacqueline | Lopez Rivera | 728 | |
| 6/15/2017 21:10:49 | Rosa | Nieves | 678 | La UPR es la columna vertebral de nuestro sistema de educación superior!! |
| 6/15/2017 21:11:30 | Mayra | Córdova | 725 | |
| 6/15/2017 21:11:39 | MARLENE | Diaz | 641 | EDUCACIÓN ACCESIBLE PARA TODOS |
| 6/15/2017 21:11:55 | Arquelio | Rodriguez | 956 | |
| 6/15/2017 21:12:08 | Miguel Angel | Poupart | 909 | |
| 6/15/2017 21:12:26 | Lina | Collado | 83001 | |
| 6/15/2017 21:12:58 | MAYRA | CÓRDOVA | 725 | |
| 6/15/2017 21:13:18 | Nelia | Flores | 969 | |
| 6/15/2017 21:13:23 | Maritza | Rodríguez | 987 | |
| 6/15/2017 21:13:50 | María del C. | Rivera | 969 | |
| 6/15/2017 21:14:03 | Lianet | Ramírez | 949 | |
| 6/15/2017 21:14:07 | Karem | Maldonado | 727 | Servicios UPR SON ESENCIALES |
| 6/15/2017 21:14:13 | Angelica Y. | Matos Rios | 720 | La Universidad de Puerto Rico es la Universidad del Estado con programas, Facultad y acreditaciones tan prestigiosas que no tienen las Universidades privadas del País.  No podemos, ni debemos quedarnos de brazos ante semejantes planes, ya sea de privatizar o recortar facultad y programas sin antes ver la viabilidad mucho más allá de las opciones presentadas. |
| 6/15/2017 21:14:17 | Lydia | Gonzalez | 617 | |
| 6/15/2017 21:14:36 | Aracelis | Vergara Abreu | 791 | |
| 6/15/2017 21:14:49 | Ramonita | Lopez | | |
| 6/15/2017 21:14:58 | | | | |
| 6/15/2017 21:15:30 | Raul | Feliciano | 987 | |
| 6/15/2017 21:15:42 | Karla | Guzman Varela | 646 | YANKEE GO HOME! NO JUNTS DE CONTROL FISCAL VIVA PUERTO RICO LIBRE |
| 6/15/2017 21:16:21 | Viviana | Collazo | 926 | Disponible para dar la lucha por mi Universidad y mi Isla PR☐☐ |
| 6/15/2017 21:16:39 | Brunilda | Marqués | 683 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 21:16:44 | Daisy | Claudio | 20906 | |
| 6/15/2017 21:17:01 | Ana | Lugo | 725 | Si! Exijo que se reconozca a los servicios educativas de la U.P.R como servicios esenciales de nuestro pais. |
| 6/15/2017 21:17:10 | Vilma | Perez | 718 | |
| 6/15/2017 21:17:36 | Rafael | Quinones | 983 | |
| 6/15/2017 21:17:36 | Angie | | | |
| 6/15/2017 21:19:13 | Marta E. | Aponte | 687 | Firmar petición |
| 6/15/2017 21:19:14 | Edna | Otero | 650 | |
| 6/15/2017 21:19:16 | Bonifacio | Perez | 6607 | |
| 6/15/2017 21:19:52 | Maria | Jusino | 637 | Educación para la UPR |
| 6/15/2017 21:20:34 | Yari | Vale | | UPR indispensable!! |
| 6/15/2017 21:21:33 | Alejandrina | Santiago | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 21:21:56 | Yamerlix | Figueroa | 602 | |
| 6/15/2017 21:22:04 | Dra. Minerva | Quiñones | 728 | La educación es fundamental en un pueblo por tanto exigo que los servicios esenciales respecto a los servicios educativos que ofrece la UPR se reconozcan. |
| 6/15/2017 21:22:12 | Maria | Hernandez | 627 | exigimos que reconozcan como esenciales los servicios educativos que ofrece la UPR, |
| 6/15/2017 21:22:15 | Maribel | Olmo | 612 | La universidad no es un gasto, jjamás en la vida, es una gran inversión para el presente y futuro de los hijos de esta tierra. |
| 6/15/2017 21:22:24 | Luis R. | Santini Gaudier | 00918-2330 | Apoyo. |
| 6/15/2017 21:23:05 | Ana m | Rivera lopez | 603 | Apoyo que la universidad sea indispensable |
| 6/15/2017 21:23:14 | Rafael | Torres Aponte | 949 | |
| 6/15/2017 21:23:27 | Nydia | Diaz | 983 | We need to help our University |
| 6/15/2017 21:23:33 | Jose | Diaz | 954 | La UPR es de todos ! |
| 6/15/2017 21:24:06 | Grisell | Hernández | 949 | |
| 6/15/2017 21:24:45 | Alejandro | Lugo | 735 | Es escencial |
| 6/15/2017 21:24:53 | Gerardo | Diaz | 918 | |
| 6/15/2017 21:25:09 | Tacin | Ramos | 926 | Un pueblo educado, trabaja por su Pais |
| 6/15/2017 21:25:19 | ANDERSON | MARTINEZ | 603 | La UPR es un servicio esencial importante para el futuro del país. |
| 6/15/2017 21:25:26 | Eileen | Rodriguez | 926 | La educacion es un derecho |
| 6/15/2017 21:25:52 | Rubén | Morales | 924 | Por el presente y por el futuro la educación es nuestra mejor inversión. |
| 6/15/2017 21:25:56 | Carmen M | Martínez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 21:26:24 | Irving | Lopez | 680 | Petición firmada |
| 6/15/2017 21:26:42 | Wil | | | |
| 6/15/2017 21:26:49 | Ingrid | Nazario | 921 | UPR esencial |
| 6/15/2017 21:27:22 | Licely | Falcon | | |
| 6/15/2017 21:27:47 | Magalys | | | Estoy de acuerdo....que educación sea un derecho esencial. |
| 6/15/2017 21:28:29 | Awilda | Oliveras | 698 | |
| 6/15/2017 21:28:39 | Wil | | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 21:28:56 | Ilviz | Torres | 923 | |
| 6/15/2017 21:29:01 | Victor | Colón-Mage | 795 | Fui estudiante de la UPR. Respaldo todo lo que sea de beneficio para nuestra Universidad. |
| 6/15/2017 21:29:17 | Gilberto | Acevedo | 956 | |
| 6/15/2017 21:29:24 | Juan Pablo | Ponte Velazquez | 612 | |
| 6/15/2017 21:30:13 | Maryguel | Fuentes | 772 | La UPR no es un gasto, es una inversión. Soy producto UPR, jerezana 100% 801-91-XXXX. Multiplica cada dolar que se invierte en ella y ademas de cumplir múltiples funciones y formar hombres y mujeres pensantes. |
| 6/15/2017 21:30:17 | | | 921 | |
| 6/15/2017 21:30:55 | Ailin | Martinez | O0662 | A favor con esta petición. |
| 6/15/2017 21:30:57 | Teresa | Barajas | 915 | Apoyo 100% |
| 6/15/2017 21:31:10 | Rosa | Diaz | 949 | |
| 6/15/2017 21:31:12 | Johana | Claudio | 646 | |
| 6/15/2017 21:31:19 | Pedro M | Ramos | 652 | Exijo que se reconozcan como esenciales los servicios educativos  que ofrece la UPR |
| 6/15/2017 21:31:57 | Mayra | Colon | 971 | |
| 6/15/2017 21:32:55 | Alexandra | Perez | 926 | |
| 6/15/2017 21:33:15 | Ramón L. | Acevedo | 683 | Respaldo a la UPR. |
| 6/15/2017 21:33:28 | Jose L | Santiago | 969 | |
| 6/15/2017 21:33:52 | Wanda Lee | Campos | 961 | Creo en la educacion libre para los puertorriquenos |
| 6/15/2017 21:33:56 | aurea | franco | 958 | La UPR es un servicio esencial |
| 6/15/2017 21:34:26 | Evaristo | Santos Luna | 957 | No politicen más la Universidad, es de Puerto Rico no de los jerarcas de los partidos políticos que dañ y corrompen todo |
| 6/15/2017 21:35:43 | Misael | Costales | 952 | La educación debe ser un servicio esencial!!! |
| 6/15/2017 21:36:08 | Noemi | Laureano | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 21:36:26 | Alanna | Acevedo Negron | | |
| 6/15/2017 21:36:27 | Elizabeth | Boria | 825 | UPR --- La Educación es CLAVE PARA PR |
| 6/15/2017 21:37:32 | | | | |
| 6/15/2017 21:37:46 | Nilma | Mejias | 959 | |
| 6/15/2017 21:37:46 | Vimaris | Ortiz | 736 | |
| 6/15/2017 21:37:52 | Luis | Carmona | 961 | Educación imprescindible para el desarrollo, sentido común! |
| 6/15/2017 21:39:25 | Juan B | Torres | 646 | Por un mejor Puerto Rico , todos los dias... |
| 6/15/2017 21:39:34 | Marta | Castro | 936 | |
| 6/15/2017 21:40:11 | Yanina | Gutierrez | 674 | |
| 6/15/2017 21:41:16 | Melva | Garcia | 987 | |
| 6/15/2017 21:41:18 | Angela | | 926 | |
| 6/15/2017 21:41:22 | Darwin | Figueroa | 791 | |
| 6/15/2017 21:41:27 | Liliana | Cruz-Rosario | 926 | |
| 6/15/2017 21:41:38 | | | | |
| 6/15/2017 21:41:45 | Magaly | Medina | 780 | |
| 6/15/2017 21:42:03 | Ramon | Cruz ojeda | 7876152671 | Firmó esta petición con la convicción de que por este medio declaramos a la UPR sea declarado un servicio esencial |
| 6/15/2017 21:42:30 | Iris | Rivera | 969 | Me solidarizo con las exigencias postuladas |
| 6/15/2017 21:42:59 | Vivian | Quiles | | |
| 6/15/2017 21:43:03 | Norma | Benitez | 729 | La UPR es un servicio esencial y es el futuro de Puerto Rico. |
| 6/15/2017 21:43:22 | Marta | Aviles-Geigel | 983 | Estado  Libre Asociado  real  no  el engaño que nos hizo USA  Eso es lo que me interesa.  Ya no existen Colonias.  Lo que existen son paises libres con protectorado, en caso de que otro pais nos atacara.   Nosotros somos maduros politicamente.  El PNP es el que nos a llevado a este caos. |
| 6/15/2017 21:44:33 | Luis R | Ramos | 723 | |
| 6/15/2017 21:44:49 | Radames | Benitez | 987 | |
| 6/15/2017 21:45:10 | Carmen | Hernandez | 954 | La UPR es importante para  la educacion superior de los puertorriqueños. |
| 6/15/2017 21:45:12 | Yldefonso | Munoz-Sola | 681 | |
| 6/15/2017 21:45:20 | Eileen | Marrero | 983 | |
| 6/15/2017 21:45:37 | Jorge | Fuentes | 918 | |
| 6/15/2017 21:46:04 | Vanessa | García | 853 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 21:46:09 | Francisco E. | Pagán | 918 | |
| 6/15/2017 21:46:12 | Sylvia | Rivera Viera | 923 | |
| 6/15/2017 21:46:30 | Eliezer | Pagan- Garcia | | |
| 6/15/2017 21:47:04 | Rosa | Rodriguez | 778 | |
| 6/15/2017 21:48:22 | Minerva | Astacio Sánchez | 976 | La UPR es un servicio esencial para el pueblo, nuestros jóvenes y nuestra economía. |
| 6/15/2017 21:48:23 | Aracelis | Hernández | 923 | Servicios UPR son esenciales |
| 6/15/2017 21:48:33 | elsa | ramos | 970 | |
| 6/15/2017 21:48:36 | Marta | Aviles | 983 | Un pais sin educación es un pais de fracasados.  La UPR es La Universidad del pueblo de Puerto Rico y siempre a sido la mejor del pais.   Definitivamente no hay opciones solo la obligación de ayudar a nuestra juventud y dejar de poner travas. |
| 6/15/2017 21:49:58 | Norberto | Cruz Linares | 637 | La educación debe ser gratis y para todos |
| 6/15/2017 21:50:19 | Manuel | Garcia | 638 | La educacion es un derecho ,no un negocio. |
| 6/15/2017 21:50:43 | Luis F. | Soto Rosado | 778 | Exigimos reconozcan la UPR como un servicio esencial |
| 6/15/2017 21:50:45 | Maria | Morales | 926 | |
| 6/15/2017 21:51:15 | HIPOLITO | VICENS | | Justo, declarar la UPR servicio esencial de nuestra patria puertorriqueña. |
| 6/15/2017 21:51:35 | Jesus | Torres | 917 | |
| 6/15/2017 21:51:54 | Hector | Alvarado | 680 | |
| 6/15/2017 21:52:10 | Danny | González Miranda | 00727-3052 | |
| 6/15/2017 21:53:02 | Daniel | Rodriguez | 953 | |
| 6/15/2017 21:53:21 | Lesbia | Betancourt | 924 | UPR es servicio esencial para el pais |
| 6/15/2017 21:53:30 | Manuel | Cruz Ortiz | 698 | Buena iniciativa |
| 6/15/2017 21:54:16 | Edwin | Fernandez Rivera | 714 | En Apoyo total |
| 6/15/2017 21:54:31 | Diana E | Perez Castro | 727 | |
| 6/15/2017 21:54:50 | Isabel | Ramos | 924 | Exijo que se reconozca como esencial los servicios educativos que se ofrecen en la UPR. |
| 6/15/2017 21:55:36 | Bartolome | Irizarry | 985 | |
| 6/15/2017 21:55:48 | Wilfredo | García | 698 | La UPR es del pueblo de Puerto Rico y debe ser al menor costo posible para nuestra juventud que son el futuro de este País. |
| 6/15/2017 21:55:54 | Adela | Alvarado | 757 | Apoyo total a UPR |
| 6/15/2017 21:55:55 | Lesbia Cecilia | Betancourt | 925 | |
| 6/15/2017 21:56:49 | Jesús | Solero | 961 | La Educación es un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 21:56:52 | Frances | Albertorio | 680 | UPR es nuestro futuro |
| 6/15/2017 21:57:10 | Zahira | Villegas | 949 | |
| 6/15/2017 21:57:28 | Gloriva | Pina-Girona | 825 | De acuerdo en que se reconozca como Esenciales los servicios educativos en La Universidad de Puerto Rico □□ |
| 6/15/2017 21:58:51 | Yaquelin | Perez | 33062 | |
| 6/15/2017 21:59:09 | Yolanda | Vélez | 681 | |
| 6/15/2017 21:59:37 | Gladys | Ducoudray | 623 | |
| 6/15/2017 21:59:46 | Gloriva | Pina-Girona | 925 | De acuerdo con la petición. |
| 6/15/2017 21:59:51 | Sara | Abdel | 693 | |
| 6/15/2017 21:59:56 | benjamin | Paez | 987 | Los servicios que presta la UPR  son y deben ser ESENCIALES |
| 6/15/2017 22:00:37 | José | Solis | 969 | No le quiten dinero a la Universidad de Puerto Rico |
| 6/15/2017 22:00:46 | Nydia | Vazquez | 680 | |
| 6/15/2017 22:01:40 | Brunilda | Lozada | 956 | |
| 6/15/2017 22:02:17 | Roberto | Vargas | 676 | Yo apoyo esta medida |
| 6/15/2017 22:02:45 | Elizabeth | Otero | 982 | Los servicios educativos de la UPR son esenciales. |
| 6/15/2017 22:03:48 | Farrah | Rodríguez de la Rosa | 617 | Es inaceptable el que coloquen a al principal centro docente de la isla en esta situación. Los recortes propuestos provocarán el cierre de recintos. Es un crimen a la educación puertorriqueña. |
| 6/15/2017 22:05:20 | Diarilyn | Ortiz | 718 | |
| 6/15/2017 22:05:58 | Marta | Cuevas | 736 | |
| 6/15/2017 22:06:03 | Mari Rosi | Valderas | 926 | |
| 6/15/2017 22:06:04 | Juan | Perez | 33881 | Yo estoy a favor de esta medida |
| 6/15/2017 22:06:17 | Nlsa | Rivera | 785 | |
| 6/15/2017 22:06:30 | Marinilda | Fuentes | 659 | |
| 6/15/2017 22:06:33 | Willma | Guzmán | 729 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 22:06:34 | Minerva | Serrano | 956 | |
| 6/15/2017 22:06:51 | Dolly | Morales | 791 | |
| 6/15/2017 22:07:48 | Rafael | Caceres | 956 | |
| 6/15/2017 22:08:36 | Iomida | Perez | 956 | |
| 6/15/2017 22:08:51 | Coral | Rodríguez Serrano | 956 | |
| 6/15/2017 22:10:45 | Ivonne | Rodriguez | 918 | La universidad es del pueblo |
| 6/15/2017 22:11:11 | Iris | Santana | 681 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 22:11:27 | ANGELICA MARIA | CEPEDA-MARTINEZ | 979 | Soy egresada de la UPR y creo en el aporte significativo al Pais de esta institucion de educacion superior en el desarrollo de profesionales competentes que no cuentan los mefios para subvencionar sus estudios. Esto afecta en especial a las clases bajas y medias. SIN EDUCACION ES IMPOSIBLE CONSTRUIR UN PUEBLO. ES JUSTO. |
| 6/15/2017 22:11:32 | Rubén | Vargas | 602 | |
| 6/15/2017 22:11:40 | María | Cruz | | |
| 6/15/2017 22:11:48 | Alberto | Gonzalez | 918 | |
| 6/15/2017 22:12:15 | Angela | Nazario | | |
| 6/15/2017 22:12:52 | Arturo | Mendez Rivera | 660 | |
| 6/15/2017 22:14:06 | Wigie | Rivera | 745 | Un pueblo sin educación está condenado al fracaso |
| 6/15/2017 22:14:34 | Marcos | Rodriquez | 954 | |
| 6/15/2017 22:14:54 | | | 726 | |
| 6/15/2017 22:16:53 | Wanda I | Cartagena Vázquez | 736 | Reconozcan el valor que tiene la UPR en el desarrollo de PR |
| 6/15/2017 22:17:19 | Julio | Falcon | 921 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 22:17:29 | Dr. Jose Angel | Almodovar | 716 | |
| 6/15/2017 22:17:30 | Carmen | Bruselas | 985 | |
| 6/15/2017 22:17:44 | Justine M. | Rodriguez Pena | | |
| 6/15/2017 22:18:08 | Luis | Melendez Albizu | 926 | Reconozcan la UPR como un servicio esencial. |
| 6/15/2017 22:18:09 | Juan E. | Chinea | 949 | |
| 6/15/2017 22:19:09 | Carmen | Matta | 920 | Considero los servicios de la UPR como esenciales, por eso deben prevalecer. |
| 6/15/2017 22:19:29 | N. | Cardona | | |
| 6/15/2017 22:20:39 | Eddie | Toro | 926 | Endoso esta petición. Sin una universidad de excelencia, Puerto Rico no tiene futuro. |
| 6/15/2017 22:20:58 | Rduardo | Pérez | 920 | Respaldo la petición según redactada. |
| 6/15/2017 22:21:54 | pedro | suarez | 737 | |
| 6/15/2017 22:22:43 | Nilda | Rivera | 653 | Exijo se reconoscan como exenciales los estudios que se realizanen la UPR |
| 6/15/2017 22:25:23 | Iris | Rodriguez | 949 | No deje a miles de estudiantes desamparados necesitan su Universidad. |
| 6/15/2017 22:25:37 | Marivette | Valentin | 680 | La universidad publica es un servicio esencial para el pueblo que se levanta y engrandece su cultura y otros tantos valores de los puertorriqueños. |
| 6/15/2017 22:25:39 | Shirley | Rivera | 951 | Debemos apoyar a la UPR y la educación pública de este país |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 22:26:07 | Maria M | Cabán  Jiménez | 727 | |
| 6/15/2017 22:26:38 | Anais | Lugo | 920 | UPR es la única oportunidad de un futuro económico para PR. |
| 6/15/2017 22:26:48 | Luz | Rivera | 738 | Estoy de acuerdo |
| 6/15/2017 22:26:59 | Gilberto | Guevara | 927 | Recignize the UPR as a vital service and resotore its funding. |
| 6/15/2017 22:28:23 | Jose Raul | Castro | 901 | |
| 6/15/2017 22:28:57 | Iván O. | Hernández | 926 | |
| 6/15/2017 22:29:09 | Sheila | Garrastegui | 728 | |
| 6/15/2017 22:29:34 | Claribel | Lopez | 735 | |
| 6/15/2017 22:30:23 | Lisandra | Ayerdi | 739 | Apoyo la petición porque entiendo, que la educación del país es la herramienta más poderosa para evolucionar como sociedad. Un país educado es un país próspero! |
| 6/15/2017 22:30:39 | Cynthia | Cuesta | 75205 | Exigimos que mi Alma Mater, la UPR sea declarada como servicio esencial. |
| 6/15/2017 22:31:02 | Mayra | Barreto | 682 | |
| 6/15/2017 22:32:29 | Jesús  Diaz | | 919 | UPR  servicio  esencial |
| 6/15/2017 22:34:20 | Abigail | Vazquez Rosario | 22314 | Yo vivo en Alexandria, Virginia y decidí irme a la Universidad de Puerto Rico Recinto de Río Piedras aún que fui aceptada en todas las otras universidades donde solicité porque la IUPI es el mejor. Yo quiero contribuir a mi país estudiando en la UPR pero no es posible con el presupuesto de la Junta de Control Fiscal. Los recortes son injusto e ilegal y hay que auditar la deuda. La UPR es del pueblo y NO SE VENDE. |
| 6/15/2017 22:34:27 | Mayra | Camacho | | |
| 6/15/2017 22:35:27 | | | | |
| 6/15/2017 22:35:46 | Gladys | Diaz | 773 | La UPR es necesaria. |
| 6/15/2017 22:37:22 | Beatriz | Philpott | | |
| 6/15/2017 22:37:45 | Irma | Rodriguez | 926 | UPR es escencial! |
| 6/15/2017 22:38:12 | | | | |
| 6/15/2017 22:38:15 | Marta E | Fernández | 703 | |
| 6/15/2017 22:38:18 | Carmen | Ortiz | | |
| 6/15/2017 22:38:26 | Rosa Haydee | Rosado | 685 | Reconocer como esenciales los servicios educativos de la UPR. |
| 6/15/2017 22:39:15 | Nayda | Vazquez Fuentes | 692 | |
| 6/15/2017 22:39:18 | merwin | mendoza | 738 | Hable claro |
| 6/15/2017 22:39:20 | Eneida | Alicea | 917 | |
| 6/15/2017 22:39:40 | Melween | Martinez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 22:41:57 | Juan | Riera | 681 | |
| 6/15/2017 22:41:58 | Renaldo | Gonzalez | 927 | |
| 6/15/2017 22:44:22 | Sasha S. | Martinez Rivera | 961 | Que viva la UPR para todos! |
| 6/15/2017 22:45:45 | Linda | Rodriguez | | |
| 6/15/2017 22:46:26 | Pedro | Vargas | 623 | La universidad de puerto rico es la institucion de educacion que mayor aporto a mi formacion como adulto y que se unda seria una trajedia para ambos los estudiantes que vienen como para los que ya pasaron por ella. |
| 6/15/2017 22:47:05 | Vc | C | 0 | |
| 6/15/2017 22:47:17 | Ivia | Mendez | 953 | |
| 6/15/2017 22:47:32 | Carmen | Cotte | 966 | La UPR es necesaria y tenemos que protegerla |
| 6/15/2017 22:47:43 | myrna | alayan | 95035 | |
| 6/15/2017 22:48:27 | Jorge E | Martinez | 32u50 | |
| 6/15/2017 22:49:13 | Annette | Rios | 00983-1919 | |
| 6/15/2017 22:52:04 | Isabel | Otero | 929 | Que se reconozca la UPR como un servicio escencial. |
| 6/15/2017 22:52:57 | ROMELIA | RODRIGUEZ | 791 | FAVOR DECLARAR LA UNIVERSIDAD DE PUERTO RICO COMO SERVICIO ESENCIAL |
| 6/15/2017 22:54:14 | Jose A. | Roman | 669 | estoy de acuerdo todo estos asuntos de la UPR y exigimos  los servicios q da la UPR |
| 6/15/2017 22:54:58 | Manuel | Rodriguez | 784 | La Universidad es una entidad para preparar profesionales y a la vez dar servicios al pueblo y el mismo gobierno. |
| 6/15/2017 22:55:11 | Rosabel | Otón | | |
| 6/15/2017 22:55:19 | Anthony | Nelson | 685 | La educación y la salud deben ser la prioridad de éste país. |
| 6/15/2017 22:55:47 | Nilsa | Gonzalez | 959 | |
| 6/15/2017 22:56:23 | Frank | Alicea | 976 | |
| 6/15/2017 22:57:48 | Gloria | Rosado Ortiz | 979 | |
| 6/15/2017 22:57:53 | Brenda | Gomez | 745 | |
| 6/15/2017 22:57:57 | Edwin | Acrvedo Rosado | 956 | |
| 6/15/2017 22:58:28 | Wanda | Rivera | 729 | Apoyo a la UPR |
| 6/15/2017 23:00:14 | Lilliam | Valle | 956 | |
| 6/15/2017 23:00:51 | Lilliam | Valle | 956 | |
| 6/15/2017 23:01:19 | Luis Oscar | Ramos Herbanadez | 918 | |
| 6/15/2017 23:02:38 | Alex | Rodriguez | 969 | VAMOS adelante UPR |
| 6/15/2017 23:02:56 | Enrique | Rosa | 738 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 23:03:04 | Edwin | Acevedo Rosado | 956 | |
| 6/15/2017 23:03:06 | Israel | Gonzalez | 612 | |
| 6/15/2017 23:03:24 | Carmen | Hernandez | 969 | UPR es esencial |
| 6/15/2017 23:06:03 | Oscar | Guerrero Altoran | 693 | Que se reconozca la Universidad de Puerto Rico como servicios esenciales para el Pueblo de Puerto Rico. |
| 6/15/2017 23:07:13 | Dr. Wilfredo | Hernandez Perez | 676 | Queremos que se reconozcan como escenciales los servicios educativos que ofrecen en todo el sistema de la UPR. |
| 6/15/2017 23:09:11 | Dámaris L. | López Urrutia | 959 | La Universidad de Puerto Rico es esencial |
| 6/15/2017 23:10:09 | Rafael | Garcia | 698 | La UPR es esencial para el desarrollo de PR |
| 6/15/2017 23:10:31 | | | | |
| 6/15/2017 23:12:03 | Carmen Amparo | García Jimenez | 976 | Apoyo la propuesta de que la UPR es sumamente importante conservarla y apoyarla económicamente para el desarrollo de nuestros futuro país. |
| 6/15/2017 23:12:34 | Julio S | Avila | 959 | La Universidad de Puerto Rico es esencial |
| 6/15/2017 23:14:26 | Edwin | Abreu | 662 | La univ puerto rico me permitio ser el único en mi familia en obtener una maestria y poder hacer q todos mis hijos estudiaran y no fueran una carga para el estado es esencial la UPR |
| 6/15/2017 23:15:16 | Edwin Joel | Berrios | 959 | Exijo que se reconozca la UPR como servicio esencial. |
| 6/15/2017 23:16:09 | Cristina | | | |
| 6/15/2017 23:16:17 | Xio | Cebollero | 926 | UPR services are essential services! |
| 6/15/2017 23:17:51 | Alan | Rodriguez | 976 | |
| 6/15/2017 23:18:13 | Luis | Alonso Vega | 982 | La UPR es la institución más importante de Puerto Rico. |
| 6/15/2017 23:21:30 | Evelyn | Silva | 926 | |
| 6/15/2017 23:22:39 | celia E | camacho | 773 | |
| 6/15/2017 23:22:50 | Lydia | Cruz | 745 | Estoy de acuerdo |
| 6/15/2017 23:24:56 | Linette | Rosado | 783 | Los servicios educativos que  ofrece la universidad de PR son escénicales |
| 6/15/2017 23:25:26 | Lisandra | Montalvo | 985 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 23:26:37 | Luis A | Diaz | 778 | Exijo la UPR como algo exenciar. |
| 6/15/2017 23:27:10 | Moraima | Pagán | | |
| 6/15/2017 23:29:59 | Carmen | Anglero | 969 | |
| 6/15/2017 23:30:08 | Cruz | Quinones | 961 | |
| 6/15/2017 23:30:10 | Angel | Rivera | 637 | |
| 6/15/2017 23:30:24 | Madelyn | Rodriguez | 86 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/15/2017 23:30:43 | Gregoria | Echevarria | 795 | Queremos y necesitamos nuestra Universidad |
| 6/15/2017 23:31:51 | Iris | Carrasquillo | 745 | |
| 6/15/2017 23:38:53 | Nelida | Alejandro | 956 | UPR es escencial para PR |
| 6/15/2017 23:39:56 | Nestor | Martin | 961 | LA UPR ES ESENCIAL |
| 6/15/2017 23:40:28 | Luz | Nieves | 953 | Exijo que se reconozcan como escenciales los servicios educativos que ofrece la UPR. |
| 6/15/2017 23:44:31 | Maria | Torres | 730 | Firmo la petición |
| 6/15/2017 23:49:06 | Lizmarie | Oyola | 693 | Mayor educación, menos problemas |
| 6/15/2017 23:49:22 | Gladys | Carrion | 646 | Creo que se le debe devolver la autonomía universitaria |
| 6/15/2017 23:51:06 | Aidyn | Alers Talavera | 985 | La educación es la mejor inversión a la economía |
| 6/15/2017 23:51:56 | Vivian | Cano | | |
| 6/15/2017 23:52:53 | Betzaida | Peña Urbina | 97 | |
| 6/15/2017 23:53:26 | Monica | Hernandez | 956 | |
| 6/15/2017 23:54:19 | Rosalina | Laguna | 985 | |
| 6/15/2017 23:54:46 | Maria | Rodriguez | 725 | Es necesario que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de PR |
| 6/15/2017 23:55:11 | Zaida | Monserrate | 926 | La Universidad es parte de nuestro patrimonio. Favor de tomarla en consideración. Su excelencia académica habla por sí sola. |
| 6/15/2017 23:56:30 | Jose F. | Maldonado Moll | 926 | La universidad publica (UPR) es recurso insustituible para el crecimiento y desarrollo de Puerto Rico. Tiene que ser fortalecida y protegida. |
| 6/15/2017 23:59:17 | Maralexis | Rivera | 00926-9322 | |
| 6/15/2017 23:59:33 | Minoshka | Vargas | 659 | |
| 6/16/2017 0:00:03 | Amarilys | Torres | 956 | |
| 6/16/2017 0:00:20 | Angel | Rosario | | |
| 6/16/2017 0:01:03 | Rafael | Abreu | 683 | Hago un llamado a que no consideren a la educación superior como una mercancía sujeta a las leyes del mercado libre. Invertir en la educación es invertir en el presente y el futuro de nuestro país. |
| 6/16/2017 0:02:22 | Ana | Muñiz | 983 | |
| 6/16/2017 0:02:33 | Luz | Rodríguez | 914 | |
| 6/16/2017 0:02:46 | Nadine | Pagan | | |
| 6/16/2017 0:02:53 | Wilma | Medina | 969 | Exigimos que la UPR sea un servicio esencial |
| 6/16/2017 0:05:23 | Hector | Fontanez | 32953 | |
| 6/16/2017 0:05:58 | Ludith | Rivera-Mestey | 617 | Quiero la UPR como servicio escencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 0:08:52 | Elizabeth | Torres | 959 | Exigimos que se reconozca como esenciales los servicios educativos de la UPR |
| 6/16/2017 0:09:01 | Santa | Melendez | 987 | Le pedimos que reconozcan como esenciales los servicios Educativos que ofrecen en la,UPR |
| 6/16/2017 0:09:26 | Irmarie | Gonzalez | 714 | |
| 6/16/2017 0:10:59 | Juan | Ayala | Oo612 | Estoy de acuerdo con  que  la  pura es un servicio  esencial. |
| 6/16/2017 0:11:36 | Nilsa E. | Otero | 959 | |
| 6/16/2017 0:14:31 | Sonia | Ortiz | | |
| 6/16/2017 0:15:06 | Carlos | Melendez | 787 | SOY BORICUA...LA UPR SE RESPETA... |
| 6/16/2017 0:22:38 | Aida M. | Canals | 926 | La labor educativa de la UPR es esencial para el progreso de Puerto Rico y de los puertorriqueños. |
| 6/16/2017 0:23:26 | Nayda | Rivera | 985 | |
| 6/16/2017 0:24:36 | Paola | Rivera | | |
| 6/16/2017 0:26:13 | Antonio | Peredo | 926 | Necesitamos nuestra,Universidad, la Educacion de un Pais, es lo Principal para el Pueblo. |
| 6/16/2017 0:28:22 | Jessica | Arocho | 925 | Favor de nombrar la Universidad y educación como requisitos esenciales del país |
| 6/16/2017 0:28:47 | Carolyn | Rodriguez | 637 | |
| 6/16/2017 0:32:42 | Maria Ines | Ricart Morales | 717 | |
| 6/16/2017 0:36:38 | Pablo | Hernandez | 921 | |
| 6/16/2017 0:40:28 | Brenda | Cruz | 969 | |
| 6/16/2017 0:56:05 | Sheraida | Nunez | 953 | |
| 6/16/2017 0:56:46 | Carmen | Rodríguez | 907 | La UPR se respeta. |
| 6/16/2017 0:59:39 | Luis | Vazquez | 926 | |
| 6/16/2017 1:00:12 | Gueicha | Perez | 680 | Apoyo a que las UPR sigan laborando y deben ser dejadas fuera de los recortes presupuestarios del pais |
| 6/16/2017 1:00:28 | Ivonne | Laborde | 716 | |
| 6/16/2017 1:03:36 | Victor | Lopez | | |
| 6/16/2017 1:03:45 | Raul | Torres | 683 | Es urgente que la Universidad de Puerto Rico permanezca dando servicio. |
| 6/16/2017 1:04:44 | Jorge | Rodriguez | 638 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 1:08:27 | JAVIER | VAZQUEZ | 783 | Las personas de bajos recurso y humildez necesitamos la UPR, soy producto de ella y espero en Dios que mis hijas tambien lo sean. Es una educacion de calidad y Puerto RIco necesita personas educadas para salir de esta crisis. En vez de quitar recursos deben redirigir las economias que puedan obtener para mejorar la infraestructura y los servicios al estudiantado con tecnologia a la vanguardia. Creo que la Educacion de un pais debe ser responsabilidad del Gobierno al igual que la seguridad y la salud |
| 6/16/2017 1:14:09 | Glenmarie | Cruz | 971 | Como estudiante y candidata a maestra reconozco la improtancia de la educación y lo esencial de ella para nuestra sociedad. Es por ello que me uno a la voz de todos los estudiante de la Universidad de Puerto Rico para que se reconozca como ESENCIAL los servicios que ofrece nuestra  institución. |
| 6/16/2017 1:21:11 | Madelyn | Fuentes | 745 | |
| 6/16/2017 1:22:32 | | | | |
| 6/16/2017 1:28:54 | Lourdes | Mendez | | |
| 6/16/2017 1:28:56 | Luis | Sánchez | | |
| 6/16/2017 1:38:09 | Lydia | Romero | 982 | |
| 6/16/2017 1:40:04 | | | 966 | |
| 6/16/2017 1:45:21 | manuel | garcia | | |
| 6/16/2017 1:55:09 | Edwin | Algarín | 958 | The UPR must be considered as an essential service. |
| 6/16/2017 2:00:04 | Aixa | Green | 716 | |
| 6/16/2017 2:04:52 | Luisa Rosario | Seijo Maldonado | 622 | La Universidad de Puerto Rico es el patrimonio más importante del pueblo de Puerto Rico.  Las primeras generaciones de maestras y maestros que fueron forjando esta sociedad nacieron en la UPR.  Los profesionales y las profesionales que gestaron  las transformaciones sociales, económicas, culturales y políticas de nuestro archipiélago tuvieron en la Universidad  ese espacio para debatir ideas, desarrollar investigaciones y salir de esas aulas a trabajar por el bien común.  Allí soñaron que otro Puerto Rico era posible.  Esta sagrada institución ha abierto puertas a las primeras generaciones de universitarios de familias campesinas, familias de trabajadores, de familias de gente a pie.  No es posible salir de la crisis que vive el país sin educación superior pública, de excelencia, que promueve la responsabilidad social, la investigación científica rigurosa que tiene respuestas a situaciones complejas de salud así como al surgimiento de tecnologías apropiadas que garanticen la sociedad que todos y todas aspiramos, enfocada en el buen vivir, el respeto y la equidad. |
| 6/16/2017 2:14:26 | María | Cruz | 918 | |
| 6/16/2017 2:16:02 | Zuhey | Velazquez | 717 | La Educación es una inversión |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 2:16:44 | Ángel Luis | Pérez García | 976 | |
| 6/16/2017 2:17:52 | Mercedes | Matos | 727 | Estoy de acuerdo en que la educación de la UPR es un servicio esencial |
| 6/16/2017 2:26:51 | Antonio | Rodriguez | 21804 | |
| 6/16/2017 3:05:27 | Vladimir | Kortright | 612 | |
| 6/16/2017 3:05:46 | Maritza | Rodriguez | | UPR, patrimonio de PR |
| 6/16/2017 3:10:32 | Wilfredo | Santiago | 737 | La UPR representa servicios esenciales  para el pais y es la alternativa para sacar al pais de la celrisis. Hay que salvar la Universidad. |
| 6/16/2017 3:12:50 | Miguel Rosado | Rosado Martínez | 623 | Colegial siempre |
| 6/16/2017 3:13:53 | Ana | Suarez | 926 | Son esenciales los servicios educativos de la UPR |
| 6/16/2017 3:18:39 | Wilfredo | Santiago | 737 | La UPR representa servicios esenciales para el pais. Y constituye la alternativa para salir de la crisis.Hay que salvar la Universidad. |
| 6/16/2017 3:27:59 | Miguel A | Lopez De Llovio | 646 | Sí |
| 6/16/2017 3:45:32 | moises | martinez | 926 | Deseo que se reconozcan como esenciales los servicios que ofrece la UPR. |
| 6/16/2017 3:52:15 | Michelle | Rivera | | |
| 6/16/2017 4:00:43 | | | | ¡UPR servicio esencial para PR! |
| 6/16/2017 4:21:01 | Evelyn | Cardé | 627 | UPR, servicio esencial.  No recortes a la UPR. |
| 6/16/2017 4:22:16 | Arelis | Roque | 725 | |
| 6/16/2017 4:26:10 | Angel | Santiago | 976 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 4:26:17 | María Isabel | Solla Garcia | 949 | |
| 6/16/2017 4:35:38 | Francisco | Mercado | 795 | Con nuestra educación no se juega |
| 6/16/2017 4:42:00 | MARIA DEL ROSARIO | ORTIZ | 646 | DE ACUERO QUE SE EXIJAN LOS SERVICIOS DE LA UPR COMO ESENCIALES |
| 6/16/2017 4:53:45 | Lilliam | Casillas | | |
| 6/16/2017 5:03:45 | Deadina | Carrasquillo | 00777La | La educación es el pilar de un país. |
| 6/16/2017 5:05:52 | Agnes | Bosch | 927 | |
| 6/16/2017 5:10:22 | Enoch | Gonzalez | 987 | UPR es un servicio esencial para el desarrollo de Puerto Rico y debe ser incluida como tal en PROMESA. |
| 6/16/2017 5:20:15 | Ricardo | Santiago | 745 | Estoy de acuerdo en proteger la Universidad de estas sabandijas..... |
| 6/16/2017 5:20:02 | José M | Pérez Otero | 923 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 5:21:27 | Carlos | Nazario | 769 | Es escencial la universidad de Puerto Rico |
| 6/16/2017 5:22:48 | Jaime L | Garcia | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 5:24:35 | Ramón | Almodóvar | | |
| 6/16/2017 5:27:48 | Coralys | Arroyo | | |
| 6/16/2017 5:30:05 | Maria | Baiges | 610 | La UPR es esencial para el futuro de PR. La educacion de un país no es negociable. |
| 6/16/2017 5:33:17 | Johanna | Ramos | 00969-3905 | |
| 6/16/2017 5:36:23 | Teresa | Alvarez | 969 | |
| 6/16/2017 5:36:50 | Lilliam | Vallellanes | 969 | El servicio que da nuestra universidad es de suma importancia para todo el país. |
| 6/16/2017 5:43:20 | Azyadeth | Velez | 610 | |
| 6/16/2017 5:54:24 | Victor | Martinez | 976 | SOLIDARIDAD CON LOS ESTUDIANTES, NO A LOS RECORTES PRESUPUESTARIO. |
| 6/16/2017 5:56:30 | Milagros | Figueroa | 926 | |
| 6/16/2017 5:59:02 | Milagros | Saez | | |
| 6/16/2017 6:09:29 | Félix | Rodríguez | 726 | Respaldo total a la UPR. |
| 6/16/2017 6:09:50 | José | Oliveras | 680 | Firmo esta petición para que la UPR sea reconocida como un servicio esencial en el presupuesto de Puerto Rico, en el proceso de quiebra bajo la ley federal PROMESA |
| 6/16/2017 6:10:30 | Gladys | Torres | 727 | Exijo como escenciales los servicios que ofrece la UPR |
| 6/16/2017 6:10:33 | Marcelino | Canino | 646 | Apoyo el reclamo de todos los universitarios puertorriqueños. |
| 6/16/2017 6:16:59 | Rosa | Hernandez | | |
| 6/16/2017 6:16:42 | Miguel | Berrios | O0983 | La UPR no es pa Méndez... |
| 6/16/2017 6:17:52 | MARIA | Colon | 783 | Como ex-alumna y pro UPR deseo que se respete este mandato. |
| 6/16/2017 6:18:28 | Melisa | Ortiz | 667 | |
| 6/16/2017 6:19:22 | Isailes | Rivera | 729 | Favor mantener la educación  cómo  un servicio esencial en nuestra U. P.R. |
| 6/16/2017 6:18:57 | colon sanchez | maria | 783 | |
| 6/16/2017 6:21:16 | Carmen J. | Garcia | 778 | |
| 6/16/2017 6:22:10 | Yamil | Rios | | |
| 6/16/2017 6:22:21 | Eggie | Aguiar | | |
| 6/16/2017 6:23:39 | Helga | Rodriguez | 780 | |
| 6/16/2017 6:24:23 | Heriberto | Cruz | 782 | Una sociedad sin educación es una sin posibilidades. |
| 6/16/2017 6:26:05 | Raúl | Pérez | 922 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 6:26:35 | Edna | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 6:27:20 | José Rafael | Crespo Vázquez | 680 | |
| 6/16/2017 6:27:38 | Luis | Piñero | 718 | |
| 6/16/2017 6:28:40 | Daniel | Muñoz | 928 | Hoy son mis hijos, mañana pueden ser los tuyos |
| 6/16/2017 6:29:45 | Carlos | Hernández | 00606-0270 | |
| 6/16/2017 6:35:52 | Zorelizmary | Lebron | 970 | |
| 6/16/2017 6:36:27 | ÁNGEL PASCUAL | MARTÍNEZ SOTO | 30100 | TODO MI APOYO A LA UPR Y SU GENTE, CERCENAR SUS FONDOS Y PRESUPUESTOS ES CONDENAR AL PAÍS A LA POBREZA MATERIAL E INTELECTUAL. NO HAY PROGRESO POSIBLE SIN UNA UNIVERSIDAD PÚBLICA DE CALIDAD Y AL SERVICIO DE SU PUEBLO. LA INVESTIGACIÓN, EN TODOS SUS CAMPOS, ES UNA HERRAMIENTA DE PROGRESO ECONÓMICO Y SOSTENIBILIDAD. SIN UNA UNIVERSIDAD PÚBLICA BIEN FINANCIADA PUERTO RICO ESTÁ CONDENADA A LA POBREZA. ¡POR FAVOR NO RECORTEN LOS PRESUPUESTOS DE LA UPR!!! |
| 6/16/2017 6:37:45 | Luis | Alamo | 953 | La Educación es un Derecho " UN PUEBLO SIN EDUCACION ES Y SERA PRESA FACIL A LA CORRUPCION" |
| 6/16/2017 6:39:31 | Yolanda Irizarry | La UPR tiene que continu | 623 | |
| 6/16/2017 6:42:13 | Jose | Cruz | 725 | |
| 6/16/2017 6:43:01 | Mayra | Martinez | 920 | |
| 6/16/2017 6:43:45 | Angel | Diaz | 949 | Estoy a favor |
| 6/16/2017 6:43:58 | Heidy | Gonzalez | 680 | |
| 6/16/2017 6:43:58 | Lizette | Olivero | 646 | |
| 6/16/2017 6:44:12 | Elizabeth | Hodges | 718 | |
| 6/16/2017 6:45:06 | Jesus | Vazquez | 917 | La educación universitaria por el estado es un servicio esencial. |
| 6/16/2017 6:47:09 | Ann | Rosario | 653 | Apoyo total!!! Hay que salvar la UPR!!!! |
| 6/16/2017 6:49:03 | Evelyn | Bregon | 918 | |
| 6/16/2017 6:49:15 | Dessie | Martinez | 917 | Con la UPR tenemos una deuda impagable: nos hizo gente. |
| 6/16/2017 6:49:22 | Vanessa | Acosta | 925 | |
| 6/16/2017 6:50:55 | Juan Carlos | Santiago | 926 | Futuro de nuevas generaciones |
| 6/16/2017 6:52:35 | Lourdes | Santaballa | 646 | La calidad de la sociedad depende de la educación que le ofrece a todos los ciudadanos. Sólo tenemos que mirar hacia afuera para darnos cuenta que la tendencia es *mejorar* el acceso a la educación universitaria. Hagamos lo correcto. |
| 6/16/2017 6:56:47 | | | | |
| 6/16/2017 6:57:40 | Monín | Cabrera | 961 | La UPR es un servicio esencial para nuestra isla. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 6:59:15 | Edgardo | Gonzalez | 730 | Apoyando a la UPR |
| 6/16/2017 6:59:42 | Jose | Sepulveda | 791 | Upr servicio esencial y vital. |
| 6/16/2017 7:00:27 | Emilio | Ortiz | 949 | La UPR es la institución más importante de Puerto Rico y es injusto que se le nieguen fondos |
| 6/16/2017 7:01:41 | Melvin | Flores | 777 | Que la Universidad sea un servicio escensial y quede excluida de los recortes de la JCF y del gobierno. |
| 6/16/2017 7:02:29 | Yolanda | Toro Martínez | 921 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 7:03:50 | Esther | Burgos | 966 | |
| 6/16/2017 7:03:56 | Julia | Vergara | 792 | |
| 6/16/2017 7:04:24 | Raul | Sosa | 918 | Estoy de acuerdo con lo expuesto |
| 6/16/2017 7:04:59 | Angel Manuel | Bernard | 936 | |
| 6/16/2017 7:04:58 | JOSE | RIVERA-MELENDEZ | 953 | Por amor, por la Paz, por la igualdad, y por el Bien de esta y proximas generaciones. |
| 6/16/2017 7:05:58 | MIRTA | ANDRADES | 983 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 7:06:46 | Diego | de la Texera | 901 | |
| 6/16/2017 7:07:34 | Efrain | Sanchez | 956 | Auditen la deuda, que paguen los culpables. |
| 6/16/2017 7:08:12 | Jose | Vazquez | 908 | No se puede perder nuestra Universidad que tantos profesionales nos a dejado. |
| 6/16/2017 7:08:19 | Nildin | Saldaña-Egozcue | 911 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 7:09:54 | Elizabeth | Cabrera | 78154 | |
| 6/16/2017 7:10:05 | Gabriela | Torres | | |
| 6/16/2017 7:12:14 | Jose | Rivera | 926 | De acuerdo con peticion |
| 6/16/2017 7:14:32 | Celia | Narváez | 719 | Soy exalumna, entiendo y reconozco la importancia de nuestro primer centro docente. Si no hubiera existido no tenia como obtener un grado universitario. |
| 6/16/2017 7:14:51 | Alicia | Ortiz | 926 | UPR servcio esencial para crecer nuestra ecenomia |
| 6/16/2017 7:15:13 | leticia | negron | 926 | |
| 6/16/2017 7:16:11 | Luis | Vazquez | 926 | Acepto ser parte de lo que le ocurre a la U.P.R. |
| 6/16/2017 7:17:37 | Rebecca | Rodriguez | 970 | La educación es la mejor herramienta de movilización social que puede tener un pueblo y la UPR es parte esencial de nuestro sistema educativo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 7:18:11 | Jose E. | Silva Ayala | 926 | Los servicios de la Universidad del Estado son servicios esenciales para la Sociedad. |
| 6/16/2017 7:18:14 | Frederick | irizarry | 680 | |
| 6/16/2017 7:18:16 | Benilis | Morales | 783 | |
| 6/16/2017 7:23:39 | Antonio | Pérez | 736 | El derecho a la educación es uno de los pilares de Puerto Rico, lo que lo convierte en un servicio esencial para nuestra inversión social. |
| 6/16/2017 7:24:30 | Angy | Rivera | 783 | |
| 6/16/2017 7:25:22 | Francisaca | Arroyo | | |
| 6/16/2017 7:27:50 | Jose | Perez | 736 | |
| 6/16/2017 7:28:50 | Paula | Delgado | 985 | Los servicios que ofrece la Universidad de PR son esenciales, prepara a los profesionales q se harán cargo del futuro de Puerto Rico. |
| 6/16/2017 7:30:07 | | | | |
| 6/16/2017 7:34:02 | Efrain | Rosado | 909 | |
| 6/16/2017 7:34:27 | Jaime | Cruz | 907 | UPR esencial paracel desarrollo de Puerto Rico. |
| 6/16/2017 7:35:44 | Edwin | Rodz | 646 | auditor la deuda |
| 6/16/2017 7:36:43 | Carmen | Rivera | 682 | |
| 6/16/2017 7:38:48 | Myrna | Alvarado | 687 | |
| 6/16/2017 7:40:16 | Moraima | Rosado | 925 | |
| 6/16/2017 7:41:11 | Eric | Gonzalez | 923 | UPR servicio escencial para PR |
| 6/16/2017 7:41:37 | Julio | Suarez | 926 | Estoy de acuerdo en que la educación, desde la primaria hasta la universitaria es un servicio esencial de un país. |
| 6/16/2017 7:42:20 | David | Rivas | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 7:42:47 | | | | |
| 6/16/2017 7:43:06 | Ramon | Lopez Ramos | 650 | |
| 6/16/2017 7:43:03 | Nelson | Guzmán | 959 | Upr servicio esencial (educación ) |
| 6/16/2017 7:46:33 | Ferdinand | Salls | 953 | Exijo que se reconozca los servicios esenciales que hace la UPR en el aspecto social y educativo del pais. |
| 6/16/2017 7:48:11 | | | | |
| 6/16/2017 7:49:02 | Juan | Ruiz | 969 | UPR RUM es esencial |
| 6/16/2017 7:51:23 | Elio | Torresola | 969 | Nuestra UPR es la institución más importante de la nación puertorriqueña. Lo ha sido SIEMPRE. El futuro de las generaciones venideras estaría amenazado sin la aportación de la IUPI. SALVÉMOSLA. |
| 6/16/2017 7:53:58 | Federico | Comas Montalvo | 680 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 7:55:46 | José Orlando | Ramos colon | 739 | Mucha de mi familia estudio en lo que debe ser UAPR y consideró que es un centro de enceñaza más importante de nuestro país y una de las mejores universidades . UNIVERSIDAD AUTÓNOMA DE PUERTO RICO |
| 6/16/2017 7:55:52 | Angeles | Méndez | 932 | |
| 6/16/2017 7:56:04 | Norma | Sojo Ramos | 953 | La universidad es un activo, no un gasto. Nuestro país y nuestros jóvenes merecen de considere la misma como un servicio esencial. |
| 6/16/2017 7:56:57 | Iliamarie | Vazquez | 907 | |
| 6/16/2017 7:57:39 | Glorimar | Mojica | | |
| 6/16/2017 7:57:44 | María | García | 681 | |
| 6/16/2017 7:58:38 | Aida | Ramos | 680 | La educación es esencial para que las personas sean exitosas y productivas y la UPR es la mejor universidad de Puerto Rico. |
| 6/16/2017 7:58:41 | Ricardo | Ortiz | 736 | |
| 6/16/2017 7:59:27 | Irving | Faccio | 966 | Reconozcan como servicio escencial la educacion en la UPR |
| 6/16/2017 7:59:38 | Carmen M. | Del Valle | 961 | Es indispensable aceptar que la UPR son servicios esenciales.  Lo exigimos |
| 6/16/2017 8:00:28 | José Luis | Rodríguez | 725 | Nadie se arredre. La Universidad es el futuro. |
| 6/16/2017 8:01:47 | Jose | Cruzado | 680 | |
| 6/16/2017 8:01:47 | Carmen M. | Del Valle | 961 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/16/2017 8:03:00 | Oscar | Lugo | 18508 | |
| 6/16/2017 8:03:25 | Iris | Santana | 682 | |
| 6/16/2017 8:03:27 | Jorge | Acevedo | 976 | Soy egresado del la UPR y del RUM. La UPR es un servicio esencial . La necesitamos para educar a nuestros nietos y a las futuras generaciones de Puertorriqueños. |
| 6/16/2017 8:05:40 | Dennise | Flores | 754 | Exigo que se nos reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/16/2017 8:05:47 | | | | |
| 6/16/2017 8:06:58 | Daniel | Dietsch | 961 | Proteger la Universidad ante toda adversidad y los atropellos que vivimos |
| 6/16/2017 8:07:14 | | | | |
| 6/16/2017 8:07:42 | Sylvia | Millin | 714 | Estoy de acuerdo que se reconozca los servicios educativos que presta la UPR como esensiales |
| 6/16/2017 8:07:48 | Jose | Narváez | 687 | |
| 6/16/2017 8:07:57 | Mary | Leonard | | |
| 6/16/2017 8:08:37 | Angel | Matos | 957 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 8:08:45 | Astrid | Acevedo | 603 | UPR es esencial |
| 6/16/2017 8:08:54 | Egidio | Colon Archilla | 919 | |
| 6/16/2017 8:09:02 | GEORGE | MUÑOZ LOPEZ | 00730-0546 | |
| 6/16/2017 8:09:33 | Lourdes | Diaz | | |
| 6/16/2017 8:10:28 | Tomás | Lòpez | 725 | Apoyo la petición |
| 6/16/2017 8:16:06 | Elsandra | Rivera | 727 | La UPR es la única alternativa de estudios para la clase media y pobre, sin ella los estudiantes no podrian estudiar. |
| 6/16/2017 8:17:50 | Maria | Jimenez | 725 | |
| 6/16/2017 8:18:14 | Grisel | Camacho | 737 | UPR ES ESENCIAL PARA PUERTO RICO |
| 6/16/2017 8:18:26 | Ramon | Muniz | | |
| 6/16/2017 8:18:31 | Edna | Rodríguez | 987 | Apollo absoluto! |
| 6/16/2017 8:18:40 | Migdalia | Llanes | 931 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 8:19:58 | Arturo | Cruz | 953 | Considerar la Universidad de PR como un servicio esencial |
| 6/16/2017 8:20:55 | Eva | Pabon | 953 | La UPR debe ser considerada un servicio esencial |
| 6/16/2017 8:22:33 | Luis | Berrios | 969 | A favor. |
| 6/16/2017 8:23:24 | Ivonne E. | Rivera Rosado | 953 | Exigimos se respete la autonomía universitaria. No tocar los fondos de la UPR. |
| 6/16/2017 8:23:28 | Yadira | Morales | 791 | |
| 6/16/2017 8:24:30 | Daisy | Tirado | 736 | La Universidad de Puerto Rico es uno de los legados e instituciones mas importantes de nuestro pais, y esta altamente comprobado ya que los jovenes del pais son excelentes profesionales en y fuera de Puerto Rico, por eso reafirmo que la UPR es parte esencial del pais y debemos conservarla. |
| 6/16/2017 8:24:33 | Pedro | Pagán | 728 | La Universidad de Puerto Rico es una institución educativa muy importante para nuestro país.No es un gasto, es una inversión para tener profesionales en nuestros país. |
| 6/16/2017 8:24:38 | Victor | Carrion | | |
| 6/16/2017 8:24:51 | Nayomi | Plaza | | |
| 6/16/2017 8:25:06 | | | 718 | |
| 6/16/2017 8:25:13 | Federico | Perez | 616 | No recortar fondos de la UPR |
| 6/16/2017 8:26:43 | julio | rivera | 736 | |
| 6/16/2017 8:26:52 | Luis L | Matias MELENDEZ | 00623 - 9208 | estoy completamente a favor de que se declare la Universidad de Puerto Rico como un servicio esencial. |
| 6/16/2017 8:28:21 | Lucy | Garcia | 983 | Los servicios educativos que ofrece la UPR SON Esenciales. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 8:30:40 | Mary | Costas | 733 | |
| 6/16/2017 8:31:00 | Ada | Diaz | 716 | No a los recortes a la UPR |
| 6/16/2017 8:31:02 | Graciela | Romero | 953 | |
| 6/16/2017 8:31:52 | Rafael | Martínez-Ortiz | 926 | #UPREsencial |
| 6/16/2017 8:31:53 | Astrid | Perez | V8N4Z6 | |
| 6/16/2017 8:33:04 | Luis | Salgado | 20903 | |
| 6/16/2017 8:33:56 | Grace | Acevedo de Grana | 614 | Soy producto de la UPR .orgullosa de que mis hijos actualmente cursando su grado en ella recinto de Río Piedras . Es  un derecho  es un privilegio tener la UPR ...como nuestra alma matter es mi universidad Esencial para la formación de nuestra juventud ...allí se vaca estudiar a demostrar qvse es el mejor. Actualmente mi hijo desde q entro está en la residencia  muy aplicado en concentración de matemáticas puras  y también tienen 2 concentraciones en el campo empresarial y literatura de inglés  ..por el y por tantos estudiantes talentosos la UPR es esencial. |
| 6/16/2017 8:33:57 | Isabella | Bello | | |
| 6/16/2017 8:34:48 | Awilda | Melendez | | |
| 6/16/2017 8:36:01 | | | | |
| 6/16/2017 8:36:17 | Raimundo | Ilarraza | | |
| 6/16/2017 8:37:19 | Maria Fernanda | Vall-llobera Davila | 911 | apoyo la peticion ...accion ahora!!!! |
| 6/16/2017 8:38:02 | Norma I | Rodríguez | 727 | Solicito se incluya Universidad de PR como servicio esencial |
| 6/16/2017 8:39:16 | Teresa | Cintron | 674 | |
| 6/16/2017 8:39:33 | Jennifer | Alicea | 717 | UPR provides essential services. |
| 6/16/2017 8:39:56 | Octavio | Ortiz Burgos | 926 | Que se consideren los servicios de la UPR como esenciales a la brevedad posible. |
| 6/16/2017 8:40:54 | maria | cortes | 725 | |
| 6/16/2017 8:41:02 | Enid | Bezares | 754 | Apoyo dicha gestión |
| 6/16/2017 8:41:07 | Magda | Marquez | | |
| 6/16/2017 8:41:11 | Juan Pablo | Rivera | 687 | |
| 6/16/2017 8:43:04 | Lizette | Vicens | 927 | Entiendo que la UPR es esencial para el desarrollo económico y social del país. |
| 6/16/2017 8:44:49 | J. Roberto | Ramirez | 936 | apoyo la petición |
| 6/16/2017 8:45:26 | ilka | toro | 725 | |
| 6/16/2017 8:46:07 | Carmen | Piñeiro | 926 | La educación es esencial. UPR es la única salida de la pobreza y mediocridad.  Respeto al sistema de educación pública ya!!! Gracias |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 8:46:11 | jose | rivera | 725 | |
| 6/16/2017 8:47:03 | ilka | toro | 725 | |
| 6/16/2017 8:47:08 | Iris | Valentin | 623 | ES IMPORTANTE POR EL FUTURO DE Puerto Rico QUE SE RECONOZCA LA EDUCACION QUE OFRECE UPR COMO SERVICIO ESENCIAL. |
| 6/16/2017 8:47:34 | Eduardo | Diaz | 727 | |
| 6/16/2017 8:48:28 | Jesus | Romero | | |
| 6/16/2017 8:48:31 | Maribel | Colon | 927 | UPR es un servicio esencial |
| 6/16/2017 8:48:33 | miguel | ortega | 966 | |
| 6/16/2017 8:48:52 | Teddy | Rivera | 926 | Apoyo la UPR |
| 6/16/2017 8:49:07 | Edna | Carlo | 736 | Estoy  de acuerdo con la petición de que se considera la Universidad de Puerto Rico como servicio esencial. |
| 6/16/2017 8:49:08 | Luis | Garcia | 918 | |
| 6/16/2017 8:49:14 | Edgar | Garcia | | |
| 6/16/2017 8:49:17 | jose | calimano | 961 | |
| 6/16/2017 8:49:22 | Armando | Saavedra | | |
| 6/16/2017 8:49:46 | Hector | Rivera Perez | 917 | defender  a la UPR |
| 6/16/2017 8:49:56 | Deniz | Ortiz | 725 | Protejamos la educación |
| 6/16/2017 8:50:08 | Anitza | Villalobos | 926 | |
| 6/16/2017 8:50:18 | Sofia | Darcoli | 923 | |
| 6/16/2017 8:50:22 | Eric | Rossner | 949 | La universidad de Puerto Rico es un servicio esencial. |
| 6/16/2017 8:50:31 | Miguel | Gonzalez | 982 | |
| 6/16/2017 8:50:33 | Abelardo | Jaime | | El futuro de Puerto Rico no puede estar en juego |
| 6/16/2017 8:50:35 | Angel | Morera | 953 | |
| 6/16/2017 8:50:41 | Maria | Agosto | 985 | Q se reconozca como esenciales los servicios  educativos d la UPR |
| 6/16/2017 8:50:41 | Ernesto | Rodriguez | 926 | Apoyo a la UPR. Viva la iupi |
| 6/16/2017 8:50:54 | María | Ortiz | 912 | protejiendo la educación pública |
| 6/16/2017 8:51:45 | Carlos | Carrasco | 926 | Si.  Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 8:52:22 | RAFAEL | BUENO | 969 | UPR ARRIBA PR |
| 6/16/2017 8:52:23 | Luis | Diaz | 10538 | Please make UPR an essential service to the puertorican. |
| 6/16/2017 8:52:24 | Ariel | Negrón | 685 | |
| 6/16/2017 8:52:35 | Emma | Caraballo | 727 | Exijo se reconozca como esencial servicios de la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 8:52:38 | Luis | Mattei | 716 | UPR INDISPENSABLE! |
| 6/16/2017 8:52:46 | Alma | Fontanez | 982 | |
| 6/16/2017 8:52:57 | Higinio A. | Vega Ojeda | 669 | La Universidad de Puerto Rico es un servicio esencial para el desarrollo y progreso de Puerto Rico. |
| 6/16/2017 8:53:12 | Stanley | Portela | | |
| 6/16/2017 8:53:30 | Carlos | Carrasco | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 8:53:50 | norma | rodriguez | | |
| 6/16/2017 8:54:53 | José | rosado | 954 | |
| 6/16/2017 8:54:55 | Rosie | Torres | 605 | Creemos firmemente que la UPR es el instrumento más eficaz para continuar ayudando a Puerto Rico en su desarrollo y en su crecimiento, miles de ex-alumnos y familiares de estos, así como organizaciones y países se han beneficiado de su legado y producto. |
| 6/16/2017 8:55:14 | Cynthia | Lucena | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/16/2017 8:56:28 | Janette | Cartagena | 705 | La UPR es un servicio escencial para PR. |
| 6/16/2017 8:56:41 | Denis | | | |
| 6/16/2017 8:57:11 | Néstor | Hernández Guzmán | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 8:57:14 | Hector | Torres | 731 | |
| 6/16/2017 8:57:32 | John | Fernandez | 683 | Exijo que se reconozcan como esenciales los servicios educativos de la Universidad de Puerto Rico |
| 6/16/2017 8:58:16 | | | | |
| 6/16/2017 8:58:18 | Raymond | Champana | | UPR Servicio Esencial |
| 6/16/2017 8:58:38 | Jady | Cima de Villa | 623 | Un pueblo sin educación es un pueblo muerto. |
| 6/16/2017 8:59:01 | Dr.Renan | Serracante | 705 | La UPR es un servicio vital para Puerto Rico. |
| 6/16/2017 8:59:32 | Vilmarie | Castro | | |
| 6/16/2017 9:01:00 | leonel | rodriguez | 976 | Quiero que la UPR sea reconocida como servicio escencial. |
| 6/16/2017 9:02:08 | Pedro Jaime | Lavergne | 703 | Q se reconozca como esenciales los servicios q ofrece la UPR al pueblode PR. |
| 6/16/2017 9:03:10 | carmen j. | roman | 936 | La Universidad, pilar de un pais |
| 6/16/2017 9:03:12 | Evelyn | Ortiz | 966 | |
| 6/16/2017 9:04:39 | Iraida | Mejias | 725 | |
| 6/16/2017 9:05:03 | John | Fernandez Van Cleve | 683 | Exijo que se declaren esenciales los servicios educativos que ofrece la Universidad de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 9:06:03 | carmen | echevarria | 926 | Universidad muy importante para la economía del país |
| 6/16/2017 9:07:44 | Carmen | Márquez | | |
| 6/16/2017 9:09:54 | Marta | Cebollero | 717 | Que nuestra juventud se merece una buena educacion |
| 6/16/2017 9:09:54 | Carlo | Burgos | 969 | |
| 6/16/2017 9:10:33 | Ivonne marie | Santell Velazquez | 723 | Que se ponga la Universidad de PR. Como servicios ensenciales |
| 6/16/2017 9:10:47 | Rafael | Martínez-Ortiz | 926 | UPResencial |
| 6/16/2017 9:10:54 | Raul | Garcia | 926 | Valor a la educación superior |
| 6/16/2017 9:11:44 | Idaliz | Rodriguez | 602 | La educación es un derecho de todos |
| 6/16/2017 9:13:23 | Ivonne marie | Santell Velázquez | 723 | |
| 6/16/2017 9:14:16 | Manuel | Rodriguez | 927 | Por favor necesitamos de su ayuda para que nuestra Universidad continue prestando servicios y formando profesionales dignos y capaces de a tender a nuetra comunidad y desarrollar nuestro Pais con areas de mantener todo lo que nuestros antecesores con mucho tezon han logrado gracias |
| 6/16/2017 9:16:37 | Wilma | Mulero | 966 | Recuperar t ayudar  UPR |
| 6/16/2017 9:17:03 | Yolanda | Izquierdo | 927 | |
| 6/16/2017 9:17:09 | Wanda | García | 719 | La universidad de Puerto Rico aportó y aporta al crecimiento y progreso de nuestra isla. La educación es esencial sobre todo una que ha demostrado ser de calidad. Exijo como puertorriqueña que la universidad de Puerto Rico se considere servicio esencial. |
| 6/16/2017 9:17:17 | Mayra | de Soto | 924 | |
| 6/16/2017 9:18:26 | Ricardo | Gonzalez | | |
| 6/16/2017 9:18:29 | Myra | Pérez | 969 | La iupi es el motor de nuestro país! |
| 6/16/2017 9:19:15 | Gladys | seda | 739 | |
| 6/16/2017 9:19:54 | Ivan | Santell Sánchez | 723 | Que se declare la universidad de PR como asunto encñsencial |
| 6/16/2017 9:20:02 | Jose | Muniz | 769 | |
| 6/16/2017 9:20:18 | Yari | Perez Marin | 907 | |
| 6/16/2017 9:20:51 | Melody | Colon | 926 | |
| 6/16/2017 9:22:21 | Maria | Ayala | 727 | |
| 6/16/2017 9:23:05 | | | 918 | |
| 6/16/2017 9:23:40 | Sonia | Diaz | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 9:23:58 | maria | gonzalez | 791 | Los fondos para la educación son importantísimos para el pueblo de P R.  Un pueblo educado es libre para escoger sus mejores opciones de vida. |
| 6/16/2017 9:24:51 | Lillian | Báez-Díaz | 739 | Yo apoyo esta gestion |
| 6/16/2017 9:25:22 | luisa | Gonzalez | 729 | |
| 6/16/2017 9:26:01 | LEHANY | SALAMAN | 982 | La UPR es esencial para el desarrollo de Nuestro país, por esto no debe someterse a recortes que la conviertan en innoperante. |
| 6/16/2017 9:27:54 | Rosymar | Vazquez | 685 | |
| 6/16/2017 9:27:54 | CARMEN | MONTES | 957 | LA UPR ES ESENCIAL |
| 6/16/2017 9:27:56 | Jose | Burgos | 783 | Apoyo la peticion |
| 6/16/2017 9:28:57 | Eva | Del Rio | 966 | La universidad es un servicio esencial para PR |
| 6/16/2017 9:29:04 | Waleska | Collazo | 775 | |
| 6/16/2017 9:29:31 | Maria | Garcia | 683 | |
| 6/16/2017 9:29:50 | Stefano | Saltalamacchia | | UPR esencial para Puerto Rico |
| 6/16/2017 9:30:15 | | | | |
| 6/16/2017 9:30:12 | Laura | Gorrín | | |
| 6/16/2017 9:31:05 | | | | |
| 6/16/2017 9:31:14 | silvia | lopez | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/16/2017 9:31:40 | María | Hernández | 791 | |
| 6/16/2017 9:31:43 | Carmen | Mignucci | 936 | |
| 6/16/2017 9:33:14 | Joaquin | Class | 674 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR. |
| 6/16/2017 9:34:17 | Giancarlo | Cajigas | | |
| 6/16/2017 9:35:05 | Adelis | Garcia | 926 | Educación accesible |
| 6/16/2017 9:35:12 | Josefina | Pont | 926 | |
| 6/16/2017 9:35:22 | Rosalma | Ortiz Rivera | 917 | Nuestro primer centro docente, La UPR, es esencial para la educación en Puerto Rico.  Apoyo TOTAL E INCONDICIONALMENTE su permanencia y ayuda fiscal para poder continuar realizando su labor docente. |
| 6/16/2017 9:35:23 | Luis | cortes | 926 | |
| 6/16/2017 9:39:24 | Diácono Rubén | Huertas | 726 | Pedimos  a Dios luz y bendiciones para resolver exitosamente nuestros problemas. Amén |
| 6/16/2017 9:41:37 | Dennys | Cruz | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 9:42:06 | Aileen | De Leon | 901 | Quiero que la UPR sea un centro de excelencia, dinámico y único. Es un servicio indispensable para hoy y el futuro. |
| 6/16/2017 9:43:48 | | | 745 | La educación pública y accesible es lo que nos ayudará a levantar un pais hundido en la pobreza! |
| 6/16/2017 9:44:42 | Harry | Santiago Hernandez | 745 | cuenten conmigo |
| 6/16/2017 9:45:30 | Martha | Hernandez | 918 | |
| 6/16/2017 9:46:24 | HECTOR | VEGA | 976 | Apoyo la UPR como esencial |
| 6/16/2017 9:46:30 | Mayra | Burgos | 00717L | La educación es el mejor modelo económico que puede tener un país. |
| 6/16/2017 9:46:42 | Victor Alexis | Diaz | 926 | La Universidad de Puerto Rico es un servicio esencial. |
| 6/16/2017 9:47:00 | Damaris | Santiago | 602 | |
| 6/16/2017 9:47:01 | Ruben | Ramirez | 960 | Cuenta conmigo |
| 6/16/2017 9:49:02 | Rodrigo | Otero | 968 | |
| 6/16/2017 9:49:04 | Carol | Perez | 956 | La UPR es esemcial para PR |
| 6/16/2017 9:49:44 | Viveca | Vázquez | 907 | UPR imprescindible para Puerto Rico |
| 6/16/2017 9:49:56 | Roberto | Ortiz Santiago | 953 | |
| 6/16/2017 9:50:39 | Angel | Serrano | 738 | UPR is needed |
| 6/16/2017 9:51:10 | Ania | Agosto | 703 | |
| 6/16/2017 9:52:41 | Juan Carlos | González Ramos | 723 | |
| 6/16/2017 9:53:04 | Rina | Marrero | 925 | |
| 6/16/2017 9:53:12 | Enrique | Hernandez | 777 | |
| 6/16/2017 9:53:35 | Celita | Quiles | 667 | |
| 6/16/2017 9:54:15 | Harry | Muñoz | 957 | Exigimos respuesta |
| 6/16/2017 9:54:27 | Edna | Pagan | O0936 | |
| 6/16/2017 9:55:00 | Carlos | Rivera | 667 | |
| 6/16/2017 9:55:13 | Ruth M. | Lozada | 969 | |
| 6/16/2017 9:56:03 | M | Cruz | | |
| 6/16/2017 9:56:34 | Gladys | Contreras | 778 | |
| 6/16/2017 9:57:05 | Sara | Ocasio | 957 | Exijo se reconozcan como  esenciales los servicios en la UPR |
| 6/16/2017 9:57:11 | Celimar | Rivera | 667 | |
| 6/16/2017 9:58:19 | Margarita | VeleZ | 777 | |
| 6/16/2017 9:58:38 | Wanda | De Jesus | 736 | UPR is key for our education!! |
| 6/16/2017 9:58:49 | Ardellie | Ferrer | 667 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 9:58:53 | Wanda | Torres | | |
| 6/16/2017 9:59:40 | Acmin | Velazquez | 716 | UPR escencial!!!! |
| 6/16/2017 10:00:00 | Ermi | Diaz | 703 | |
| 6/16/2017 10:01:45 | Richard | Velázquez Díaz | 771 | La Educación Superior Pública y Accesible es un servicio esencial. |
| 6/16/2017 10:02:14 | Marcela | Padilla | 680 | |
| 6/16/2017 10:03:41 | Delia | Torres | 926 | Apoyo que reconozcan los servicios esenciales de la UPR |
| 6/16/2017 10:07:48 | Ivelisse | Alejandro | 726 | |
| 6/16/2017 10:08:53 | Francheska | Morlá | 926 | Without education there won't be any progress as a Nation. |
| 6/16/2017 10:10:29 | Elena | Garí | | |
| 6/16/2017 10:10:43 | Yesenia | Ortiz | 953 | Necesitamos los servicios de la UPR disponibles siempre. |
| 6/16/2017 10:10:52 | Martha | Valdes | 907 | |
| 6/16/2017 10:15:37 | Sorely | Muentes Mendez | 918 | |
| 6/16/2017 10:17:20 | Arturo | Cruz | 953 | |
| 6/16/2017 10:18:39 | Saul | Torres | 921 | UPR es sumamente necesaria como unico sistema educativo publico que contribuye al avance del pais y sus ciudadanos |
| 6/16/2017 10:19:11 | Angela | Zepeda | 959 | La UPR es esencial para lograr sacar a delante nuestra hermosa isla |
| 6/16/2017 10:19:15 | Armando | Vallés | 985 | Sigamos luchando por la universidad y el sector mas vulnerable. VIVA LA LIBERTAD DE UN PUEBLO, SOLO CON LA INDEPENDENCIA POR FIN PODRIAMOS SER DIGNOS Y SOBERANOS. |
| 6/16/2017 10:19:20 | Carmen | Matos | 727 | Soy una servidora pública y producto de la Universidad de Puerto Rico, a orgullo. |
| 6/16/2017 10:19:53 | Holly | Marden Cruz | 979 | Universidad de Puerto Rico - Esencial!! para el futuro de Puerto Rico!! |
| 6/16/2017 10:22:21 | Anais | Cordova | 957 | |
| 6/16/2017 10:22:56 | Maria Esther | Prado | 969 | Nuestra Universidad de Puerto Rico es un recurso vital para el desarrollo de la gente y la vida de este pueblo.Desatender este asunto es un acto criminal en muchos aspectos. |
| 6/16/2017 10:23:11 | | | | Considero que a la UPR se le está discriminando mostrando un absoluto desconocimiento de sus logros y funciones irremplazables en la educación y formación de los futuros profesionales puertorriqueños. El propio gobernador aprovechó la disposición de la UPR al darle la oportunidad de ser parte de la misma, lo que utilizó como componente de su campaña electoral mostrando la imagen de científico en el desarrollo de celulas madres. Este hecho claramente indica la relevancia de nuestro primer Centro Docente en la educación y en la investigación ya que el propio gobernador,la escogió para su desarrollo profesional, desechando a otros Centros existentes en la Isla. |
| 6/16/2017 10:25:08 | Ana | Velez | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 10:29:06 | Iris | Hernandez | 692 | Yo, Iris M. Hernández en petición de que se reconozca como esencial todos los servicios educativos de mí país P.R. en inclusión a los que se ofrecen en la UPR. <br> Gracias, <br> Iris M. Hernández |
| 6/16/2017 10:30:52 | Nelson | Fonseca | 953 | |
| 6/16/2017 10:31:29 | Johnny | Syevens | 717 | UPR ICONO DE PUERTO RICO |
| 6/16/2017 10:32:19 | Roberto | Padilla | 956 | |
| 6/16/2017 10:32:47 | Carmelo | Morales | 927 | |
| 6/16/2017 10:33:58 | María Esther | Prado | 969 | Los servicios que presta la U.P.R. Son esenciales para el Pais. Desatender esto es un acto contra la humanidad. |
| 6/16/2017 10:34:23 | Priscilla | Quiles | 921 | |
| 6/16/2017 10:34:44 | Adriana | Santana | | |
| 6/16/2017 10:36:16 | Ivan | Cortes | | |
| 6/16/2017 10:36:53 | Iván Gabriel | | | |
| 6/16/2017 10:36:59 | Kevin | Morales | 745 | |
| 6/16/2017 10:37:38 | Iván Omar | Méndez Díaz | | |
| 6/16/2017 10:37:44 | Elsa | Otero | 00646-8400 | Los servicios provistos por la UPR son ESENCIALES para PR. |
| 6/16/2017 10:38:47 | Cristina | Pomales | | |
| 6/16/2017 10:39:50 | | | | |
| 6/16/2017 10:40:19 | Maria Esther | Prado | 969 | Estoy de acuerdo en exigir que se considere como servicio esencial la U.P.R. |
| 6/16/2017 10:41:13 | Maria | Pagan | 927 | UPR servicio esencial |
| 6/16/2017 10:41:49 | Alfonso | Escudero | 901 | |
| 6/16/2017 10:42:25 | Maria | Vazquez | 956 | Exigimos que se consideren como esenciales los servicios educativos de la UPR. |
| 6/16/2017 10:44:42 | Carlos | Bercero | | |
| 6/16/2017 10:46:19 | José R. | Lopez-Diaz | 971 | |
| 6/16/2017 10:49:31 | Jose | Santiago | 726 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 10:49:38 | Evelyn | Rivera | 961 | UPR no es un lujo. |
| 6/16/2017 10:50:50 | Omayra | Rivera | | El pueblo está cansado de tanto abuso....No deberian confrontarlo más... |
| 6/16/2017 10:51:36 | Lindy | Martinez | 956 | LAUPR es un servicio esencial |
| 6/16/2017 10:52:42 | Eric | Frontera | 769 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 10:53:36 | Ana | Rius | 908 | Si estoy de acuerdo con la carta |
| 6/16/2017 10:53:40 | Alejandro | Pabon | 949 | Que la UPR. Se concidere un servicio esencial. |
| 6/16/2017 10:53:50 | Carlos | Vallecillo | 926 | |
| 6/16/2017 10:54:10 | Ángel | Burgos Rivera | 983 | La Universidad de Puerto Rico es un valuarte de desarollo económico para Puerto Rico, hay que fortalecerla, manteniendo el menor corte posible de su presupuesto operacional. |
| 6/16/2017 10:56:21 | Martha Ivelisse | ramirez | 31410 | |
| 6/16/2017 10:58:59 | Sara | Ocasio | 920 | |
| 6/16/2017 10:59:13 | Marisel | Ortiz | 976 | La UPR es necesaria para el futuro de PR |
| 6/16/2017 11:03:13 | felix | carrasquillo | 791 | |
| 6/16/2017 11:03:23 | Wilfredo Cruz Perez | Cruz Perez | 987 | |
| 6/16/2017 11:03:38 | Edison | Torres | 698 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. Escuchen al pueblo de PR |
| 6/16/2017 11:03:52 | Carmen M | Lugo | 694 | |
| 6/16/2017 11:04:11 | Yuliana Marie | Santiago | 961 | Apoyo a la universidad de Puerto Rico |
| 6/16/2017 11:04:36 | Maria | Martinez-De Jesus | 918 | |
| 6/16/2017 11:04:54 | Roberto | Crespo | 953 | |
| 6/16/2017 11:05:19 | Ruben | Marrero | 949 | |
| 6/16/2017 11:05:05 | Muriel | Matos | 936 | La educación es una inversión, no un costo |
| 6/16/2017 11:05:44 | ELISA | RIVERA CLAUDIO | 767 | DECLARAR SISTEMA UNIVERSITARIO ESENCIAL PARA PUERTO RICO |
| 6/16/2017 11:06:00 | Sigfredo | Munoz | 693 | |
| 6/16/2017 11:07:34 | Librada | Vélez | 698 | No recorten fondo alguno  a la UPR. Es la universidad del estado y del futuro académico de esta y futuras generaciones de profesionales de nuestro país |
| 6/16/2017 11:07:48 | Jocelin | Perez | 961 | Necesitamos respuesta |
| 6/16/2017 11:09:17 | Jose | Rodriguez | 923 | Quiero q la UPR se reconozca como servicio esencial |
| 6/16/2017 11:09:34 | Julio | Solier | 977 | Por supuesto debemos salvar la UPR.  y de alguna manera buscar los fondos necesarios para que continúen con la función educativa<br>Que la política de salga de la institución y asigne los fondos que por ley le corresponden. |
| 6/16/2017 11:09:42 | | | | |
| 6/16/2017 11:10:20 | | | 680 | |
| 6/16/2017 11:13:32 | Mariselle | Martínez | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 11:13:45 | Rebekah | Montes | 736 | La educación no es gasto, ni un beneficio, es un derecho de cada ser humano para poder ejercer su derecho a la búsqueda de felicidad mediante el progreso personal el cual contribuye al bienestar y florecimiento de la sociedad. La riqueza de las naciones es su capital humano y las sociedades solo florecen cuando su poblacion está bien capacitada en conocimientos y experiencias. Seamos una sociedad emocionalmente sana, llena de profesionales en su respectivas actividades, para beneficio de todos por igual. |
| 6/16/2017 11:14:29 | Isabel | Mercado | 637 | Apoyo que se reconozca como esencial los servicios educativos que ofrece la UPR |
| 6/16/2017 11:14:51 | Mariselle | Martínez | 926 | |
| 6/16/2017 11:15:48 | Harold | Cobo | 956 | |
| 6/16/2017 11:16:10 | Janice | Vera | 983 | Necesitamos que se audite la deuda. |
| 6/16/2017 11:20:22 | Nereida | Cordero | 979 | |
| 6/16/2017 11:20:26 | Pedro | Gomez | 656 | La universidad es de todos los puertorriquenos |
| 6/16/2017 11:22:53 | Nivea Luz | Torres Gonzalez | 961 | |
| 6/16/2017 11:23:29 | Alex | Sanchez | | |
| 6/16/2017 11:23:41 | Aracelis | Rodriguez | 987 | |
| 6/16/2017 11:23:43 | Leida | Sierra | 792 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 11:24:44 | leonel | luna | 987 | |
| 6/16/2017 11:27:09 | Vilma | Fuentes | 957 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/16/2017 11:27:26 | | | | |
| 6/16/2017 11:27:35 | Indira | de Choudens | 983 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 11:30:06 | Carmen | Martínez | | |
| 6/16/2017 11:30:42 | Leticia | González Bauzá | 00976-2450 | Mi Universidad se respeta. |
| 6/16/2017 11:32:11 | Karen | | 918 | Un pueblo sin educación está destinado al fracaso. |
| 6/16/2017 11:33:41 | | | | |
| 6/16/2017 11:34:21 | Vivian E | Olivera | | |
| 6/16/2017 11:35:55 | Giovanna | Balaguer | 791 | La UPR es esencial para el progreso y el desarrollo de Puerto Rico.  La educación pública superior es una necesidad en todos los países donde se vive en democracia.  La UPR lleva un siglo aportando a las necesidades de Puerto Rico y del mundo.  Todos los ciudadanos de nuestro país tienen derecho a esta esucación con los niveles de excelencia que siempre nos han caracterizado. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 11:36:05 | Yolanda | Robles | 693 | |
| 6/16/2017 11:36:24 | Eugenia | Andino | | |
| 6/16/2017 11:37:02 | Vanessa | Rodriguez | 959 | |
| 6/16/2017 11:39:27 | Marta | Rosa | 767 | Reconocer la UPR como servicios esenciales. |
| 6/16/2017 11:39:50 | sandra | velez | 693 | |
| 6/16/2017 11:40:45 | Lorell | Mauras | | |
| 6/16/2017 11:41:24 | Hector | Ayala | | |
| 6/16/2017 11:41:52 | migdalia | espino | 913 | |
| 6/16/2017 11:44:56 | Juan Carlos | Sifre | 772 | |
| 6/16/2017 11:46:22 | | | | |
| 6/16/2017 11:47:13 | Nilsevady | Fussá-Ayuso | 987 | Como creo firmemente en la función que realiza la UPR en la educación de nuestro país, exijo que se roconozcan como esenciales los servicios educativos que ofrece la UPR y se atienda con premura este reclamo. |
| 6/16/2017 11:48:37 | Nilda | Rodriguez Perez | 966 | Endoso totalmente esta petición |
| 6/16/2017 11:49:30 | Mayrim | Ortiz | 949 | |
| 6/16/2017 11:51:27 | Edgardo | Lebrón Tirado | 751 | |
| 6/16/2017 11:52:38 | Lissette | Massari | 927 | La educación es la base del desarrollo de toda sociedad.  Toda mi familia cercana y extendida han estudiado en la UPR y ha sido crucial para su crecimiento tanto personan como profesional.  El sistema educativo de Puerto Rico coronada por la Universidad ha forjado grandes profesionales y han  sido ejemplos tanto en Puerto Rico como fuera de nuestra tierra. |
| 6/16/2017 11:53:08 | Vilma | Perez | | |
| 6/16/2017 11:53:14 | Roxane | Ribott | 659 | |
| 6/16/2017 11:54:04 | RAUL | RODRIGUEZ | 976 | A favor que la UPR sea catalogada como servicio esencial a nuestra gente en especial a la jóvenes y personas que de bajos recursos pudimos hacer estudios en nuestra Alma Mater.  Saludos. |
| 6/16/2017 11:54:20 | Jannette | Rodriguez | | Indudablemente la UPR es esencial para muchos jóvenes en este país. Yo soy producto de la UPR y muchos de los profesionales en esta isla y fuera de ella también. |
| 6/16/2017 11:56:06 | ORLANDO | LAUREANO | 918 | LA UPR ES NUESTRO PROYECTO DE VIDA Y NO PERMITIREMOS QUE LA ASESINEN COMO QUIEREN HACERLO, DEZCUARTIZARLA Y VENDERLA A LOS BUITRES!!! |
| 6/16/2017 11:58:47 | David | Figueroa | 921 | |
| 6/16/2017 12:03:44 | Wil | Layer | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 12:04:14 | Regina | Oquendo | 641 | La educación es el alma de un pueblo. Allí habita el conocimiento que lleva a las sociedades a buscar soluciones a sus problemas, a desarrollar la economía, a buscar la verdad y la felicidad que permiten que el ser humano sea cada día mejor, solidario y saque a flote a un país de las peores crisis. La UPR enseña, construye, edifica ciudadanos de primer orden para dar lo mejor de sí mismos en beneficio de nuestro país. Por eso la educación es un bien esencial tanto para Puerto Rico como para todo el mundo. |
| 6/16/2017 12:04:16 | Myrna | González | | |
| 6/16/2017 12:05:12 | Ada | Ruiz | 949 | |
| 6/16/2017 12:05:55 | Ana Luisa | Sierrra Ortiz | 792 | Estoy de acuerdo con la petición. |
| 6/16/2017 12:06:19 | Merbil | Gonzalez Martinez | 6827706 | UPR debe ser servicio esencial |
| 6/16/2017 12:07:43 | Stephanie | Myers | | |
| 6/16/2017 12:10:22 | Ángel R | Miranda | 777 | Los servicios que ofrece la UPR son importantes para el desarrollo social, cultural y educativos para nuestro Pueblo. |
| 6/16/2017 12:10:25 | Abraham | Lopez | 789 | |
| 6/16/2017 12:11:22 | Rocio | Zapata | 623 | |
| 6/16/2017 12:12:06 | Heriberto | Vargas | 623 | |
| 6/16/2017 12:14:49 | Mildred | Sotomayor-Bourbon | 985 | UPR, SERVICIO ESENCIAL PARA EL FUTURO Y PROGRESO DE NUESTRA NACIÓN PUERTORRIQUEÑA |
| 6/16/2017 12:18:13 | Marilu | Aleman | 987 | La Educación es primero |
| 6/16/2017 12:18:35 | Johanna | Davila | 727 | |
| 6/16/2017 12:19:15 | Lilly | Nieves | 970 | |
| 6/16/2017 12:20:28 | | | | |
| 6/16/2017 12:19:52 | Amneris | Torres | 725 | |
| 6/16/2017 12:20:57 | William | Torres | 725 | |
| 6/16/2017 12:23:19 | Daniel | Marrero | 926 | |
| 6/16/2017 12:23:40 | Edmarie | Grano de Oro | 926 | |
| 6/16/2017 12:26:33 | Jose | Muñoz | 926 | |
| 6/16/2017 12:26:38 | | | | |
| 6/16/2017 12:27:45 | Carmen | Cuevas | 783 | |
| 6/16/2017 12:28:16 | Jorge | Torregrosa | 730 | |
| 6/16/2017 12:28:32 | Yenisia | Ruiz | | |
| 6/16/2017 12:28:55 | Mayra | Delgado | 791 | |
| 6/16/2017 12:29:26 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 12:30:25 | | | | |
| 6/16/2017 12:33:35 | Zoraida | Calo | 968 | La UPR es una inversiòn |
| 6/16/2017 12:33:51 | Yvette | De Luna | | |
| 6/16/2017 12:34:41 | Isabel | Pichardo | 953 | Queremos apoyar la UPR |
| 6/16/2017 12:35:28 | Domingo F. | Acevedo Bayron | 677 | |
| 6/16/2017 12:35:55 | Luis | Rodriguez | 791 | Exijo se reconozcan como esenciales los servicios de la Universidad de Puerto Rico. |
| 6/16/2017 12:36:48 | Adalberto | Chevres | 976 | A nuestro Pueblo le urge el reconocimiento de la UPR como un servicio esencial para nuestro desarrollo. |
| 6/16/2017 12:39:08 | Maria | Rizek | 926 | |
| 6/16/2017 12:39:37 | Virginia | Ho Gonzalez | | |
| 6/16/2017 12:39:59 | Juan R | Ayala | 00926-7334 | Someter firmas. |
| 6/16/2017 12:41:37 | Alicia | Gonzalez | 10009 | |
| 6/16/2017 12:41:54 | Sylvia | Rodriguez-Seda | 10463 | La UPR es esencial para Puerto Rico! Por favor ayuden la Universidad a dar estudios y servicios mejor que nunca.  La educacion de nuestra juventud debe de ser numero uno para el mejoramiento de Puerto Rico. |
| 6/16/2017 12:42:55 | Catherine | Barbosa | 956 | La UPR es nuestro primer centro educativo del país Sus servicios son esenciales |
| 6/16/2017 12:42:58 | Nilza | Cruz | 926 | |
| 6/16/2017 12:43:10 | Luis M | Matias | 623 | |
| 6/16/2017 12:47:03 | Marianela | Torres-Rodríguez | 919 | La UPR es esencial para que las generaciones venideras puedan optar por tener una educación universitaria de excelencia en las distintas ramas del saber y de la tecnología, con el objetivo de que en el futuro nuestro País cuente con una población educada aquí y con deseos de aportar al país.  Es el sistema universitario que puede acceder todo estudiante del sistema público de nuestra nación ya que es el más económico hasta el presente siendo el mayor de prestigio académico.  Yo soy producto de la UPR, bachiller en ciencias del Colegio de Mayagües y Maestría en Planificación del Recinto de Río Piedras, la Uipi.  11 recintos una universidad. |
| 6/16/2017 12:48:56 | Daphne | Guzman | | |
| 6/16/2017 12:52:54 | Wanda | Rodríguez | 727 | |
| 6/16/2017 12:53:34 | Janette | Cambrelen | 921 | La UPR es parte de nuestra cultura |
| 6/16/2017 12:53:44 | Guillermo | Colon | 682 | UPR services are essential to PR and USA |
| 6/16/2017 12:53:51 | Leslie | Ortiz | 969 | UPR es muy importante y necesario para El Progreso de PR |
| 6/16/2017 12:54:55 | Janette | Cambrelen | 921 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 12:55:21 | Stepehen | Zelnick | 984 | UPR es muy importante para el futuro de la isla. Estoy seguro que hacen lo que es correcto sobre esto asunto. Gracias por atencion y consideracion. |
| 6/16/2017 12:57:29 | Francisco | Catala - Miguez | | La educación no es un negocio. |
| 6/16/2017 13:00:05 | luis | mojica | 965 | la universidad de puerto rico es esencial para el desarrollo de nuestros pais. |
| 6/16/2017 13:00:40 | Roxana | Sierra | 970 | Mi hija comienza ahora a estudiar y me enorgullece q sea en la upr d bayamon. Yo estudié en Carolina |
| 6/16/2017 13:01:20 | luis | mojica | 965 | la upr es esencial para puerto rico.  no podemos perderla. |
| 6/16/2017 13:01:50 | Stella Elvira | Franco Pagan | 907 | Respaldo y agradezco su apoyo para sostener la petición de protección sobre la institución máxima de servicios educativos superiores en nuestro país, la Universidad de Puerto Rico. |
| 6/16/2017 13:02:23 | Ana Maria | Luquis | 925 | |
| 6/16/2017 13:03:37 | Adolfo | Correa Luna | 936 | La UPR es esencial y necesaria para el pueblo de Puerto Rico |
| 6/16/2017 13:05:09 | Maria Isabel | Rijos Ramos | 7031 | Me uno a esta peticion sin reservacion. |
| 6/16/2017 13:08:40 | Andrés | López | 909 | |
| 6/16/2017 13:09:11 | María V. | Morales | 966 | Me opongo al recorte de los fondos de la UPR. Nuestra Universidad es un servicio esencial y necesario para todos los que vivimos en Puerto Rico tanto en el presente como en el futuro. |
| 6/16/2017 13:09:12 | Margarita | Fernández | 969 | |
| 6/16/2017 13:09:38 | Angie | Mendez | 20109 | Los servicios educativos de la UPR son esenciales para el progreso de PR |
| 6/16/2017 13:11:06 | Willie | Girald Rosa | 662 | |
| 6/16/2017 13:11:19 | Enrique | Fernández | 00918-4163 | Yo no hubiese podido estudiar mi carrera si no fuese por la UPR y RCM. Es la única Universidad que ofrece calidad de excelencia a un costo para todos los bolsillos , principalmente a los que no tienen ingresos para las privadas. |
| 6/16/2017 13:12:32 | Ileana | Rodriguez | 785 | |
| 6/16/2017 13:12:38 | Jan Pierr | Zegarra | | |
| 6/16/2017 13:14:46 | Juan Carlos | Lebrón | 953 | |
| 6/16/2017 13:14:55 | María Isabel | Santiago García | 718 | |
| 6/16/2017 13:15:44 | Nuzhet | Senquiz Rosario | 792 | |
| 6/16/2017 13:16:20 | Glorializ | Lopez | 918 | |
| 6/16/2017 13:17:48 | Ricardo | Castro | | |
| 6/16/2017 13:18:20 | Frances | Rivera Figueras | 917 | |
| 6/16/2017 13:20:03 | Laura | Candelas | 901 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 13:20:52 | Carmen | Girod | 784 | El mantener funcionando a la UPR es un servicio sùper esencial para el progreso de nuestro país |
| 6/16/2017 13:21:37 | Sofia | Toled | 783 | |
| 6/16/2017 13:22:05 | Ernesto | Santiago | 970 | |
| 6/16/2017 13:22:18 | Gabriela | Maldonado | 795 | |
| 6/16/2017 13:22:21 | Mariela | Canabal | 959 | |
| 6/16/2017 13:26:02 | Stacey | Velazquez | 961 | |
| 6/16/2017 13:28:12 | Francisco | Serrano Walker | 10454 | |
| 6/16/2017 13:29:56 | Iris | Dones | 949 | |
| 6/16/2017 13:30:03 | | | | |
| 6/16/2017 13:30:41 | Jesús | Rodríguez Rey | | |
| 6/16/2017 13:32:46 | | | | |
| 6/16/2017 13:33:32 | Michael | Morales | 956 | |
| 6/16/2017 13:35:11 | | | | |
| 6/16/2017 13:35:09 | drianfel | vazquez | | |
| 6/16/2017 13:37:41 | Jariel | Ortiz | 987 | |
| 6/16/2017 13:37:55 | Liza | Goldman Huertas | 7516 | |
| 6/16/2017 13:41:17 | Kelvin | Rodriguez | 924 | |
| 6/16/2017 13:42:41 | Leslie | Alvarado | 924 | |
| 6/16/2017 13:43:25 | Alejandro | Marengo | 726 | |
| 6/16/2017 13:45:18 | WAnda | Mattei | 918 | |
| 6/16/2017 13:46:30 | | | | |
| 6/16/2017 13:47:13 | Dalila | Rodríguez | | La UPR es de lo más valioso q tenemos |
| 6/16/2017 13:49:48 | Addiel | Rivera | 923 | |
| 6/16/2017 13:52:55 | Jeannette | Prieto | 927 | |
| 6/16/2017 13:55:09 | Vianca | Lugo | | |
| 6/16/2017 13:56:13 | Cristina | Villalba | 33185 | |
| 6/16/2017 13:56:37 | F. Tomás | Miguel | 725 | |
| 6/16/2017 13:59:59 | Leila | Malave | 966 | |
| 6/16/2017 14:07:53 | Katira | Diaz | 907 | |
| 6/16/2017 14:07:55 | Neysa | Hernandez | | |
| 6/16/2017 14:08:23 | Augusto | Hernandez | 685 | I support that the services of the University of Puerto Rico be recognized as essential services to Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 14:09:01 | Iris | Aponte | 926 | |
| 6/16/2017 14:09:08 | Sonia | Hernandez | 949 | |
| 6/16/2017 14:09:20 | Kevin J. | Nieves | | Me inclino hacia la idea de considerar a la Universidad de Puerto Rico como un servicio escencial de nuestro país, ya que los futuros profesionales de Puerto Rico necesitan un lugar de estudio que sea accesible a su presupuesto. No todos gozamos de una economía estable. Somos muchos los que venimos de abajo, así que es tiempo de ser considerados con la mayoría de los ciudadanos, los cuales necesitan estudiar para generar una fuente de ingresos duradera. La educación en Puerto Rico no es una opción, es una prioridad insustituible y un derecho indispensable. |
| 6/16/2017 14:13:11 | Gilberto | Calderon | 961 | |
| 6/16/2017 14:15:09 | Julia | Rodriguez | 907 | |
| 6/16/2017 14:16:06 | Leticia | Ortega Torres | 918 | Lo exijo. |
| 6/16/2017 14:19:01 | Charlie | Iglesias | | |
| 6/16/2017 14:20:15 | Mario | Montes | 931 | |
| 6/16/2017 14:21:42 | Maribel | Colón | 735 | |
| 6/16/2017 14:21:44 | Angel | Leon | 7162276 | Proteger la UPR |
| 6/16/2017 14:25:52 | Roberto | Buxeda | | |
| 6/16/2017 14:26:02 | Avelino | Muñoz | 920 | La UPR nos pertenece a todos |
| 6/16/2017 14:30:36 | Victor M. | Melendez Reyes | 00771-9701 | La UPR es necesaria para el futuro de PUERTO RICO. |
| 6/16/2017 14:30:46 | Gabriela | Davila | | |
| 6/16/2017 14:35:16 | Judith | Morales | 911 | Universidad del pueblo,esencial para nuestro desarrollo como nacion |
| 6/16/2017 14:35:12 | marta | reyes | 725 | Apoyo total a la UPR |
| 6/16/2017 14:36:40 | Ronald | Rosario | 926 | |
| 6/16/2017 14:36:59 | Paola | Dailey | 956 | |
| 6/16/2017 14:37:42 | pablo | MONTES | 729 | |
| 6/16/2017 14:38:45 | Wilfredo | Bueiz | 901 | |
| 6/16/2017 14:41:46 | Glenda | Colon | 907 | |
| 6/16/2017 14:43:31 | Doris | Nevarez | 971 | |
| 6/16/2017 14:43:34 | Nancy | Abreu | 976 | |
| 6/16/2017 14:50:31 | Doris | Ramirez | 682 | |
| 6/16/2017 14:51:38 | María de los Ámgeles | Castro Arroyo | 918 | |
| 6/16/2017 14:53:52 | Giovaldy | Alvarado | 987 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 14:58:33 | Marta | Moreno Montalvo | 682 | Necesitamos la Universidad abierta y em buen estado.  Es nuestro patrimonio y Los contribuyentes ayudamos a pagar por Ella. |
| 6/16/2017 14:58:57 | Nadya | Rivera | 976 | UPR |
| 6/16/2017 15:00:45 | Pedro | Seda | 681 | Los servicios educativos de la UPR son esenciales para el presente y el futuro del pueblo puertorriqueño |
| 6/16/2017 15:03:28 | Dalila | Arcelay | | |
| 6/16/2017 15:04:48 | Mildred | Pillot | 928 | Entiendo que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico. Por eso le pido  al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos. |
| 6/16/2017 15:13:16 | Lynnette | Pagan | 725 | |
| 6/16/2017 15:13:19 | Myrna | Ortiz | 723 | Nosotros como Pueblo tenemos todo el derecho constitucional de que nuestros Hijos se beneficien de una Educación Digna.Amparados en nuestros derechos y con la razón como norte, defenderemos Nuestra Universidad de P.R. contra todo atropello. |
| 6/16/2017 15:15:27 | Yamily | Colón | 646 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 15:15:38 | JOSE | COLON | | |
| 6/16/2017 15:17:57 | Catherine | Marsh Kennerley | 918 | ¡Defendamos la educación pública! |
| 6/16/2017 15:18:44 | Maria | Blanco | 918 | Apoyo la petición en pro de la educación |
| 6/16/2017 15:19:16 | Alejandrina | Manguala | 926 | |
| 6/16/2017 15:20:36 | Mariángela | Linera | | |
| 6/16/2017 15:22:03 | Sonia A. | Martinez | 33312 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 15:22:27 | María | Roca | 729 | |
| 6/16/2017 15:24:19 | Jose | Fonseca | 726 | |
| 6/16/2017 15:26:10 | Marta | Arroyo | 976 | Que se declare  la UPR un gasto esencial |
| 6/16/2017 15:27:15 | | | | |
| 6/16/2017 15:32:51 | Antonieta | Hambleton | 922 | La educación es esencial y es un derecho de todos |
| 6/16/2017 15:34:12 | Alberto | Rosado | 778 | Auditoria Ya! |
| 6/16/2017 15:37:05 | Olga | Hàland | 5165 | Los jóvenes puertorriqueños han dado cátedra de lucha por lo más importante que tiene y desarrolla a un país, la educación. |
| 6/16/2017 15:38:21 | Noe | Ramirez | | Sin UPR no hay progreso ni recursos humanos para salir de la crisis |
| 6/16/2017 15:39:56 | Aida | Arce | | 987 |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 15:40:10 | Anthony | Slaughter | 739 | |
| 6/16/2017 15:44:57 | Annette | Vecchini | 911 | |
| 6/16/2017 15:50:32 | Leira | Correa | 11103 | |
| 6/16/2017 15:51:31 | Jose | Soto | 669 | |
| 6/16/2017 15:52:18 | Gloria | Yukavetsky | 725 | |
| 6/16/2017 15:56:03 | Yolanda | Rodríguez | 926 | Canalicen el dinero del pueblo en los servicios esenciales incluyendo la UPR  y no para politiquería. |
| 6/16/2017 15:58:18 | Yvette | Cabrera | 667 | |
| 6/16/2017 16:01:34 | Rafael | Martinez Planell | 681 | Hay que invertir en la economía del conocimiento. La recuperación económica de Puerto Rico requiere de una universidad fuerte, de un profesorado de primer orden, y de estudiantes que saquen provecho a una educación de primera. |
| 6/16/2017 16:03:17 | Eliana | González | | |
| 6/16/2017 16:02:56 | carmen | rivero | 926 | upr si es un servicio esencial |
| 6/16/2017 16:08:16 | Maria | Larigaut | 917 | |
| 6/16/2017 16:12:49 | Elba E. | Vallés | 927 | Como ocurrió conmigo, mis hermanos y primos; solo contamos con la UPR para formar y transformar el RECURSO más valioso con el que contamos los puertorriqueños: SU GENTE |
| 6/16/2017 16:13:28 | Eladio | Perez | 683 | UPR Es esencial |
| 6/16/2017 16:16:49 | !De acuerdo  100% | Santiago Fuentes | 00901-1743 | !!!De acuerdo 100% |
| 6/16/2017 16:17:42 | Artemio | Peñalbert | 771 | |
| 6/16/2017 16:18:29 | Sofia | Burgos-Caraballo | 33181 | |
| 6/16/2017 16:19:27 | Ana | Izquierdo | 961 | Yo me gradue de la UPR RUM. Mi hijo tiene derecho a terminar su barchillerato del UPRB. La educacion no es un lujo. La pagamos con mucho sacrificio. |
| 6/16/2017 16:21:57 | Carmen | Espiet | 977 | |
| 6/16/2017 16:22:05 | | | | |
| 6/16/2017 16:22:21 | Juan | Colon | 987 | UPR Esencial. |
| 6/16/2017 16:22:28 | Jorge | Gonzalez | 681 | |
| 6/16/2017 16:22:50 | Ricardo N. | Alvarado Melendez | 778 | |
| 6/16/2017 16:23:06 | Eudes | Cedeño | 698 | |
| 6/16/2017 16:23:17 | Elvis | Perez Nieves | 729 | Apoyo a la UPR como organismo esencial. |
| 6/16/2017 16:23:27 | Gerald | Quintero | 662 | |
| 6/16/2017 16:23:35 | Sebastían | Borges Ramos | 736 | |
| 6/16/2017 16:23:49 | Christian | Torres | 614 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 16:23:53 | Neisy | Ortiz Vega | 902 | |
| 6/16/2017 16:23:57 | Emily | Serrano | | Realmente son muy esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 16:24:01 | Maria | Borrero | 956 | |
| 6/16/2017 16:24:02 | Barbara | Ortiz | 692 | |
| 6/16/2017 16:24:08 | Mabel | López | 918 | Mabel T Lopez Ortiz |
| 6/16/2017 16:24:22 | Joseph | Serrano | 754 | |
| 6/16/2017 16:24:23 | Lilibeth | Acosta | 00745-5093 | |
| 6/16/2017 16:24:18 | Stephanie | Cruz | 767 | |
| 6/16/2017 16:24:24 | Wilmaris | Jaca | | |
| 6/16/2017 16:24:32 | Robert | Rodriguez | 751 | ¡La UP debe server protegida! |
| 6/16/2017 16:24:36 | Edwin | Lisojo | 687 | Es esencial la educación |
| 6/16/2017 16:24:41 | Olga | Gonzalez-Lopez | 739 | |
| 6/16/2017 16:24:54 | eydali | hernandez | 693 | Hay que proteger a nuestra UPR |
| 6/16/2017 16:25:02 | Felipe | Almodovar | 745 | upr important |
| 6/16/2017 16:25:15 | Edward | León | 736 | UPR es esencial |
| 6/16/2017 16:25:15 | Dania Marie | Diaz | 966 | La UPR es esencial. La edución es necesaria e importante. |
| 6/16/2017 16:25:19 | Madeline | Garcia | 725 | UPR es uno de las inversiones más importantes de PR, sumamente esencial para el futuro económico de PR. |
| 6/16/2017 16:25:29 | | | | |
| 6/16/2017 16:26:16 | Aixa | Medina | 11208 | Vivo en la ciudad de Nueva York hace 10 años, mi hija vive en Puerto Rico porque quiere terminar sus estudios universitarios alla. Le digo que venga para aca prque el sistema CUNY es gratis pero ella quiere estudiar en su pais y es una excelente estudiante. Pensando en ella firmo esta peticion |
| 6/16/2017 16:26:38 | Adriana M. | López Berrios | 778 | |
| 6/16/2017 16:27:16 | Claribel | Mercado | 926 | |
| 6/16/2017 16:27:45 | Natalia | Zayas | 966 | Estoy de acuerdo.  La educación es lo primordial para el futuro de nuestro país.  La UPR debería ser servicio público esencial. |
| 6/16/2017 16:28:26 | Erick | Ocasio | 674 | |
| 6/16/2017 16:28:31 | Flordalis | Garcia | 739 | La universidad de Puerto Rico es esencial para el desarrollo del país |
| 6/16/2017 16:28:32 | Eric | Carrasquillo | | |
| 6/16/2017 16:29:20 | Miguel | Navarreto | 987 | |
| 6/16/2017 16:29:49 | YOMAIRA | MALDONADO | 616 | La universidad es una herramienta escencial para lograr el desarrollo económico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 16:30:06 | Emily | Sanchez | 738 | |
| 6/16/2017 16:30:14 | Efrain | Diaz | 767 | Los servicios de la UPR son esenciales para el Pueblo de Puerto Rico |
| 6/16/2017 16:30:40 | Brenda | Vigil | 738 | |
| 6/16/2017 16:30:50 | Jaymielee | Soto Díaz | 924 | |
| 6/16/2017 16:30:55 | Angélica | Aponte | 976 | |
| 6/16/2017 16:30:56 | Vivianne | Pena | 623 | |
| 6/16/2017 16:31:13 | Josue | Salas | | |
| 6/16/2017 16:31:25 | Angelo | Rodriguez | 741 | |
| 6/16/2017 16:31:29 | Juan | Valentín-Claudio | 723 | La universidad debe transformarse , pero otorgándole los recursos para así hacerlo. Que no responda a los intereses de unos pocos. Que represente la diversidad de opinkones e ideas del pueblo puertorriqueño. |
| 6/16/2017 16:31:34 | Juan | Soto | 969 | Que la UPR se convierta en necesidad, no la rompan. |
| 6/16/2017 16:31:45 | Kristina | Vega | | |
| 6/16/2017 16:31:50 | Vanessa | Sanchez | 956 | |
| 6/16/2017 16:31:52 | Leonardo | Cabán-Rodríguez | 659 | Soy producto UPR. Soy fiel creyente en el proyecto universitario y su aportación social al país. Defendamos nuestra universidad. |
| 6/16/2017 16:31:54 | Giovanni | Andino | 777 | Qué nuestra universidad y sus programas no se vea afectada con los recortes. |
| 6/16/2017 16:31:55 | Kimberly | Palacios | 739 | |
| 6/16/2017 16:31:58 | Wilfredo | Nieves | 685 | La UPR es la herramienta más poderosa que tiene Puerto Rico!! |
| 6/16/2017 16:32:00 | Kevin | Marrero | 646 | UPR educación para el pueblo |
| 6/16/2017 16:32:01 | Jaime | Rivera | 680 | Necesitamos que se indiquen los servicios esenciales de Puero Rico. |
| 6/16/2017 16:32:07 | Claudia | Torres | 622 | |
| 6/16/2017 16:32:08 | Yaixa | Torres | 970 | |
| 6/16/2017 16:32:22 | Carlos | Rivera | 784 | |
| 6/16/2017 16:32:23 | Pedro | Vazquez | 985 | |
| 6/16/2017 16:32:26 | Ángel | Pérez | 739 | |
| 6/16/2017 16:32:37 | Hector | Matias | 610 | La educación es primero |
| 6/16/2017 16:33:16 | Onix | Cintron Baez | 723 | Deseo se reconozca los servicios de la Universidad de Puerto Rico como un servicio esencial. |
| 6/16/2017 16:33:26 | Jalitza | Negron | 730 | |
| 6/16/2017 16:33:34 | Beryaly | Ruiz | 34746 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 16:33:34 | Randolph | Ortega Gonzalez | 33433 | La universidad es el mecanismo principal para desarrollar y mantener una economia saludable en el pais. Es esencial que la universidad se mantenga operando en tiempos de austeridad. |
| 6/16/2017 16:33:57 | Liz | Davila | 770 | |
| 6/16/2017 16:33:58 | Lestee | Sanriago Morales | 976 | |
| 6/16/2017 16:33:59 | Janselis | Maldonado | 987 | Espero concedan esta petición, es parte del futuro de PR y de nuestros hijos. Es muy lamentable que no apoyen la educación para que el país progrese. |
| 6/16/2017 16:33:59 | Maria | Jimenez | 949 | Soy producto upr al igual que mis hermanos y mis Padres  y Deseo q mis hijos tengan la oportunidad |
| 6/16/2017 16:34:09 | Wilfredo | Cedeño | 949 | |
| 6/16/2017 16:34:15 | Beryaly | Ruiz | 34746 | |
| 6/16/2017 16:34:31 | Jose | Detres | 77049 | Soy egresado de el RUM y exijo se reconozca la UPR como un servicio esencial para Puerto Rico. |
| 6/16/2017 16:34:55 | Juan L | Rivera | 631 | La educacion de la UPR es excelente y necesaria para el desarrollo de mi pais, Puerto Rico. Peticiono que se reconosca come esencial el servicio de la misma. |
| 6/16/2017 16:37:15 | Aurora | Lauzardo | 911 | |
| 6/16/2017 16:37:38 | martha | rodriguez | 736 | |
| 6/16/2017 16:37:55 | Jomar | Cuevas | 771 | Los municipal bonds estan colaterizados a los impuestos de los contribuyentes, expliquee  que la manera para que existan mas contribuentes es a traves del aumento en la fuerza labora, que solo sera a traves de la educacion ... Gracias! y  Exito! |
| 6/16/2017 16:38:34 | Ana | Nazario | 683 | |
| 6/16/2017 16:38:36 | Adriana | Colom | 730 | |
| 6/16/2017 16:39:23 | Josué | Kuilan | 745 | La Universidad de Puerto Rico es esencial para los ciudadanos y extranjeros ya que la educación es de gran excelencia. |
| 6/16/2017 16:39:40 | Rosalyn | Rivera | 953 | Me gradué de UPR-BAYAMÓN y la defiendo hasta donde pueda. Mis padres no hubieran podido pagar una universidad privada para mi educación. |
| 6/16/2017 16:39:58 | Ruth | Ortiz | 984 | |
| 6/16/2017 16:40:01 | Luis J | López | 739 | Exijo que se reconozca como escenciales los servicios los servicios educativos que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 16:40:25 | Juan Jose | Gonzalez | 32092 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. La UPR es la espina dorsal del futuro de la nación Puertorriqueña. Recortar los servicios esenciales de la UPR es un ataque directo a la educación y al futuro del país. En vez de eliminar los servicios educativos, se debe incentivar la participación de los estudiantes. |
| 6/16/2017 16:40:37 | Billy Joel | Soto Quiñones | 698 | la upr es esencial para el futuro de PR |
| 6/16/2017 16:40:42 | Ernie | Figueroa | 693 | Gracias a la UPR me hice ingeniero sin pagar un centavo. Le hicieron el sueño realidad a un chamaco umilde del barrio Altos de Cuba en Vega Baja |
| 6/16/2017 16:41:34 | Cristian | Veguilla | 737 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece el sistema UPR. |
| 6/16/2017 16:43:54 | Eneimel | Arroyo | 623 | |
| 6/16/2017 16:43:58 | Rocio | Rivera | 33884 | |
| 6/16/2017 16:44:34 | Ena | Ramos | 966 | La Upi es necesaria para beneficio del país |
| 6/16/2017 16:46:51 | Saúl | Santiago | 983 | Exijo que se reconozca a la UPR como servicios esenciales. |
| 6/16/2017 16:49:06 | Maria Romina | Iglesias | 929 | |
| 6/16/2017 16:49:35 | Joan | Collazo Torres | 784 | Como ex alumna me encantaría que mi universidad permaneciera ofreciendo una educación de excelencia al país. Que viva la UPR. |
| 6/16/2017 16:50:11 | Evelyn | Figueroa | | |
| 6/16/2017 16:51:03 | Glory | Rivera | 737 | Que todo sea claro y justo |
| 6/16/2017 16:52:00 | Bianca | Aguirre Hernández | 726 | En nuestra familia desde los tios de mis padres hasta mi generacion fuimos todos producto del sistema publico universitario. Hoy todos somos profesionales. Espero poder ofrecerle a mis hijos la misma educacion de calidad a un precio razonable. A el futuro y conocimiento no se le debe poner precios lucrativos. |
| 6/16/2017 16:52:14 | Luis | Brito | | |
| 6/16/2017 16:53:22 | SULLY V. | RODRIGUEZ-ROSADO | 976 | Soy exalumna de la UPR Río Piedras y quiero defender el patrimonio de la Educacion y asegurar que algun dia mis hijos y sobrinos puedan educarse en una Institución de Calidad Académica. |
| 6/16/2017 16:55:58 | Jesselia | Ayala | 683 | Soy producto de la UPR. Y creo que la educación es la base de toda sociedad. Por lo que entiendo que todo el mundo debe tener acceso a ella. |
| 6/16/2017 16:56:00 | Ricardo | Cortina | 912 | |
| 6/16/2017 16:56:13 | Rsquel | Gonzalez | 769 | |
| 6/16/2017 16:57:20 | Fermin | Baez | 698 | Totalmente de acuerdo con la petición |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 16:57:20 | Ada | Diaz de Silva | 926 | Si.  Estoy convencida que la Universidad de Puerto Rico es un servicio esencial para el gobierno de PR porque de ella depende el futuro del Pais. |
| 6/16/2017 17:02:22 | Yeida | Rivera | 957 | |
| 6/16/2017 17:04:15 | JEANETTE | Lopez Pagan | 924 | Exigimos que siga la Unversidad de PR como una esencial y importante para Puerto Rico |
| 6/16/2017 17:06:44 | Maria | Colon | 791 | |
| 6/16/2017 17:08:49 | Mirta | Duarte | | |
| 6/16/2017 17:11:33 | Paola | Rivera | | |
| 6/16/2017 17:10:30 | Carlos Manuel | Gerena Cruz | 650 | |
| 6/16/2017 17:11:38 | Nelson | Diaz | 927 | |
| 6/16/2017 17:14:51 | Carmen | Pérez Marín | 907 | |
| 6/16/2017 17:18:47 | Yara | Meléndez | 901 | |
| 6/16/2017 17:19:04 | Camille | Latorre | 950 | |
| 6/16/2017 17:19:51 | Olga I | Martínez | 924 | |
| 6/16/2017 17:21:19 | Ivelisse | Maysonet | 949 | |
| 6/16/2017 17:22:26 | Ady Grecy | Diaz | 739 | UPR esencial para PR |
| 6/16/2017 17:24:50 | Carlos | Ortiz | 987 | |
| 6/16/2017 17:27:13 | Viviane | Melendez | 726 | La educación es esencial para el pueblo de Puerto Rico. Los servicios educativos de la UPR tienen que ser declarados como esenciales. |
| 6/16/2017 17:28:59 | Estela | Torres | 627 | estoy de acuerdo |
| 6/16/2017 17:29:22 | Yalixa | Cruz | 962 | |
| 6/16/2017 17:30:12 | Jose | Hower | 771 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 17:30:32 | Alexandra | Baez | 680 | |
| 6/16/2017 17:31:50 | Gloria | Guadalupe | 728 | Quiero una universidad accesible a todos por igual; libre y fuera de la politiquería y nepotismo. Se pueden reducir gastos comenzando con la eliminación de contratos a los "amig@s", eliminado las residencias oficiales y la asignación de vehículos "oficiales " para uso personal, lo cual redunda en mala administración de los fondos públicos, eso es corrupción. |
| 6/16/2017 17:32:15 | marie | court | 926 | |
| 6/16/2017 17:33:24 | Carmen | Carrillo | 778 | Escencial |
| 6/16/2017 17:35:59 | Teresa | Sepulveda | Oo966 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 17:36:59 | Margaret | G. Rego | 00669-2433 | La UPR y la gran Mayoria de los Puertorriquenos no son los responsables por esa deuda ... Deuda Ilegal y Valores Ilegales... Wall Street son los RSPONSABLES, USTEDES LO SABEN ... BASTA DE ENGANOS LA PUEBLO!!! |
| 6/16/2017 17:39:48 | Margaret | G. Rego | 00669-2433 | QUISIERA SABER: SI EL GOBIERNO ESTA EN QUIEBRA... QUIEN PAGA LOS SALARIOTES DE ESA JUNTA Y LA DONA QUE ANDA EN VACACIONES... SON SALARIOS ENORMES!!! |
| 6/16/2017 17:42:25 | Ann | Jimenez | 987 | |
| 6/16/2017 17:42:50 | Rosa | Gonzalez | 693 | |
| 6/16/2017 17:44:24 | Apolonia | González | 727 | |
| 6/16/2017 17:45:51 | Fernando L | Cuevas Cruz | 949 | La educación es nuestra única arma |
| 6/16/2017 17:45:52 | Rosa | Gonzalez | 693 | Quiero q la Universidad de PR aparezca como esencial porque lo ES. |
| 6/16/2017 17:49:05 | Marienne | De Jesus | 959 | |
| 6/16/2017 17:49:34 | Mier | Depolis | | |
| 6/16/2017 17:50:19 | Mabel M | Ocasio | 987 | |
| 6/16/2017 17:50:37 | Carmen Delia | Algarín Torres | 901 | La educación debe ser gratuita para los puertorriqueños y si es posible para los extranjeros también. |
| 6/16/2017 17:57:31 | Edward | Vazquez | 795 | Nevesitamos la universidad |
| 6/16/2017 17:57:40 | | | | |
| 6/16/2017 17:58:51 | Fernando | Rivera | 75219 | |
| 6/16/2017 18:02:41 | | | | |
| 6/16/2017 18:04:06 | Cristian | Maldonado | 766 | |
| 6/16/2017 18:04:38 | Poppy | James | 926 | |
| 6/16/2017 18:05:05 | Rene | Rivera | 901 | |
| 6/16/2017 18:05:21 | Laly | Vecchini | 966 | Reconocemos que los servicios de la UPR son sumamente esenciales para nuestra Universidad del Estado. |
| 6/16/2017 18:06:39 | Hector | Zamora | 664 | |
| 6/16/2017 18:07:46 | Yolanda | Nieves | 957 | |
| 6/16/2017 18:08:59 | Julimar | Rios | 953 | |
| 6/16/2017 18:09:14 | Lizbeth | Ríos | 956 | Deseo se reconozca los servicios esenciales en la UPR. |
| 6/16/2017 18:09:22 | Socorro | Reyes | 917 | Justicia |
| 6/16/2017 18:09:45 | Norma | Hernandez | 982 | |
| 6/16/2017 18:10:53 | Ivana | Ugarte | 725 | |
| 6/16/2017 18:11:13 | Robi | Torres | 771 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 18:11:27 | Jorge I. | Marrero Criado | 766 | La educación no es un gato es una inversión |
| 6/16/2017 18:12:51 | Walter | Arroyo | 936 | De acuerdo |
| 6/16/2017 18:12:59 | Veronica | Vega | 976 | |
| 6/16/2017 18:13:43 | ESTERLA | BARRETO | 983 | Reconocer la UPR como servicio esencial. |
| 6/16/2017 18:13:47 | Gilda | nadal | 907 | Es el instrumento Más importante en Puerto Rico. Educar es libertad. Puerto Rico es lo que es por la universidad de Puerto Rico |
| 6/16/2017 18:14:19 | Tito | Torres | 949 | |
| 6/16/2017 18:15:18 | Nancy | Lopez | 771 | |
| 6/16/2017 18:16:54 | Samuel A. | De La Rosa Almodovar | 00680-7107 | |
| 6/16/2017 18:17:11 | Brenda | Butler | 678 | |
| 6/16/2017 18:17:31 | Leslie | Diaz | 680 | |
| 6/16/2017 18:17:42 | Sonia | Rosa | 638 | Apoyo total a petición antes expuesta. |
| 6/16/2017 18:19:49 | Sonia | Rivera | 961 | |
| 6/16/2017 18:22:28 | Mara Teresa | Acevedo | 727 | |
| 6/16/2017 18:23:43 | KM | Rivera | 918 | UPR repensada, trinunfante, dinámica, y esencial. El motor de nuestro País. |
| 6/16/2017 18:24:05 | Rosa | Aymat | 907 | |
| 6/16/2017 18:24:41 | Jennifer | Alequin | 610 | |
| 6/16/2017 18:24:43 | Lourdes | Reyes | 725 | Me uno a la petición. |
| 6/16/2017 18:24:50 | Myrna | Hernandez | 603 | Tenemos que velar por nuestra Universidad, solo así aseguramos nuestro futuro. |
| 6/16/2017 18:24:53 | Ligia | Paz | 927 | |
| 6/16/2017 18:24:54 | Neyda | Morales | 918 | |
| 6/16/2017 18:25:18 | Gerardo Antonio | Vargas- Cruz | 952 | Eliminar fondos a la educación es lanzar a un pueblo al vacío. Aunque mis opciones políticas son afines a la actual incumbencia actual, eso no deja de lado  el reconocer los atropello a los que se ven lanzados los estudiantes del sistema público. Las Universidades son centros donde se enseña a pensar con una solidez. |
| 6/16/2017 18:25:35 | Yazmin | Rivera | 745 | |
| 6/16/2017 18:26:16 | Brenda | Mendoza Friedman | 2421 | Upr is essential to the present and future Puerto Rico |
| 6/16/2017 18:26:56 | Myrna | Cobián | 926 | |
| 6/16/2017 18:27:27 | Wanda | Morales | 606 | Salvemos la Universidad |
| 6/16/2017 18:27:31 | Violeta | Pérez | 985 | |
| 6/16/2017 18:29:19 | Sonia | Baez | 795 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 18:31:51 | Carmen | Melendez | 94122 | |
| 6/16/2017 18:32:38 | Michael G. | Martinez Algarin | 738 | La UPR es un servicio esencial es la responsable de preparar las futuras generaciones de nuestro país . Sin ella la juventud del país se verá obligado a irse de este País a tomar rumbo en otros lugares lo que dejaría un Puerto Rico vacío . |
| 6/16/2017 18:32:55 | Khalil | Gonzalez | 965 | |
| 6/16/2017 18:32:59 | Victor I | Garcia Toro | 926 | A favor de que la UPR sea considerada servicio esencial! |
| 6/16/2017 18:33:13 | Bryan | Santiago Ortiz | 785 | La educación es uno de los pilares más esenciales e importantes para el desarrollo económico y social de un país. Es por esta y muchas razones más que firmo esta petición. Podrán intentar quitarme lo que quieran, pero jamás dejaré que me lo arrebaten sin luchar. Porque el futuro depende de todos y deseo dejarles a las próximas generaciones un mundo mejor de lo que lo encontré... |
| 6/16/2017 18:33:20 | Francisco | Valentin | 953 | Salven a la UPR |
| 6/16/2017 18:33:30 | Christy | Lastra | 959 | |
| 6/16/2017 18:33:35 | Aixa | Llorens | 918 | |
| 6/16/2017 18:33:51 | Marielli | Moro | | |
| 6/16/2017 18:33:55 | Edgardo | Cruz | 698 | |
| 6/16/2017 18:34:45 | M. | CONCEPCION-OSORIO | 912 | LA UNIVERSIDAD DE PUERTO RICO IMPORTA, LA EDUCACION Y SUS SERVICIOS HAY QUE MANTENERLOS; SON ESENCIALES, LA MEJOR INVERSION PARA EL FUTURO DEL PAIS. |
| 6/16/2017 18:35:50 | Carmen | Rivera | 976 | |
| 6/16/2017 18:35:52 | Juan | Diaz | | |
| 6/16/2017 18:36:20 | Erika | Salazar | 949 | |
| 6/16/2017 18:36:43 | Anthony | Rodriguez | 725 | |
| 6/16/2017 18:36:47 | Annette | Murphy | 983 | Leducacion es primordial en todo lugar y un país educado progresa! |
| 6/16/2017 18:38:00 | Evelyn | Denizard | 983 | Exigimos se reconozca los servicios de la UPR como serviciis esenciales. |
| 6/16/2017 18:38:44 | Joseph | Serrano | 754 | |
| 6/16/2017 18:39:26 | Jeanette | Ortiz | 901 | Nuestros mejores recursos están en la UPR. |
| 6/16/2017 18:39:27 | Arturo | palacios | 631 | |
| 6/16/2017 18:39:36 | María Isabel | Villamil Herrans | 961 | La UPR es esencial. |
| 6/16/2017 18:39:54 | Gloria | Leon | 969 | Exigo respeto por nuestra Universidad de Puerto Rico, orgullo de los buenos puertorriqueños. |
| 6/16/2017 18:40:37 | Gabriela | Velez | 698 | |
| 6/16/2017 18:41:57 | Isnelia | Nieves | 923 | UPR DEBE PERMANECER ABIERTA Y ACCESIBLE PARA TODOS |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 18:42:18 | Mari Mar | Bermudez Matos | 983 | |
| 6/16/2017 18:42:24 | Christie | Capetta | 927 | La UPR es esencial para el futuro del país. |
| 6/16/2017 18:43:13 | Francheska Marie | Lozada Rivera | 926 | |
| 6/16/2017 18:44:26 | Aurea María | Sotomayor | | |
| 6/16/2017 18:44:59 | Joyce | Ramirez | 725 | |
| 6/16/2017 18:45:12 | Brenda D | Rios Berrios | 953 | |
| 6/16/2017 18:46:26 | Aslyn | Diaz | | |
| 6/16/2017 18:46:28 | Janet | Perez | 772 | |
| 6/16/2017 18:46:51 | Amarilys | Salgado | 687 | |
| 6/16/2017 18:47:08 | Liliany | Rodríguez | 767 | |
| 6/16/2017 18:47:25 | Lisbeth | Bernard Quiñones | 601 | |
| 6/16/2017 18:47:33 | Adith | Santana | 714 | |
| 6/16/2017 18:48:04 | Dessire | Barreto Cruz | 685 | Soy una mujer trabajadora, estudiante de maestría de UPRM, y soy testigo y ejemplo de los extraordinarios servicios que ofrece nuestra Universidad de PR. Exijo que se reconozca que los servicios que ofrece la UPR son esenciales para que muchos puertorriqueños continuemos creciendo como profesionales, con una educación de calidad, accesible para todos. Deseo con todo mi corazón que está gran universidad, reconocida internacionalmente como una de las mejores, continúe brillando y siga siendo la cuna de grandes profesionales. |
| 6/16/2017 18:48:44 | Keishla Marie | Martínez del Valle | 754 | |
| 6/16/2017 18:49:59 | Pedro | Santiago | 924 | |
| 6/16/2017 18:50:59 | Juan m | rosa | 727 | Es hora ya de tomar accion |
| 6/16/2017 18:51:30 | Rodolfo | García Pacheco | | |
| 6/16/2017 18:51:41 | USTED AHORA SON LO | EL Borracho de anibal | 906 | Ahora Anibal se vuelve a vestir de "heroe" el borrachon de la calle san sebastian. |
| 6/16/2017 18:53:49 | JUAN | VELEZ-RIVERA | 778 | ES INJUSTO LO QUE SE HACE CON LA JUVENTUD DE PR. |
| 6/16/2017 18:54:16 | Marta | Hernándex | 724 | Apoyo la petición donde se exige se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 18:55:23 | Flavia | Marichal | 926 | |
| 6/16/2017 18:56:17 | Yelitza | Dominicci | 730 | |
| 6/16/2017 18:56:44 | Melyanne | Santiago | 698 | |
| 6/16/2017 18:56:56 | Flavia | Marichal | 927 | |
| 6/16/2017 18:57:36 | Milca | Maldonado | 00795-6000 | La UPR es un servicio esencial |
| 6/16/2017 18:57:39 | Denisse | Rodriguez | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 18:58:05 | Nayla | Hernández | 777 | |
| 6/16/2017 18:58:14 | José | Bustillo | 953 | |
| 6/16/2017 18:58:16 | Isari | Torres | 926 | UPR ESENCIAL!!!!!! |
| 6/16/2017 18:58:16 | Joselyn | Santiago Santa a | 777 | |
| 6/16/2017 18:58:20 | Gabriel | Quiñones | 00659-6901 | |
| 6/16/2017 18:58:25 | Arnaldo | Morales | 718 | |
| 6/16/2017 18:58:35 | Andrés | Aponte | 703 | La univerdad es del pueblo. Un pueblo sin educación es un pueblo sin vida. |
| 6/16/2017 18:59:08 | Milly | Villegas | | |
| 6/16/2017 18:59:08 | German | Cuevas | 969 | |
| 6/16/2017 18:59:13 | Grisel | Torres | 791 | |
| 6/16/2017 18:59:34 | Marimar | Bracero | | |
| 6/16/2017 18:59:35 | Nilda | Morales | 907 | |
| 6/16/2017 18:59:52 | rosani | santiago | 705 | UPR la única alternatina del pobre y la clase media puertorriqueña. |
| 6/16/2017 18:59:58 | Arleane | Despiau | 773 | No al alza de la upr. |
| 6/16/2017 19:00:01 | Solymar | Sanchez | 685 | La UPR es un servicio sumamente esencial para el pueblo de PR. |
| 6/16/2017 19:00:14 | Jaime | Rodríguez-Perez | 957 | UPR was my key to get out from poverty |
| 6/16/2017 19:00:17 | Jose R. | Vlllegas Correa | 987 | De acuerdo |
| 6/16/2017 19:00:20 | Jenny | Rivera | 641 | Soy producto UPR con orgullo. UPR del pueblo y para el pueblo! |
| 6/16/2017 19:00:27 | Juan | Fuentes | 794 | Es un servicio esencial |
| 6/16/2017 19:00:37 | Karol | Echevarria | 728 | Soy producto de la UPR y en definitiva es el mejor sistema universitario existente en la isla. |
| 6/16/2017 19:00:40 | Benjamin | Lopez | | |
| 6/16/2017 19:00:51 | Juan | Morales | 907 | |
| 6/16/2017 19:01:10 | Daniel | Roman | 757 | Entiendo que la educacion no se debe sacrificar. |
| 6/16/2017 19:01:39 | Juan | Rivera | 783 | La educación transforma un pueblo |
| 6/16/2017 19:01:58 | Janice | Rodriguez | 729 | Soy producto UPR y entiendo que es un servicio esencial. |
| 6/16/2017 19:02:09 | Bryan Louis | Vázquez Chervony | 954 | |
| 6/16/2017 19:02:28 | José | De Jesús | 918 | |
| 6/16/2017 19:03:33 | Keishaly | Cabrera | 718 | Quiero que la Universidad UPR sea la prioridad del Gobierno. |
| 6/16/2017 19:03:38 | Aida | Rivera | 727 | Porque mi sobrino estudia ahí y espera graduarse. |
| 6/16/2017 19:03:54 | Johana | Martínez-Rosario, PhD | 985 | La educación es un derecho y no un privilegio. Para crecer necesitamos romper barreras de clase |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 19:04:40 | Angel | Garcia | 976 | El mejor MBA de Puerto Rico es UPRRP. |
| 6/16/2017 19:06:22 | Roberto | Cornier | 956 | |
| 6/16/2017 19:06:25 | Natalia | Colon | 739 | Si! La UPR es esencial para nuestro país! Como graduada de la UPR la defiendo hasta lo último! |
| 6/16/2017 19:07:04 | Luis | Concepción | 726 | |
| 6/16/2017 19:07:08 | Gabriel | Cordero | 926 | |
| 6/16/2017 19:07:36 | Olga | Chapman | 907 | UPR es esencial |
| 6/16/2017 19:08:23 | Melissa | Alamo | | |
| 6/16/2017 19:08:45 | Robbie J | Caraballo | 778 | El desarrollo de Puerto Rico debe tener unas bases sólidas de educación, investigación, desarrollo e incentivos gubernamentales que faciliten el libre mercado. |
| 6/16/2017 19:08:49 | Tiana | Rodríguez | 956 | |
| 6/16/2017 19:09:51 | astroberto | villahermosa | 923 | Unica alternativa Para eatudiar de MIS hijos |
| 6/16/2017 19:10:18 | Rosa | Balasquide | 970 | |
| 6/16/2017 19:11:16 | Vilma | Criado | 732 | UPR educación esencial. |
| 6/16/2017 19:11:19 | Rosa | Feliciano | 692 | |
| 6/16/2017 19:11:20 | Yadira | Miranda Diaz | 778 | La universidad es una necesidad no un lujo |
| 6/16/2017 19:11:24 | Jose | Sola | | |
| 6/16/2017 19:11:51 | Javier | Cintron | 662 | |
| 6/16/2017 19:12:25 | Karilia | Cruz Ortiz | 771 | La UPR es un servicio esencial de educación. |
| 6/16/2017 19:13:48 | Amarilys | Asencio | 693 | |
| 6/16/2017 19:13:59 | Jorge | Cornier | 970 | |
| 6/16/2017 19:14:19 | Raquel | Marichal | 00926-5546 | |
| 6/16/2017 19:15:04 | Migdeli | Sanchez | | |
| 6/16/2017 19:15:28 | Maria Lucia | Camargo | 32901 | No solamente curse mi maestria y doctorado como también fue parte del cuerpo docente de la UPR, por la cual siento tanto orgullo y eterna gratitud . Exijo que se consideren esenciales los servicios educativos de la UPR! |
| 6/16/2017 19:16:09 | Mildred | Colon | 962 | La clase media y pobre necesita la UPR para poder educarse, por favor. |
| 6/16/2017 19:16:48 | Eric | Reyes | 791 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 19:17:03 | Eduardo | Collazo | 34744 | |
| 6/16/2017 19:17:27 | Wilfredo | Torres | 926 | Queremos que se reconozca nuestra universidad como un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 19:17:32 | Rocio | Cardona Rios | 685 | Soy producto UPR y mis padres de clase media. Era la unica educación que podian pagarme con mucho sacrificio. #802 #Colegio |
| 6/16/2017 19:18:49 | Deborah | Barreto | 979 | Exigimos la estabilidad de UPR |
| 6/16/2017 19:19:26 | Jacqueline | Colon | | UPR del pueblo |
| 6/16/2017 19:19:44 | | | 918 | |
| 6/16/2017 19:22:50 | Dolores | de Jesús | 959 | Estoy de acuerdo |
| 6/16/2017 19:22:59 | Mildred | Soto | 681 | |
| 6/16/2017 19:23:49 | Mildred | Soto | 681 | |
| 6/16/2017 19:23:52 | Tayra | Ortiz | 725 | Necesitamos servicios educativos accesibles para la clase trabajadora. |
| 6/16/2017 19:24:01 | Orlando | Santiago | 957 | |
| 6/16/2017 19:25:27 | Wilmarie | Claudio | 725 | |
| 6/16/2017 19:25:35 | Antonio | González Quevedo | 681 | La UPR con sus 11 recintos son esenciales para que el país cuente con ciudadanos sumamente educados. La calidad de la educación universitaria pública es sin duda la mejor del país y es.el motor de la movilidad en nuestra sociedad. |
| 6/16/2017 19:25:45 | Yolanda | Vázquez | 925 | Educación para el pueblo. |
| 6/16/2017 19:25:46 | Maira | Garcia Toro | | |
| 6/16/2017 19:26:22 | Sandra | Carmona | 754 | |
| 6/16/2017 19:26:26 | Ana | Cancel | 907 | ¡La educación es la riqueza del pobre! |
| 6/16/2017 19:27:06 | Kiara | Veguilla | 737 | |
| 6/16/2017 19:27:39 | Carlos | Gonzalez | 617 | La UPR debe ser un servicio esencial para los ciudadanos y considerarse como un derecho natural de los puertorriqueños. |
| 6/16/2017 19:28:06 | Edmee | Irizarry | 920 | |
| 6/16/2017 19:29:02 | Ivonne | Otero | 791 | La UPR es un servixio esencial y una inversión para el desarrollo del país , no un gasto. |
| 6/16/2017 19:30:08 | Edwin | Vega | 674 | |
| 6/16/2017 19:30:17 | Javier | Gonzalez | 961 | |
| 6/16/2017 19:30:30 | Maria | Morales | 778 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 19:31:09 | Xiomara | Quiles | 623 | |
| 6/16/2017 19:31:16 | Jose Gabriel | Leon Torres | 736 | |
| 6/16/2017 19:32:15 | Victor | Alvarez | 685 | |
| 6/16/2017 19:33:34 | Samuel A. | De La Rosa Almodovar | 00680-7107 | |
| 6/16/2017 19:34:32 | Coral | Molina | 719 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 19:35:17 | Jose Gabriel | Leon Torres | 736 | |
| 6/16/2017 19:36:39 | Lourdes | Sanchez | 927 | |
| 6/16/2017 19:36:47 | Sebastian | Mojica | 777 | |
| 6/16/2017 19:36:57 | Joel | Cordero Martinez | 728 | La UPR es esencial para Puerto Rico. |
| 6/16/2017 19:37:25 | Karlamil | Torres | | |
| 6/16/2017 19:37:29 | María M | Laboy | 953 | La educación es lo más importante para un pueblo y la UPI debe recibir todas las ayudas económicas para seguir brindando educación de excelencia y preparar a los hijos de PR a construir un buen futuro! |
| 6/16/2017 19:37:58 | Elsa | Pagan | 720 | |
| 6/16/2017 19:39:41 | Myriam | Gutierrez | 683 | |
| 6/16/2017 19:39:50 | Deborah | Bernard | 757 | |
| 6/16/2017 19:39:58 | Iraida | Morales | 983 | Que se consideren como esenciales los servicios educativos de la U.P.R. |
| 6/16/2017 19:40:43 | Koralys | Rivera | 956 | |
| 6/16/2017 19:41:44 | Luz | Padilla | | |
| 6/16/2017 19:42:00 | Myriam | roman | 96 | UPR |
| 6/16/2017 19:42:06 | Loida | Miranda | 694 | Apoyo a la UPR |
| 6/16/2017 19:42:15 | Daisy | Monllor | 716 | |
| 6/16/2017 19:44:36 | Odalys | Rivera | | 602 |
| 6/16/2017 19:44:37 | Nahara | Vargas | 662 | ¡Que viva la UPR y la educación que libera mentes para levantar a nuestra isla! |
| 6/16/2017 19:49:14 | Víctor | Maldonado Santiago | 766 | La UPR es esencial y sus servicios también. |
| 6/16/2017 19:49:14 | Mayra A. | Nieves-Rivera | 983 | |
| 6/16/2017 19:50:02 | Ana | Santiago | 983 | |
| 6/16/2017 19:50:21 | Luis | Morell | 627 | |
| 6/16/2017 19:50:41 | Janice | Gonzalez | 612 | |
| 6/16/2017 19:51:28 | Berlimar | Vega | 731 | Acepto |
| 6/16/2017 19:52:58 | Christian | Cruz Cortés | 612 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 19:54:02 | Aida | Irizarry | 949 | Yo apoyo la UPR |
| 6/16/2017 19:55:10 | Eileen | Caban | 680 | Salvemos UPR que no la conviertan en inoperable |
| 6/16/2017 19:55:23 | Manuel | Vacas | 926 | |
| 6/16/2017 19:55:50 | Flavia | Rivers | 921 | Apoyo la Universidad de PR |
| 6/16/2017 19:57:42 | Delsie | Vela | 920 | estoy con ustedes |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 19:58:50 | Ada | Torres | 983 | Apoya la upr7 |
| 6/16/2017 19:59:08 | Idee | Charriez-Millet | 969 | |
| 6/16/2017 20:00:30 | HECTOR L | Ramos | 32712 | |
| 6/16/2017 20:00:36 | Yolanda | Entrada | 725 | |
| 6/16/2017 20:00:46 | Jose | Mejias | 690 | |
| 6/16/2017 20:01:34 | Cristina | Rodríguez | 683 | |
| 6/16/2017 20:01:59 | Elizabeth | Morales | 969 | La UPR es esencial para el Desarrollo socio económico de nuestro país. |
| 6/16/2017 20:02:00 | Hector | Ramirez | 683 | |
| 6/16/2017 20:02:43 | Esther | Baez | 915 | |
| 6/16/2017 20:06:01 | Orlandk | Santiago | 976 | Que viva la UPR |
| 6/16/2017 20:08:00 | Isabel C | Martinez Camacho | 30144 | Fui estudiante del Colegio Regional de Aguadilla (UPR) y luego solicité traslado para el Recinto de Ciencias Mé.dicas (UPR)Gracias a la oportunidad  que la Universidad de Puerto Rico pude terminar mis estudios de maestría en Salud Pública recibiendo una educación considerada y respetada como una de alto nivel educativo y competitivo. Es por eso, creo firmemente que los servicios educativos que ofrecela Universidad de Puerto Rico son esenciales para el presente y futuro de Puerto Rico. |
| 6/16/2017 20:08:14 | Juan | Gonzalez Feliciano | 976 | Apoyo esta petición en favor de la UPR |
| 6/16/2017 20:08:37 | Jose | Rivera | 926 | Arriba la UPR |
| 6/16/2017 20:08:37 | Carilu | Munoz | 726 | UPR debe ser un servicio esencial porque la educación así lo es. |
| 6/16/2017 20:08:57 | Crystal | Ayala Castillo | 698 | |
| 6/16/2017 20:09:21 | Jinna | Ruhlman | 714 | Apoyo la petición para incluir a nuestra universidad, como servicio esencial. La universidad del estado cumple con el servicio esencial de educar al país y lo hace justamente accesible. |
| 6/16/2017 20:09:38 | María de los Angeles | Zavala | 926 | La UPR es servicio educativo esencial para Puerto Rico |
| 6/16/2017 20:09:55 | Rosalynn | Cintron | 602 | |
| 6/16/2017 20:09:59 | Lourdes | Torres | 718 | |
| 6/16/2017 20:10:14 | Dinorah | Padilla | 961 | |
| 6/16/2017 20:10:37 | Daylin | Cruz | 669 | Quiero q mi Alma Mater prevalesca, UPRU, CORMO |
| 6/16/2017 20:10:50 | | | | |
| 6/16/2017 20:10:55 | América | Ortiz García | 961 | Para un País es importante y esencial los servicios educativos para el crecimiento del País. |
| 6/16/2017 20:11:30 | Leslie | Loyola | 624 | |
| 6/16/2017 20:12:24 | Edwin | Alvira | 773 | La UPR es esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 20:13:25 | Jean Paul | Medina | 730 | |
| 6/16/2017 20:13:42 | Carmen | Jimenez | | |
| 6/16/2017 20:17:14 | Elmer | Williams | | |
| 6/16/2017 20:17:36 | Miguel | Rodriguez | 00627-1058 | |
| 6/16/2017 20:17:52 | Jason | Castro | 33019 | Que se reconozca la universidad de Puerto Rico como servicio esencial. |
| 6/16/2017 20:18:59 | Mildred | Cordero | O0795 | La UPR es intocable pero tiene q haber transparencia y respeto de todas las partes envueltas para lograr las metas deseadas. |
| 6/16/2017 20:20:54 | Maribel | Escabi | 646 | |
| 6/16/2017 20:21:43 | Nereidín | Feliciano | 968 | La UPR es un servicio esencial para Puerto Rico |
| 6/16/2017 20:23:21 | | | | |
| 6/16/2017 20:23:38 | Lissis | Rodriguez | | |
| 6/16/2017 20:24:04 | Oscar | Colòn Abolafia | 979 | UPR es un servicio esencial. |
| 6/16/2017 20:26:22 | | | | |
| 6/16/2017 20:26:23 | Lourdes M. | Cruz Hernandez | 962 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/16/2017 20:26:57 | Leonel | Arill | 754 | El sistema UPR es un servicio esencial en el pueblo de Puerto Rico |
| 6/16/2017 20:28:15 | Maricelis | Lebron | 767 | |
| 6/16/2017 20:28:50 | Mirza | Ortiz-Ocasio | 707 | |
| 6/16/2017 20:29:17 | Yomaira | Gonzalez | 662 | Solicitud para que, al amparo de la Sección 201 (B) de PROMESA, se designen como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 6/16/2017 20:29:26 | Nitzandra | Rivera | 736 | |
| 6/16/2017 20:30:57 | Angela | Velazquez | 736 | |
| 6/16/2017 20:32:25 | Joseangel | Rivera | 736 | |
| 6/16/2017 20:32:36 | Maria R | Bonilla | | |
| 6/16/2017 20:32:42 | Alex | Perez | 688 | Estamos con UPR |
| 6/16/2017 20:33:15 | Emilio | Jimenez Colon | 926 | UPR servicio escencial |
| 6/16/2017 20:36:04 | Sonia | Rodriguez | 924 | |
| 6/16/2017 20:36:34 | Graciela | Muñoz | 767 | UPRes en servicio esencial en PR |
| 6/16/2017 20:36:41 | Adarissa | Colon Rivera | 751 | |
| 6/16/2017 20:38:17 | Tirsa | Quiñones | 780 | Apoyemos nuestra universidad es prioridad |
| 6/16/2017 20:39:04 | María | Santamaría | 757 | |
| 6/16/2017 20:40:26 | Blanca | Rodriguez | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 20:41:32 | Ranffy | Rivera | 784 | Estoy deacuerdo con la redaccion dela peticion y me hago eco de la misma.Aunque mis hijos estudian en el sistema privado y en este momento hacemos las gestiones necesarias para que formen parte de la upr ya que la upr representaria para mi familia un haliciente economico.Ademas de que entiendo que el desarollo del pensamiento critico en su maxima exprecion proviene del sistema publico UPR. |
| 6/16/2017 20:42:54 | Nydia | Renta | 757 | |
| 6/16/2017 20:44:45 | Dolly N. | Sapotkin | 660 | |
| 6/16/2017 20:46:36 | Jennifer | Ortiz | 924 | |
| 6/16/2017 20:47:41 | ZURIEL | RUBERO | 782 | Puerto Rico necesita mantener la Universidad de Puerto Rico, el primer centro de educación del país. Es la única manera segura para que nosotros, el pueblo,nos eduquemos. |
| 6/16/2017 20:49:45 | Raquel | Martinez | 616 | |
| 6/16/2017 20:49:49 | Manuel | Rosa | 959 | |
| 6/16/2017 20:49:55 | Edgar | Ayala | 956 | |
| 6/16/2017 20:50:50 | Millie | Serrano | | |
| 6/16/2017 20:52:28 | Arleen | Nazario | 674 | |
| 6/16/2017 20:52:34 | Raquel | MAartinwz | 616 | |
| 6/16/2017 20:53:40 | Gamaliel | Pastrana | | |
| 6/16/2017 20:53:43 | Dolly N. | Sapotkin De León | 660 | |
| 6/16/2017 20:54:24 | Andres | Garcia Martino | 725 | |
| 6/16/2017 20:55:01 | Francisco Javier | González Parés | 00791-7606 | Los servicios educativos que ofrece la UPR son esenciales para el desarrollo socio-económico de Puerto Rico |
| 6/16/2017 20:55:19 | Marcos | Castro | | |
| 6/16/2017 20:55:22 | Raquel | Medina | 767 | La educacion es nuestra unica esperanza. |
| 6/16/2017 20:58:46 | Alfredo | Roman | 56016 | UPR para Puerto Ricp |
| 6/16/2017 21:00:03 | Migdalia | Cardona | 924 | Queremos la Universidad abierta para todos los estudiantes que lo merezcan de recursos bajos que son la mayoría del pueblo puertorriqueños |
| 6/16/2017 21:00:14 | Adlis | Cardona | 953 | |
| 6/16/2017 21:02:21 | Glenda | García | 909 | |
| 6/16/2017 21:02:46 | Milva | Rodriguez | 795 | |
| 6/16/2017 21:03:41 | María | Butler | 678 | Queremos estudiar. Queremos q nuestros hijos estudien. La upr a ganado muchos premios a nivel global. |
| 6/16/2017 21:05:06 | Cesar | Rey | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 21:06:53 | Jose | Hernandez | 957 | Exijo se que reconozca como servicio esencial la Universidad de Puerto Rico. |
| 6/16/2017 21:08:34 | Frances | Meléndez | 727 | Reconizcan lis servicios de la UPR son esenciales |
| 6/16/2017 21:11:10 | Zulma | Rivera | | La educación de un pueblo es un derecho y necesaria para su evolución. La partida que se pretende restarle a la Universidad de Puerto Rico es excesiva y absurda, sobre todo cuando no se ha auditado la deuda y no se ha evidenciado de dónde sales los números. Recabo una consideración justa y razonable de este asunto. Muchas gracias. |
| 6/16/2017 21:11:47 | Angela | Martinez Serra | 33186 | Necesitamos la UPR. La educacion que esta brinda ha abierto y debe seguir abriendo las puertas de oprtunidades no solo a sus graduados sino tambien a los hijos de los graduados. Esto no es una opinion sino una realidad que yo comparto. |
| 6/16/2017 21:11:55 | Carmen H. | Camacho | 682 | Solicito los servicios educativos de la Universidad de Puerto Rico sean considerandos servicios esenciales. |
| 6/16/2017 21:12:16 | Jean-Paul | Castro | 927 | |
| 6/16/2017 21:14:39 | Rosina | Santana | 927 | Sistema UPR es esencial |
| 6/16/2017 21:14:47 | Ninoshka | Tirado | 956 | |
| 6/16/2017 21:16:20 | Rafael | Arzuaga | 924 | Quiero q la reconozcan a la UPR |
| 6/16/2017 21:17:38 | Wabda | Correa | O0959 | Exijo se reconozca cvomo esencia les los servicios educativos de laUPR |
| 6/16/2017 21:19:30 | Delmita | Monroig Vera | 631 | |
| 6/16/2017 21:20:39 | Irmarie | Aponte De Jesus | 32822 | UPR |
| 6/16/2017 21:21:41 | Edelma | Vera Monroig | 631 | |
| 6/16/2017 21:22:23 | Carlos A. | Soler | 966 | |
| 6/16/2017 21:25:20 | Edil | Rodriguez | 674 | |
| 6/16/2017 21:26:48 | Dalila | Aguilu | | |
| 6/16/2017 21:27:37 | Angel J. | | 987 | |
| 6/16/2017 21:28:01 | Silvia | Morales Ramos | 719 | La UPR es un patrimonio de PR |
| 6/16/2017 21:30:06 | Aida | Febres | 983 | Qué los servicios de la UPR sean considerados esenciales. |
| 6/16/2017 21:31:38 | | | | |
| 6/16/2017 21:31:40 | Andre | Padovani | 685 | Por medio de esta petición deseo que se declare a la Universidad de Puerto Rico y a todos sus recintos como un Servicio Esencial en la educación y el desarrollo de Puerto Rico. |
| 6/16/2017 21:32:13 | Sonia | Velez Cordero | 006€9 | UPR SERVICIO ESENCIAL |
| 6/16/2017 21:32:44 | Ninoshka | Valdez | 791 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 21:32:54 | Carmen | Negron | 957 | |
| 6/16/2017 21:40:28 | Eva | Allende | 956 | Jerezana siempre |
| 6/16/2017 21:40:44 | Sonia | Canino | oo969 | UPR es excelencia ! |
| 6/16/2017 21:41:54 | Reinaldo | Rodriguez | | |
| 6/16/2017 21:42:48 | Max | Santiago | 791 | Yes |
| 6/16/2017 21:44:33 | Celia | Pasco | 918 | |
| 6/16/2017 21:44:54 | Adriel | González Martínez | 959 | We need to defend our only true public and accessible post secondary education project. It is a cornerstone of our society and the engine that empowers our progress . |
| 6/16/2017 21:47:55 | Hector | Roura | 698 | La UPR es fundamental para el crecimiento y desarrollo de Puerto Rico y sus habitantes. |
| 6/16/2017 21:48:19 | Ernel | gonzalez | 913 | Queremos que incluyan la upr en la quiebra |
| 6/16/2017 21:49:32 | Sergio | Rodriguez | | |
| 6/16/2017 21:49:52 | Helga Iris | Rodriguez | 780 | |
| 6/16/2017 21:51:03 | Francisco | Rivera | 60189 | |
| 6/16/2017 21:51:24 | Felix | Cortes Gratacos | 77375 | En tiempos de crisis, la educacion es una necesidad esencial para el desarrollo de un pais. Un pais sin poblacion educada no tiene posibilidad de sobrevivir en el mundo moderno. |
| 6/16/2017 21:52:29 | | | | Exijo se reconozcan como servicios esenciales los servicios educativos provistos por la UPR |
| 6/16/2017 21:54:13 | Angélisis | Ramírez | 736 | |
| 6/16/2017 21:54:38 | Lili | Burgos | 918 | |
| 6/16/2017 21:56:02 | Luis A. | Ramirez | 736 | |
| 6/16/2017 21:56:17 | | | | Exigimosque se renozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/16/2017 21:57:33 | Maria | Rodriguez | 719 | La educación debe ser accesible a todas las clases sociales. A través de la educación el país tendrá profesionales que ayuden a mejorar  la calidad de vida. |
| 6/16/2017 21:57:48 | Amelia | Demedeiros | 30046 | Favor de considerar  nuestra petición. Gracias. |
| 6/16/2017 21:58:39 | Sidnia | Velez | 646 | Soy egresada de la Universidad de Puerto Rico, testigo de la oportunidad de desarrollo profesional que ésta le brinda a la familia clase media. Gracias al acceso a una universidad pública económica hoy puedo ayudar a mi hijo en su crecimiento y aportar a mi País! |
| 6/16/2017 22:00:03 | Relin | Sosa | | |
| 6/16/2017 22:00:45 | Yamir | Rivera | 777 | |
| 6/16/2017 22:01:04 | Ángel | Ramírez | 736 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 22:01:15 | Wilson | Mojica | 60706 | |
| 6/16/2017 22:04:42 | Belen | Fernández | | |
| 6/16/2017 22:04:53 | Ernesto | Espada | 923 | |
| 6/16/2017 22:04:59 | Taysha Marie | Méndez Negrón | 698 | |
| 6/16/2017 22:06:33 | Lucy | Martino | 926 | Apoyo peticiòn, nuestra universidad es prioridad y motor del presente y futuro del desarrollo de este pais |
| 6/16/2017 22:09:11 | Natalia | Torres | | Los servicios educativos de la UPR son esenciales! |
| 6/16/2017 22:13:58 | Sheila | Rosado | 692 | |
| 6/16/2017 22:16:31 | María Y. | Berríos Rivera | 794 | |
| 6/16/2017 22:19:28 | Gloria | Caballero | 913 | |
| 6/16/2017 22:21:14 | Kidanny | Gonzalez | 616 | |
| 6/16/2017 22:22:31 | Malia | Calderon | 694 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/16/2017 22:24:37 | Yeralys | Martinez Albaladejo | 34744 | |
| 6/16/2017 22:25:03 | Rafael | Ramos Porto | 00907-2856 | |
| 6/16/2017 22:25:11 | Carlos | Ocasio | 917 | |
| 6/16/2017 22:25:59 | Marta M. | Bustillo Hernández | 979 | |
| 6/16/2017 22:26:28 | Gloryana | Toro Martínez | 959 | UPR is the only post-secondary education option for many Puerto Ricans, therefore it is essential for the creation of professionals who will better understand the community they are serving. |
| 6/16/2017 22:28:26 | Wanda | Hernandez | 961 | La UPR es un servicio esencial |
| 6/16/2017 22:28:55 | Aymar | Castro | 987 | |
| 6/16/2017 22:32:23 | Psique | Arana | 622 | |
| 6/16/2017 22:35:45 | | | | |
| 6/16/2017 22:38:08 | Heyda | Ufret | 907 | |
| 6/16/2017 22:41:10 | María | Ayala | 778 | Reconozcan como servicios esenciales los servicios educativos de la UPR |
| 6/16/2017 22:42:02 | Rosa | Reyes | 926 | |
| 6/16/2017 22:44:27 | Carlos | Acevedo | 727 | Defiendan la UPR |
| 6/16/2017 22:46:24 | Luis | Cabrera | 622 | |
| 6/16/2017 22:47:32 | Awilda | Candelario | 924 | No hay duda que los servicios educativos que ofrece la UPR son esenciales, por lo q exigimos que así se declaren. |
| 6/16/2017 22:48:22 | Rosana | Martínez | 6238 | |
| 6/16/2017 22:48:39 | Glorianne | Roman | 920 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 22:48:45 | Roberto | De Jesus Olivera | 730 | |
| 6/16/2017 22:56:51 | Heriberto | Pujols | | |
| 6/16/2017 22:59:14 | Ivan Jose | Nora Lezcano | 612 | Exigimos se reconoscan como esenciales Los servicios educativos que ofrece la UPR |
| 6/16/2017 22:59:45 | Mary | Duprey | 985 | La Universidad del Pueblo! |
| 6/16/2017 23:02:48 | nephtali | alicea | 936 | Reconocer a la upr como entidad fundamental para el desarrollo de este pueblo. |
| 6/16/2017 23:04:11 | Naty | Lebron | 659 | Solidaria con esta peticion |
| 6/16/2017 23:05:22 | Luz | Soto | 676 | Los servicios educativos que ofrece la UPR tienen que ser incluidos entre los servicios especiales protegidos en el presupuesto a someterse próximamente. |
| 6/16/2017 23:06:41 | | | | |
| 6/16/2017 23:08:42 | nephtali | alicea | 936 | |
| 6/16/2017 23:09:26 | Ketsie | Calderon | 961 | |
| 6/16/2017 23:09:46 | Eugenio | Barbosa | 976 | Protejamos a la UPR. |
| 6/16/2017 23:09:50 | Elsa | Santa | 725 | |
| 6/16/2017 23:11:03 | | | | |
| 6/16/2017 23:12:36 | Janice | Ortiz | 723 | |
| 6/16/2017 23:14:08 | Zuleyka | Paniagua | 968 | Necesitamos nuestra Universidad de PR.  Accesible  a estudiantes de bajos recursos económicos. |
| 6/16/2017 23:14:12 | Ilia | Arroyo | 961 | La educación no es negociable |
| 6/16/2017 23:14:22 | Rafael | Díaz Brenes | 751 | |
| 6/16/2017 23:16:09 | Laida | Sola | 907 | |
| 6/16/2017 23:21:32 | Cynthia | Morales | 791 | |
| 6/16/2017 23:21:54 | Dolores | Pinero | 00901estoy | Estoy de acuerdo.  Es importante mantener nuestra universidad, reconocemos el talento de los profesores y el éxito de los graduados de nuestro  sistema. |
| 6/16/2017 23:22:48 | brunilda | berrios | 924 | Exijo que se reconozcan como esenciales, importantes y necesarios los servicios educativos que ofrece la UPR |
| 6/16/2017 23:22:56 | Dee-Dee | Rosado | 970 | |
| 6/16/2017 23:24:11 | Javier | Cornier | 970 | |
| 6/16/2017 23:25:31 | Dora | Martinez | 961 | La educacion no es negociable |
| 6/16/2017 23:25:48 | Patricia Camila | Cornier | 956 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/16/2017 23:29:33 | America | Facundo | 918 | It is incredible that we need to tell you that you that education is the most essential service, together with food, housing and healthcare services. Do not deprive the population of these serviced. |
| 6/16/2017 23:30:29 | Ramón | Navia | 969 | |
| 6/16/2017 23:30:51 | Maria | Acosta | 956 | |
| 6/16/2017 23:33:51 | IRIS | Soto | 680 | |
| 6/16/2017 23:36:20 | Ivelisse | Rivera Bonilla | | |
| 6/16/2017 23:37:57 | angel | miranda | 00795-2820 | Concidero que la educacion es un servicio super esencial para el desarroyo de cualquier pais ,eso incluye a la nacion Americana.Ya es tiempo que dejen a los estudiantes universitarios en paz. |
| 6/16/2017 23:37:58 | Frances | Costad | 694 | |
| 6/16/2017 23:38:25 | Yomayra | Melendez | UPR institución | La UPR es una institución de mucha enseñanza y de mucho orgullo para nuestra isla. Estudié en ella y me siento sumamente orgullosa de haber pertenecido a la misma. |
| 6/16/2017 23:39:57 | Noel | Hernandez | 949 | |
| 6/16/2017 23:41:52 | | | | |
| 6/16/2017 23:43:48 | Joaco | Torres | 926 | Salven La Universidad |
| 6/16/2017 23:44:53 | Zuleika | Oyola | 782 | |
| 6/16/2017 23:45:24 | Paulette | Beauchamp | 902 | UPR es más que esencial: es el oxígeno  del país! |
| 6/16/2017 23:45:33 | Rosa | Giboyeaux | 692 | |
| 6/16/2017 23:45:46 | Loyda | Merced | 725 | |
| 6/16/2017 23:46:34 | Lisbeth | Aponte | 953 | |
| 6/16/2017 23:47:06 | Luis | Vazquez | 924 | Respaldo 100% la petición |
| 6/16/2017 23:47:31 | Elba I | Jusino | 693 | La educación universitaria de calidad UPR es completamente esencial. No entiendo quien lo puede dudar. |
| 6/16/2017 23:48:14 | Mayra | Abaunza | | |
| 6/16/2017 23:55:19 | Edgar | Rodríguez | 779 | |
| 6/17/2017 0:01:46 | Carmen | Santiago | 969 | Soy graduada de la UPR en Río Piedras (2005) con doctorado en Psicología Clinica. Al momento actual trabajo con las poblaciones de niños y adolescentes del país en pobreza y con necesidades especiales, incluyendo autismo. Entiendo que es una tarea esencial para la cual la UPR me preparó. |
| 6/17/2017 0:01:49 | Mayra | Salvador | 921 | |
| 6/17/2017 0:03:22 | giovanni | Hernandez | 680 | |
| 6/17/2017 0:05:08 | Adina | Lebron | 778 | Soy ex estudiante hraduada en 1976  y madre de ex estudiante de la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 0:13:19 | Limarie | Nieves | 901 | |
| 6/17/2017 0:13:47 | Jaime | Vazquez | 623 | |
| 6/17/2017 0:22:20 | Zenaida | Navarro Hatch | 767 | |
| 6/17/2017 0:25:35 | | | 719 | |
| 6/17/2017 0:28:02 | Suleika | Lopez | | |
| 6/17/2017 0:28:21 | Alba | Tapia | 926 | La UPR servicio esencialísimo. |
| 6/17/2017 0:28:36 | Anadeliz | Sanchez | 685 | La UPR ofrece servicios esenciales de educación al pueblo de PR. |
| 6/17/2017 0:29:59 | Olga | Ortiz | | |
| 6/17/2017 0:32:16 | Jose | Bures | 739 | |
| 6/17/2017 0:34:04 | Lydia | Llenza | 912 | |
| 6/17/2017 0:36:14 | Elmire C | Perez | 966 | Exijo que la Universidad de Puerto Rico sea considerada un servicio educativo esencial. |
| 6/17/2017 0:37:12 | Lourdes | Lopez | | |
| 6/17/2017 0:39:21 | Kenneth | Claudio Arroyo | 725 | |
| 6/17/2017 0:47:54 | Uzziel | Belen | 926 | |
| 6/17/2017 1:08:05 | Juan | Badillo | 623 | |
| 6/17/2017 1:09:15 | Olga | Martinez | 919 | |
| 6/17/2017 1:12:30 | Olga | Martinez | 919 | |
| 6/17/2017 1:20:20 | Idis M. | Eleutice | 00966-2405 | |
| 6/17/2017 1:29:06 | Roxanne Yarie | Figueroa Soto | 605 | |
| 6/17/2017 1:37:22 | Benjamín | Guzmán | | |
| 6/17/2017 1:41:00 | Dora | Martínez | 966 | Apoyo |
| 6/17/2017 1:46:29 | Francisco | Alicea | 659 | |
| 6/17/2017 2:14:59 | Alina | Irizarri | 918 | |
| 6/17/2017 2:32:55 | Eric | Rosaly | 732 | |
| 6/17/2017 2:45:50 | Miguel | Muler | 739 | |
| 6/17/2017 2:59:11 | Dolores | Aponte | 918 | La upr es un agente catalitico |
| 6/17/2017 3:00:28 | Gladys | Ruiz | | |
| 6/17/2017 3:11:08 | Carlos M | Velez | 966 | |
| 6/17/2017 3:18:27 | BENGIE | LOPEZ | 766 | |
| 6/17/2017 3:23:07 | evelyn | rodriguez | 00927 | ur is essencial |
| 6/17/2017 3:51:54 | Ricardo | Rosario | 705 | Ya |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 3:53:11 | Mariel | Rivera | 979 | Reconocer los servicios esenciales educativos que ofrece la universidad de Puerto Rico que no tienen nada que ver con la crisis económica actual de PR |
| 6/17/2017 3:56:32 | Aileen | Rodriguez | 741 | |
| 6/17/2017 4:10:30 | Myrna | Lopez Vazquez | 921 | La UPR es el principal centro docente y patrimonio de nuestro pais que data del 1900 donde se han desarrollado y desarrollan nuestros grandes pensadores, cientificos, investigadores, juridicos, educadores, administradores.  Es esencial para el desarrollo de Puerto Rico y de nuestros jovenes. Es una institucion que hay que honrar y defender con todo rigor. Es obvio que este gobierno la quiere desmoralizar y desacreditar para proceder a privatizarla.  La defiendo con todo mi corazon y ahora mas que nunca hay que protegerla y apoyarla porque es la unica esperanza que le queda a mi gente, a mi isla, es el unico instrumento que nos queda para crear nuestro nuevo futuro. |
| 6/17/2017 4:24:34 | Magali | Carrasquillo | 911 | |
| 6/17/2017 4:57:23 | Juan | Rolon | 739 | Estoy a favor de que se declare la UPR como un servicio esencial. Gracias. |
| 6/17/2017 5:16:01 | Gilberto | Colon | 725 | La Universidad es el legado que como pais les dejamos a las futuras generaciones. |
| 6/17/2017 5:20:27 | Pedro J | Soto | 987 | |
| 6/17/2017 5:27:14 | Rodnie | Trenche | | |
| 6/17/2017 6:15:29 | Milagros | De jesus | 970 | |
| 6/17/2017 6:42:28 | Rafael | Zapata | 623 | UPR es importante y vital para la educación en PR |
| 6/17/2017 6:51:42 | rosa | vazquez Suñe | 969 | |
| 6/17/2017 6:53:59 | Jeannette | Sanchez | 791 | Solicito UPR se considere servicio ecencial |
| 6/17/2017 7:01:32 | Daniel | | | |
| 6/17/2017 7:07:38 | Frank | Catala Morales | 966 | |
| 6/17/2017 7:17:15 | AMARILIS | Padilla | 921 | La UPR es un servicio esencial para la superación colectiva de Puerto Rico |
| 6/17/2017 7:17:53 | Leigh | Maldonado | | |
| 6/17/2017 7:19:00 | Sonia | Cardons | 926 | |
| 6/17/2017 7:20:37 | Magdalys | Rodriguez | 956 | |
| 6/17/2017 7:22:51 | Anais | Malinow | 901 | |
| 6/17/2017 7:24:43 | Maria | Elisa | 926 | |
| 6/17/2017 7:26:17 | Dolores | Fernández Navajas | 2690 | Exigimos que se  reconozcan como esenciales los servicios educativos de la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 7:26:28 | Hiram | Herrera | 727 | La mala administracion no es culpa de los estudiantes que piensan en el futuro entrar a UPR |
| 6/17/2017 7:26:52 | Julio E. | Jiménez | 736 | |
| 6/17/2017 7:27:43 | Aníbal | Rodríguez | 983 | Completamente de acuerdo con todo lo incluido en esta carta. A mis setenta y ocho años de edad ,continúa por medio de mi ministerio , rindiendo abundante fruto la formación adquirida en mi amada Universidad de Puerto Rico. Así también en mis hijos ,nietos y relacionados. |
| 6/17/2017 7:28:43 | Jose | Figueroa | 979 | Necesitamos una universidad del pueblo y para el pueblo. El futuro de un un pueblo es su sistema de educacion. Arriba UPR |
| 6/17/2017 7:28:49 | Carlos | Bedoya | | |
| 6/17/2017 7:31:08 | Joseph | Barrios | 766 | Como futuro estudiante de la Universidad de Puerto Rico me uno a la defensa de la misma. Estoy dispuesto a combatir por mis derechos; a luchar incansablemente por la Universidad de todos. Es la universidad mejor preparada y una de las más prestigiosas en el Caribe. La educación es primordial, la UPR es primordial... los sueldos de ustedes "políticos", ¡NO! |
| 6/17/2017 7:33:23 | Nylsa | Acosta | 785 | La educación es la base principal  para el desarrollo  de un país. No se puede pretender lograr  un desarrollo óptimo  si no se le ofrece la seguridad  y protección  a la población ,  de recibir educación  de acuerdo  a sus  medios . La Universidad de  Puerto Rico  ha sido clave en forjar  el activo más importante  del país, su gente . |
| 6/17/2017 7:35:37 | Benjamín | Malavé | 773 | Soy 802 |
| 6/17/2017 7:37:21 | Yma | Rios | 927 | |
| 6/17/2017 7:39:50 | Leonor | Reyes | 612 | Por favor, no le reduzcan el presupuesto a la UPR, esta universidad es necesaria para un mejor Puerto Rico. Es la universidad del país y un país sin educación no tiene buen futuro, confiamos en que tomarán la mejor decisión. Gracias. |
| 6/17/2017 7:41:14 | Yelitsa | Gonzalez | 603 | |
| 6/17/2017 7:42:21 | Saudy | Badillo | 976 | La educación es esencial porque es la acción presente que define el futuro del país. |
| 6/17/2017 7:44:20 | Zoe | Mercado | 969 | |
| 6/17/2017 7:54:21 | Doris | Diaz | 703 | UPR esencial |
| 6/17/2017 7:54:24 | Ivan | De La Cruz | 00927-4707 | Un pueblo sin educacion es un esclavo de lo desconocido. La UPR es vital para el verdadero desarollo al que aspiramos. |
| 6/17/2017 7:54:49 | Juan | Fernandez | 949 | Esto ya debería estar en la Constitución si es que no lo está. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 7:55:25 | Carlos | Moreno | 623 | Many great professionals have come to be such through their preparation in the University of Puerto Rico. We demand that Governor Rosello, Judge Taylor Swain and the Fiscal Control Board recognize as essential the educational services offered by the University of Puerto Rico.  It is a priority, not an option. The cuts demanded by this undemocratically imposed fiscal control board are immoral and devious. Let's support education everywhere in Puerto Rico and the US mainland. Let's stop wasting our monies on war and military weapons. Attend the needs of the poeple first, then you'll gain the support of the people to support a just and moral group of governing politicians. |
| 6/17/2017 7:57:23 | Tatiana | Tapia Pola | 646 | |
| 6/17/2017 7:58:36 | Lourdes | Soler | | |
| 6/17/2017 7:59:27 | Adleen | Ruiz | 953 | |
| 6/17/2017 8:03:07 | Jorge | Roman | 927 | |
| 6/17/2017 8:03:16 | Alberto | Martinez | 936 | |
| 6/17/2017 8:04:13 | Rita | Valentin | 909 | Es u La más importante institución en el Caribe. |
| 6/17/2017 8:07:02 | Olga L | Negron | 985 | |
| 6/17/2017 8:07:08 | Joshmel | Gonzalez Usischon | 685 | La educación es esencial para un mejor pais. Todos debemos tener el derecho a estudiar. NO SÓLO LOS RICOS. |
| 6/17/2017 8:10:44 | Rosalind | Pou | 678 | |
| 6/17/2017 8:12:35 | Lorna A. | Mejias | 739 | Que sea un sevicio esencial la UPR |
| 6/17/2017 8:15:54 | Peggy | Santiago | | |
| 6/17/2017 8:18:33 | Jonathan | Maldonado | 961 | |
| 6/17/2017 8:21:24 | Grisel | Flores | 928 | La universidad es parte de nuestro patrimonio histórico y cultural. Es la oportunidad de todo cuidadano a obtener una formación educativa de alta calidad accesible para todos los niveles sociales de la Isla. El gobierno debe comenzar a ver la importancia social y económica de la universidad. Si no educamos a nuestros jóvenes, jamás podremos mejorar nuestra economía y calidad de vida. Al afectar la universidad y sus recintos afectamos las comunidades que las rodean, deteriorando más la economía de esos sectores. La universidad debe permanecer activa y con las puertas abiertas para ayudar y educar a la población de PR sin importar su procedencia, seco , raza o religión. Esa lucha no es político partidista, sino una lucha de pueblo. |
| 6/17/2017 8:21:26 | Wanda | Saldaña | 921 | |
| 6/17/2017 8:24:50 | Pedro Juan | Morales | 952 | Solidario con la causa. |
| 6/17/2017 8:25:09 | Jose | Gonzalez | 754 | La educacion es lo que le da vida a un pais. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 8:26:28 | Hector | Mattei | 757 | Quiero que se incluya a la Universidad de Puerto Rico como servicio esencial del gobierno de Puerto Rico. |
| 6/17/2017 8:28:06 | Jose | Linares | | |
| 6/17/2017 8:28:48 | Americo Martinez | Martinez | 688 | |
| 6/17/2017 8:30:28 | Zuleyka L | García Sevilla | 926 | Ex alumna. La universidad fue un vehículo para alcanzar mis metas. Más jóvenes con bajos recursos la necesitan. |
| 6/17/2017 8:34:28 | Teresa | Tió | 918 | La UPR es esencial para la vida del país. |
| 6/17/2017 8:38:06 | Alida | Ortiz | 907 | |
| 6/17/2017 8:41:48 | Carlos | Rodriguez | 956 | Universidad como servicios esenciales. |
| 6/17/2017 8:45:36 | Luicette | Calderón | 953 | |
| 6/17/2017 8:50:10 | Rodolfo | Popelnik | 979 | |
| 6/17/2017 8:50:46 | Gariel | Tosado | 678 | |
| 6/17/2017 8:56:21 | Glenda | Carrión | 976 | Quiero que la educación pública sea considerada servicio esencial en PR. |
| 6/17/2017 8:58:19 | Sol Teresa | Delgado | 926 | Soy graduada de la UPR -RP de bachillerato y maestría. Y considero la UPR ESENCIAL para desarrollar y mantener el futuro de mi país. |
| 6/17/2017 9:00:47 | Angel | Velez | 969 | |
| 6/17/2017 9:01:33 | Mara | Astacio | 718 | Essencial es los servicios educativo de UPR. |
| 6/17/2017 9:03:59 | Mercedes | Morales | 985 | Apruebo con esta firma lo q acevedo esta haciendo por la upr |
| 6/17/2017 9:06:38 | M | Encarnacion | 985 | Exigiendo por la upr lo justo |
| 6/17/2017 9:07:07 | Lourdes | Ayala | 680 | Mis hijas y yo somos egresadas de la UPR.  Labore en tan prestigiosa institución por 35 años.  Doy gracias a Dios y a UPR-Mayaguez, COLEGIO por la oportunidad de poder servir a mi Puerto Rico en tan prestigiosa institución. |
| 6/17/2017 9:12:30 | Ivia | Gomez | 976 | |
| 6/17/2017 9:13:36 | Edwin | Silva | 754 | |
| 6/17/2017 9:14:28 | Ruth | Torres | 664 | |
| 6/17/2017 9:15:26 | Abdalla | Aburoub | 610 | Queremos que abren la Universidad pronto |
| 6/17/2017 9:18:09 | Vanessa | Cardona | 603 | |
| 6/17/2017 9:18:28 | Ana | Alemany | 968 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 9:18:58 | Angel D. | Santiago | 683 | La UPR es una Institución Educativa Universitaria que ofrece servicios esenciales educativos y de índole publico a todo aquel estudiante que desea lograr y alcanzar una meta académica a través de sus esfuerzos académicos que se ha forjado en su vida estudiantil. Ellos merecen tener la oportunidad de estudiar en una de las mejores instituciones educativas universitarias publicas del mundo y nosotros en Puerto Rico la necesitamos y debe ser considerada como un Servicio Esencial necesario para las personas que así requieran de sus servicios educativos como son nuestros hijos o nietos. |
| 6/17/2017 9:25:36 | Mercedes | Rivera | 925 | Yo apoyo la universidad pública |
| 6/17/2017 9:26:36 | Jorge | Jiménez | 926 | |
| 6/17/2017 9:28:33 | Rosa | Rosario | 729 | |
| 6/17/2017 9:28:56 | debra | delgado | 918 | UPR por una educacion es esencial para el pais |
| 6/17/2017 9:28:57 | Edwin | Velez | 698 | |
| 6/17/2017 9:32:43 | Ana | López | 720 | Soy jerezana graduada en el 95 |
| 6/17/2017 9:34:34 | Miguel | Acevedo | | |
| 6/17/2017 9:34:43 | Luis A | Rivera | 627 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/17/2017 9:37:08 | Rossmarie | Garcia Rodriguez | 949 | |
| 6/17/2017 9:38:11 | william | maldonado-ducos | 791 | La Universidad es absolutamente necesaria para el progreso del pais |
| 6/17/2017 9:41:59 | David | González | 669 | |
| 6/17/2017 9:43:13 | Emmanuel | Cruz | | |
| 6/17/2017 9:46:27 | Lorna | Alicea | 915 | La educación es vital para una sociedad balanceada. El acceso a una buena educación es el pilar de los países mejor desarrollados. Hay muchos ejemplos de eso. |
| 6/17/2017 9:46:33 | Virginia | Quiñones | 987 | ¡¡¡Educación en UPR tiene que ser considerada como Servicio esencial!!! |
| 6/17/2017 9:46:38 | Griselle | Collazo | 723 | Yo estudié en la UPR Rio Piedras mi bachillerato y UPR Ciencias Médicas mi maestría. Y hoy aporto a mi país gracias a que tuve una educación de primera y a un costo accesible para mi. UPR es esencial. |
| 6/17/2017 9:47:25 | | | | |
| 6/17/2017 9:47:55 | Carmen | Rodriguez | 745 | |
| 6/17/2017 9:48:17 | Gladys | Vila | 907 | Upr es parte fundamental de la educacion y el desarrollo del pais. Educacion accesible a todos. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 9:51:55 | Milagros | Fernandez | 737 | La Universidad no es un botín político es un servicio esencial para el Pueblo porque es el Primer Centro Docente del Pueblo donde se forman los futuros profesionales que PR necesita,la calidad de la enseñanza,el costo de matrícula y créditos son mejores y más accesibles a los estudiantes de escasos recursos comparada con las carísimas universidades privadas la Educación no es un gasto,es una Inversión para la Economía del País. |
| 6/17/2017 9:52:26 | | | | |
| 6/17/2017 9:53:44 | Valerie | Muniz | | |
| 6/17/2017 9:54:17 | Angel | Seguinot | 685 | |
| 6/17/2017 9:55:55 | Doris | Irizarry | 909 | La educación es el derecho ineludible de una sociedad democrática, por tanto es esencial. |
| 6/17/2017 9:55:57 | Luis | Nieves-Rosa | 677 | La Universidad de Puerto Rico es un servicio esencial. |
| 6/17/2017 9:56:16 | Magali | Medina | | |
| 6/17/2017 9:57:05 | Valerie | Guzman | 772 | |
| 6/17/2017 10:04:37 | Yoliluz | Velez | | |
| 6/17/2017 10:05:21 | Gerardo | Mora | 614 | |
| 6/17/2017 10:05:37 | Alejandra | Colón | 736 | |
| 6/17/2017 10:05:39 | Ana | Díaz | 729 | |
| 6/17/2017 10:09:07 | Tere | Cosme | 729 | UPR es esencial!!! |
| 6/17/2017 10:09:47 | Tyfannie | Cabrera | 791 | Es importante que se reconozca la UPR como servicio esencial. Es una de las universidades más importantes de nuestro país en la cual son muchos los estudiantes que participan de estos servicios dado al grado de pobreza que existe en nuestro país. |
| 6/17/2017 10:10:38 | Raiza | Aponte | 767 | |
| 6/17/2017 10:11:25 | Neisha | Camacho | 791 | |
| 6/17/2017 10:11:33 | Alexandra | Ortiz | | |
| 6/17/2017 10:12:07 | Iris | Eliza | 767 | |
| 6/17/2017 10:13:38 | Kevin | Lee | 971 | |
| 6/17/2017 10:15:18 | Sonia | Gerena | 791 | Exigimos los servicios de la UPRH |
| 6/17/2017 10:16:56 | Luz D | Aguiar | 976 | Fui estudiante de la UPR cuando los creditos eran bien baratos y aun asi tenia que pagar mi matricula con prorroga, eso fue 56 años atras. Yo pido que nuestra Universidad, que es de todos, especialmente los jovenes cuyos padres son pobres, tengan derecho a obtener una educacion, y  es responsabilidad del gobierno asignar los fondos necesarios para continuar operando de una forma digna. Ese es nuestro primer centro docente y debemos protegerlo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 10:18:21 | Marilyn | Andino | 918 | Tener acceso a la educación es necesario para aquellos que no tiene dinero .. La educación es un derecho al cual todos tenemos derecho ,no importando la clase social . |
| 6/17/2017 10:20:44 | Teofilo | Bermudez | 646 | |
| 6/17/2017 10:21:05 | Luz | González | 969 | La UPR es un servicio esencial. |
| 6/17/2017 10:21:29 | Magda | aguirre | 751 | Justicia para la Universidadvy el país |
| 6/17/2017 10:21:55 | Eneida | Encarnacion | 976 | |
| 6/17/2017 10:21:58 | Juan Antonio | Rosado | 637 | |
| 6/17/2017 10:22:26 | José | Rodriguez | | |
| 6/17/2017 10:23:42 | Paola | Robles | 926 | Es esencial para Puerto Rico los servicios educativos que ofrece la universidad de la Upr |
| 6/17/2017 10:24:52 | Edwin | Reyes | 956 | La UPR es un servicio esencial para Puerto Rico. |
| 6/17/2017 10:26:01 | Nadya | Menendez | 983 | UPR Servicio esencial |
| 6/17/2017 10:27:16 | Wilson | Acosta | 784 | Si |
| 6/17/2017 10:27:26 | Vanessa | Maldonado | 976 | |
| 6/17/2017 10:30:16 | Miraidaliz@gmail.com | Riefkohl | 767 | Es de suma importancia. La educación del pueblo y de estudiantes sobresalientes. |
| 6/17/2017 10:32:22 | Emma | Diluca | | |
| 6/17/2017 10:33:20 | Lorraine | Silvagnoli | | |
| 6/17/2017 10:37:17 | Andrea | Díaz | 778 | |
| 6/17/2017 10:37:39 | Olga | | 725 | |
| 6/17/2017 10:37:53 | Maria | Flores | 777 | La Universidad de Puerto Rico ha formados y continúa preparando miles de profesionales al servicio del país. |
| 6/17/2017 10:41:25 | Rafael | Annexy Rexach | 936 | |
| 6/17/2017 10:42:16 | Carlos M. | Ufret | 918 | Yo soy un producto de la Universidad de Puerto Rico en Mayaguez, donde estudie, y luego enseñe Ingenieria. Por provenir de clase media y no disfrutar mi familia de los recursos necesarios, aunque mi aprovechamienro academico siempre fue excelente, no hubiera podia estudiar si no existiera la Universidad de PR. Gracias a Dios, a mi familia, y a la Universidad pude desarrollar una carrera profesional exitosa de 37 años, donde pude servirle bien a la industria, la universidad y a nuestro amado Puerto Rico. |
| 6/17/2017 10:43:24 | Janis | Del Rosario | | UPR de ser parte de todo proyecto fiscal en Puerto Rico |
| 6/17/2017 10:43:40 | Felix | Rivera | 985 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 10:45:56 | Tannia | Del Valle | 727 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/17/2017 10:46:18 | Myrna | Vazquez | 985 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/17/2017 10:46:58 | Jose | Gonzalez | 9698 | |
| 6/17/2017 10:47:32 | Luz | Alvarado | 778 | |
| 6/17/2017 10:48:21 | Jose | Perez | 610 | |
| 6/17/2017 10:49:44 | Rubildo | López | 660 | La educación es un derecho para la redención del ser humano ante un mundo cada vez más complicado y competitivo. De no haber justicia ante este asunto estamos destinados a la esclavitud de la segregación de la ignorancia. RLM |
| 6/17/2017 10:53:48 | | | | |
| 6/17/2017 10:53:56 | Gustavo | Diaz | 723 | |
| 6/17/2017 10:55:37 | Joshua J. | Rodríguez Díaz | 976 | |
| 6/17/2017 10:57:23 | Isabel | Vega | 907 | |
| 6/17/2017 10:57:46 | Patria | Rivera | 766 | |
| 6/17/2017 10:58:35 | Rolando | Serrano Acevedo | 616 | |
| 6/17/2017 11:00:10 | Alfredo | Pérez | 956 | La UPR es patrimonio de todos los boricuas irrespectivo  de las ideologías. Su existencia es una necesidad de primera, la fábrica de profesionales debe contar con los recursos financieros necesarios. Estos dineros los hemos devuelto al pueblo aquellos que nos graduamos y servimos. |
| 6/17/2017 11:03:42 | Abel | Gonzalez | 692 | Necesitamos reconocer que la educaciòn es la clave para solucionar nuestros problemas. El que diga lo contrario simplemente vive en la enajenaciòn. |
| 6/17/2017 11:05:22 | Zaida Lina | Torres Soto | 680 | |
| 6/17/2017 11:07:47 | Humberto | Rivera | 650 | |
| 6/17/2017 11:11:26 | Zulivette | Garay | 745 | |
| 6/17/2017 11:12:34 | Victor | DeCastro | 987 | |
| 6/17/2017 11:14:34 | Evelyn | Rosas | 660 | Siii ahora |
| 6/17/2017 11:14:39 | | | | |
| 6/17/2017 11:14:44 | | | | |
| 6/17/2017 11:16:57 | Karla | Gonzalez | 716 | |
| 6/17/2017 11:18:39 | Cristhal | Aponte | 751 | Ya basta con el jueguitos q tiene este gobierno. |
| 6/17/2017 11:19:35 | Yarinel | Cádiz | 971 | Hace falta la educación para levantar nuestro país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 11:19:44 | FERNANDO | VELEZ MONTANEZ | 728 | La filosofía del aula en una generación será la filosofía del gobierno en la siguiente. - Abraham Lincoln. |
| 6/17/2017 11:23:36 | Legna | Diaz | | |
| 6/17/2017 11:24:25 | Rosa | Rivera | | Que sean esenciales los servicios educativos de la UPR |
| 6/17/2017 11:27:03 | Paola Kristal | Hernández | 725 | |
| 6/17/2017 11:27:52 | JULIO L | AGUIRRE | 646 | |
| 6/17/2017 11:28:35 | Valery | Caraballo | 624 | |
| 6/17/2017 11:31:15 | Carmelo | Rodriguez Rodriguez | 953 | La UPR es más que un recurso valioso. Hay tenemos nuestro presente y futuro. Debemos aprovechar este gran recurso y utilizar todas esas mentes brillantes para transformar a PR hacia el futuro. |
| 6/17/2017 11:32:24 | Lirio | Robles | 926 | La educación es prioridad |
| 6/17/2017 11:32:42 | Liximag | Rodriguez Rivera | 783 | |
| 6/17/2017 11:34:15 | Shirley | Colon | 791 | |
| 6/17/2017 11:35:25 | Hector | Ramos | 00966-8704 | |
| 6/17/2017 11:36:01 | Danny | Vega | 624 | |
| 6/17/2017 11:36:47 | Sony Mar | López Figueroa | 772 | Que la upr sea un servicio esencial . |
| 6/17/2017 11:39:31 | Juan | Felicie | 617 | |
| 6/17/2017 11:40:22 | Meredith | Lopez | 667 | Exigimos que se reconozcan como esenciales los servicios edicativos que ofrece la UPR |
| 6/17/2017 11:43:12 | Carlos | Hernandez | | |
| 6/17/2017 11:42:54 | Maria | Betancourt | 662 | |
| 6/17/2017 11:43:20 | Benjamín | Torres Gotay | | |
| 6/17/2017 11:43:35 | Carmen | Maldonado | 617 | Apoyo a la UPR y quiero lo mejor para ella. |
| 6/17/2017 11:44:31 | Amanda | ortiz | 33033 | |
| 6/17/2017 11:45:06 | Vickianna | Torres | 728 | |
| 6/17/2017 11:45:38 | Gloria | Rojas | 780 | |
| 6/17/2017 11:46:51 | Ana | Salerna | 919 | |
| 6/17/2017 11:47:07 | Gloria | Rojas | 780 | |
| 6/17/2017 11:47:15 | Jacob | Ortiz | 772 | |
| 6/17/2017 11:49:16 | Grace | León | 725 | Apoyo esta causa y como estudiante de la UPR en Carolina, exijo que se reconozcan como esenciales los servicios educativos que ofrece la misma. Merezco la educación pública porque quiero ser parte del cambio y de los que quiere echar para alante este país. |
| 6/17/2017 11:49:53 | Maura | Carrasquillo | 780 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 11:51:47 | Claudia | Carrasquillo | 780 | |
| 6/17/2017 11:52:49 | Paola | Rodríguez | 985 | |
| 6/17/2017 11:56:17 | José Joaquín | Lopez Rivera | 627 | Mi Alma Mater por siempre. |
| 6/17/2017 12:02:30 | Ana | Santiago | 926 | |
| 6/17/2017 12:04:45 | Arelis | Vega | | |
| 6/17/2017 12:07:50 | Melvyn F. | Ortiz Miranda | 646 | Exijo se reconozco como esenciles los servicios educativos que ofrece la UPR. |
| 6/17/2017 12:11:44 | Abiezer | Martinez | 924 | La necesitamos para nuestros hijos |
| 6/17/2017 12:14:10 | Axel | Nunez | 988 | UPR Y EDUCACION ESCENCIAL |
| 6/17/2017 12:16:43 | Marianela | Torres | 738 | Lucha si |
| 6/17/2017 12:18:45 | Carmen | Gonzalez | 766 | |
| 6/17/2017 12:19:36 | Michael | Portalatin | 735 | |
| 6/17/2017 12:21:19 | Myrna | Rodriguez | 693 | |
| 6/17/2017 12:26:56 | Gabriel | Ramírez | 960 | |
| 6/17/2017 12:27:57 | Virgen | Rivera Cruz | 923 | Queremos que se reconozca a la universidad de Puerto Rico  como un servicio esencial |
| 6/17/2017 12:28:03 | Ana | Durán | | |
| 6/17/2017 12:28:59 | Lanny | Thompson | 926 | La UPR es un servicio esencial. |
| 6/17/2017 12:29:57 | Roxxana | Montañez | | |
| 6/17/2017 12:31:05 | | | | |
| 6/17/2017 12:31:45 | Orlando | Ramirez | 959 | UPR essential |
| 6/17/2017 12:31:46 | José Gabriel | De Jesús | 957 | |
| 6/17/2017 12:32:39 | Vivianna | Rivera | 729 | De acuerdo. |
| 6/17/2017 12:35:36 | Ivonne | Santos | 985 | Como egresada de la Universidad de PR.solicito respetuosamente que se reconozcan como esenciales los servicios educativos que ofrece el sistema de la UPR. |
| 6/17/2017 12:35:48 | Julio M | Ossorio-Henriquez | 16415 | |
| 6/17/2017 12:38:34 | Mayra | Garcia | 778 | No dejen la juventud sin lograr sus sueños |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 12:38:08 | Joan | Baker González | 681 | Who is signing? Born in Milwaukee Wisconsin, I came to Puerto Rico forty -five years ago with my Puerto Rican husband and two young sons who are electrical and civil engineering graduates of the UPR-RUM. I taught the English language and linguistics to students from all academic disciplines at the UPR in Mayagüez. During 33 ½ years, August 1973-December 2006. I chose to dedicate a large part of my academic and teaching work to improving the instruction for students who had not learned English through previous experiences. Since retiring, I have dedicated my time to volunteer work at the Mayagüez Children's Library where I serve as President of the Board of Directors. Based on this long-term and varied experience in Puerto Rico, there is no doubt in my mind, that the University of Puerto Rico provides essential and unique services to Puerto Rico. It has done so in the past, and we must be able to continue to depend on it as we face the need to restructure and grow our economy to meet our obligations. |
| 6/17/2017 12:39:39 | Stephanie | Hawthorne | 678 | |
| 6/17/2017 12:46:05 | Cynthia | Marie | 777 | |
| 6/17/2017 12:46:47 | Natalia | Rivera | 957 | El gobierno debe establecer una definición clara de lo que son "servicios públicos esenciales" ni auditar la deuda lo cual deja abierto a interpretación sus medidas o dejarlas subjetivas. El pueblo exige estar informado de las medidas que toma el gobierno y la junta de control fiscal para ejercer la democracia y la toma de decisión informada. No queremos ser un pueblo ignorante. |
| 6/17/2017 12:48:49 | Manuel | Del Toro | 927 | La educación debe ser un servicio esencial a ofrecer el estado. Cualquier recorte significativo contribuye a desalentar que nuestros jóvenes permanezcan en la isla y contribuyan a la reestructuración y recuperación de nuestra economía. |
| 6/17/2017 12:49:05 | Esteban | Maldonado | | |
| 6/17/2017 12:51:02 | Wilfredo | Cosme | 720 | |
| 6/17/2017 12:51:03 | Hilda B | Nazario | 923 | |
| 6/17/2017 12:54:11 | Alex | Hernandez | 659 | Para el futuro de nuestro juventud!!! |
| 6/17/2017 12:55:03 | Elizabeth | Marrero | 785 | |
| 6/17/2017 12:59:45 | Antonio | Rodriguez | 766 | La Universidad de Puerto Rico rinde servicios esenciales a la educacion de los jovenes puertorriqueños lo cual.redunda en una sociedad mejor capacitada de acuerdo a las necesidades del.mercado de empleos que tanta falta hace en un pais del que la emigracion es la orden del.dia como reaccion a las acciones erroneas tanto de nuestro gobierno como de las autoridades de los Estados Unidos que supervisan la gestion fiscal del gobierno de PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 13:00:59 | Everaidy | Ruiz | 731 | |
| 6/17/2017 13:06:24 | Yareliz | Zayas | 766 | |
| 6/17/2017 13:10:24 | Evelyn | Otero | 908 | |
| 6/17/2017 13:11:43 | Maria | Mendez | 725 | La UPR rinde un servicio esencial a nuestra sociedad e inclusive a todas las naciones que se nutren y benefician de sus frutos como: la NASA , (con Ingenieros de los mejores del mundo como mi prima trabajando para la NASA), Profesores maravillosos, Músicos, Artistas Visuales, Investigadores en todas las áreas del saber, en fin profesionales en todas las áreas del saber están sirviéndole hoy a la humanidad gracias a la UPR. Mi vida la salvó, gracias a la UPR, yo que me crié en un barrio violento, marginal y sin oportunidades, hoy soy una profesional. La UPR es la Universidad nuestra, de todos, y sobre todos los desposeídos, de los que sin una Universidad Pública no hubiéramos tenido la oportunidad de levantarnos de la desigualdad en que nos desarrollamos, Hoy debe continuar su quehacer y las nuevas generaciones, como mi hijo tener esta oportunidad de educarse, es un derecho universal  al que todo ser humano debe tener acceso. |
| 6/17/2017 13:12:50 | Maria | Vazquez | 969 | |
| 6/17/2017 13:14:00 | Doris Silvia | Pizarro Claudio | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR.. De ello depende que podamos contar con las herramientas y las opciones para potenciarf la creatividad y los saberes de nuestro pueblo. |
| 6/17/2017 13:14:41 | Marciano | Avilés | 685 | |
| 6/17/2017 13:15:30 | Edgardo | Alegria | 694 | |
| 6/17/2017 13:17:49 | María del Pilar | Santiago | 783 | |
| 6/17/2017 13:18:08 | Mayra | Valles | 646 | UPR servicio escencial |
| 6/17/2017 13:21:44 | Monserrate Vazquez | Patricia | | El acceso a la educación es imprescindible para una sociedad. |
| 6/17/2017 13:22:14 | Ashley | Figueroa | 754 | |
| 6/17/2017 13:23:28 | Yarlene | Caraballo | 698 | |
| 6/17/2017 13:24:21 | Hermes | Sanchez | 687 | |
| 6/17/2017 13:25:14 | Iris | Jirau | 682 | Esencial la UPR |
| 6/17/2017 13:25:26 | Alexander | Arana Rodriguez | 949 | Uno de ños servicios más Importantes de este País. |
| 6/17/2017 13:27:36 | Melanie | Pagán | 956 | Exijo que la Junta Fiscal y el gobernador Ricardo Roselló  hagan una revisión justa a  los cortes de servicios esenciales como lo es la educación.  El pueblo pide justicia para la Universidad de Puerto Rico. JUSTICIA A LA EDUCACIÓN. |
| 6/17/2017 13:27:43 | Luis | Diaz | 646 | |
| 6/17/2017 13:33:55 | Maritza | Davila-Irizarry | 38111 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 13:35:10 | Paola | Reyes | 956 | Excelentes |
| 6/17/2017 13:39:25 | Wandyenid | Marquez | 953 | |
| 6/17/2017 13:46:18 | Miguel | Gratacos | 918 | |
| 6/17/2017 13:47:39 | | | | |
| 6/17/2017 13:51:19 | Ada | Rosa | 33028 | |
| 6/17/2017 13:52:59 | Emily | Cancel | 976 | |
| 6/17/2017 13:54:09 | Teriam | Hernández | 915 | |
| 6/17/2017 13:55:50 | Fabiola | Villafane Andujar | 641 | |
| 6/17/2017 14:02:16 | Lourdes | Gonzalez | 778 | Solo los pueblos educados triunfan.!! Solo la UPR de Rio Piedras puede lograr este triunfo!! |
| 6/17/2017 14:06:47 | MARINILDA | RIVERA | 957 | |
| 6/17/2017 14:07:48 | Danitza | Bruno | 961 | |
| 6/17/2017 14:10:12 | Gloria | Ramos | 792 | Exijimos que se reconozcsn como esenciales los servicios educativos que ofrece la UPR |
| 6/17/2017 14:10:14 | | | | |
| 6/17/2017 14:10:58 | | | | |
| 6/17/2017 14:12:24 | Elizabeth | Rodríguez Colón | 923 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/17/2017 14:18:14 | Alma | Simounet | 908 | Please include the University of Puerto Rico on the list of institutions providing an essential service to the island of Puerto Rico. Thank you. |
| 6/17/2017 14:19:00 | Rosa | Figueroa Sánchez | 729 | |
| 6/17/2017 14:22:53 | Isys | Santos | 924 | |
| 6/17/2017 14:23:27 | Jonathan | Méndez | 924 | |
| 6/17/2017 14:24:07 | Edna | Salgado | | |
| 6/17/2017 14:24:14 | Mariana | RiosLugo | 949 | Educación universitaria es esencial para desarrollo económico de Puerto Rico. |
| 6/17/2017 14:25:30 | wilfredo | rivera | 777 | |
| 6/17/2017 14:26:27 | Caridad | Ramos | 714 | UPR Excelencia académica |
| 6/17/2017 14:27:03 | Sandra | García | 954 | La UPR es una de las mejores universidades en el Caribe. Nuestros profesionales de hoy en su gran mayoría son egresados de UPR. El pueblo puertorriqueño necesita un centro de estudios en donde los más atropellados de este sistema democrático puedan estudiar, familias de clase pobre y media. Es importante que ese centro de estudios sea considerado como un servicio esencial para nosotros los puertorriqueños. |
| 6/17/2017 14:27:16 | Edil | Santiago Colón | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 14:29:30 | Braulio | Castillo | 926 | |
| 6/17/2017 14:29:47 | Laura M | SR | | |
| 6/17/2017 14:32:08 | Carmen | Jimenez | 929 | |
| 6/17/2017 14:38:21 | Aracelis | Rivera | 731 | Con la Educacion no se juega y mucho menos con la universidad del Estado. Los universitario de la UPR continuamente son reconocidos mundialmente. Y los padres que tenemos que costearle los estudios a nuestros hijos solo podemos hacerla en la UPR. Ademas, es el mismo gobierno el que no le paga a la universidad por sus servicios. |
| 6/17/2017 14:39:58 | Jean C | Torres | 754 | No a los recortes |
| 6/17/2017 14:40:05 | Sergio | Calderón | 725 | #UPRenLucha |
| 6/17/2017 14:40:40 | Luis | Marcano | 719 | |
| 6/17/2017 14:40:44 | Christine | Padilla | | |
| 6/17/2017 14:44:09 | Luz | Andino | 956 | Que se reconozca como esencial la educación. |
| 6/17/2017 14:45:50 | Juan | Ramos | 791 | |
| 6/17/2017 14:46:14 | Lydia | Cruz | 745 | |
| 6/17/2017 14:46:25 | Naneshka | Pellot | 961 | |
| 6/17/2017 14:49:31 | Ramon | Benitez-Pagan | 949 | |
| 6/17/2017 14:51:24 | Milaysa | Ramírez | 680 | La UPR es el proyecto sociocultural más importante del país. Sabemos que es el único sistema de educación superior en la isla que vale la pena, porque aún prepara profesionales completos, a diferencia del resto. Bien administrada y con los fondos necesarios a su disposición, contribuirá a construir el país que necesitamos. En medio de la crisis, lo más lógico es fortalecer la universidad pública, no desmantelarla. |
| 6/17/2017 14:54:07 | Marimer | Velazquez | 778 | |
| 6/17/2017 14:55:01 | Ivonne | Rosario | 950 | Que sea reconocida la Universidad de Puerto Rico como esencial para todos los estudiantes. |
| 6/17/2017 14:55:09 | Miriana | Hernández | 918 | |
| 6/17/2017 15:01:07 | Carlos | Vélez | 966 | |
| 6/17/2017 15:06:12 | Rosana | Martínez | 660 | Completamente de acuerdo |
| 6/17/2017 15:06:56 | | | | |
| 6/17/2017 15:08:46 | Jose | Perez Milan | 606 | |
| 6/17/2017 15:09:45 | Wanda Lissette | Torres Melendez | 725 | |
| 6/17/2017 15:17:15 | Rachel | Hiskes | 925 | I believe the UPR is of fundamental importance to not just Puerto Rico but the world.  Cutbacks on the essential services it provides as an educational institution would have noxious effects on the economy of the island and effects elsewhere. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 15:26:15 | marta | martinez | oo926 | |
| 6/17/2017 15:36:06 | Myrna | Diaz | 966 | Privar a un pais de su maximo centro educativo es un genocidio. |
| 6/17/2017 15:36:35 | Ibelle | Ayala | | |
| 6/17/2017 15:40:08 | Ivonne | Villafañe | 969 | |
| 6/17/2017 15:43:17 | Laurinda | Carrasquillo | 926 | |
| 6/17/2017 15:54:18 | Wilmer | Feliciano | 736 | UPR is the most important resource that Puerto Rico have. |
| 6/17/2017 16:07:50 | Ivonne | Anglero | 969 | La UPR es medular para el PR q necesitamos y queremos |
| 6/17/2017 16:07:58 | Millie | Biascoechea | 927 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/17/2017 16:08:12 | Hilda | Montano | 926 | |
| 6/17/2017 16:09:02 | Gabriel | Guzmán | | |
| 6/17/2017 16:09:37 | Maddi | Amill | 902 | |
| 6/17/2017 16:15:17 | Lionel | Ortiz | 736 | |
| 6/17/2017 16:17:12 | Ismael | Reyes | 33572 | |
| 6/17/2017 16:21:13 | Mariana | Quiñones | 718 | Queremos educación esencial para todos |
| 6/17/2017 16:23:19 | Osvaldo | Comas Musse | 924 | USA debe reconocer que la UPR ha representado bienestar todos. Para sus empresas le ha suplido una mano de obra muy eficiente, incluso barata si la comparamos con los salarios en puestos equivalentes en su nación, y ha sido un factor inconmensurable para el bienestar del pueblo puertorriqueño. Esperemos que tengan un segundo pensamiento al respecto, porque su perdida  ha de traer  perdidos para todos. Incluso en sus adoradas ganancias. |
| 6/17/2017 16:26:12 | Judith | Figueroa Romeba | 715 | Necesitamos la educación en la Universidad de Puerto Rico. Protejamos a nuestros estudiantes más desventajados. |
| 6/17/2017 16:30:47 | Eldra | Hernandez | 987 | La UPR es el motor para el desarrollo profesional, investigaciones para nuestro recirso importante: los jóvenes que tienen interés y esperanzas de crecer y aportar al país. La mayor parte de ellos no pueden costear una Universidad privada. |
| 6/17/2017 16:33:03 | Kimberly | Leon | 957 | Lucho por la educación de nuestro país |
| 6/17/2017 16:41:45 | Ivan | Cartagena | 783 | |
| 6/17/2017 16:43:45 | Jose Rafael | Rivera | 907 | UPR is an essential requisite for the economic development.  Resources for teaching and research must be assured |
| 6/17/2017 16:47:33 | Luis Miguel | Valle | 982 | Apoyo ésta petición. |
| 6/17/2017 16:47:58 | Norma | Garcia | 987 | Por nuestro futuro, la educación como un servicio esencial |
| 6/17/2017 16:50:44 | Maria | Caro | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 16:55:51 | Zoila | Espinoza | 926 | |
| 6/17/2017 17:04:16 | Thalice | Rodriguez | 956 | |
| 6/17/2017 17:09:26 | Luis | Napoleón | | |
| 6/17/2017 17:10:50 | William | Gonzalez | 924 | Quiero la verdad. |
| 6/17/2017 17:13:11 | Isamari | Ortiz | 949 | Una educación accesible es necesaria en nuestro país y eso lo brinda la Universidad d Puerto Rico en todos sus recintos. La educación es un escencial para todo el mundo y la Universidad de Puerto Rico es escencial para el pueblo.. |
| 6/17/2017 17:14:11 | Cynthia | Fernandez | 726 | |
| 6/17/2017 17:14:51 | Victoria | Pizarro | 966 | Solicito que se declaren como especiales los servicios que ofrece la UPR |
| 6/17/2017 17:19:50 | Francisco | Cordero | | |
| 6/17/2017 17:20:09 | Carmen M. | Del Valle | 961 | Exigimos que se reconozca como esenciales los servicios educativos de la UPR |
| 6/17/2017 17:21:35 | Fabiola | Melendez | 963 | |
| 6/17/2017 17:36:57 | Rafael | Rodríguez | 9664 | |
| 6/17/2017 17:43:39 | Fransheska | De Jesús | 757 | Es injusto para la clase pobre que quiere estudiar y no tiene los recursos. Creo que el pueblo no tiene que pagar el precio de tanta corrupción de ricos... |
| 6/17/2017 17:50:01 | lourdes | torres | 718 | |
| 6/17/2017 18:21:47 | Allison | Castillo | 907 | Con la UPR |
| 6/17/2017 18:22:01 | Carmen Belen | Rivera, PhD | 927 | |
| 6/17/2017 18:25:12 | Enid | Rivera | 901 | |
| 6/17/2017 18:27:47 | David | González | 736 | |
| 6/17/2017 18:28:22 | Margarita | Clemente | 962 | A favor que se investigue la deuda |
| 6/17/2017 18:30:59 | Ivelisse | Rodriguez | 736 | Quiero que mis hijos y nietos tengan la oportunidad de recibir una educación de excelencia. Sin la accesibilidad de la UPR esto no será posible. |
| 6/17/2017 18:41:16 | Lucy M | Lebrón | 926 | |
| 6/17/2017 18:41:33 | Lucy M | Lebrón | 926 | |
| 6/17/2017 18:42:17 | Mieguel | Caban Velez | 982 | La UPR es patriminio de PR |
| 6/17/2017 18:43:21 | Margarita | Melendez | 783 | La UPR representa el motor socio economico para las futuras generaciones. Los estudiantes seran nuestra unica esperanza para salir de esta crisis economica. Un pais sin educacion es un pais destinado al fracaso. La educacion es un SERVICIO ESENCIAL |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 18:47:42 | Sylvia | Hernandez | 957 | |
| 6/17/2017 18:51:37 | Raúl | Medina | 956 | |
| 6/17/2017 18:54:41 | Ada | Laureano | 00791-9661 | Apoyo a la UPR |
| 6/17/2017 18:56:55 | Joseph | Cardona Santos | | La educacion es indispensable para el desarrollo de Puerto Rico. |
| 6/17/2017 19:06:38 | Yashira | González | 705 | Apoyo |
| 6/17/2017 19:12:07 | Blanca | Ruiz | 969 | La UPR es indispensable para el desarrollo economico de esta Isla y el bienestar de su gente! |
| 6/17/2017 19:12:52 | Juan | Figueroa | 624 | |
| 6/17/2017 19:14:03 | Carlos | Cartagena | 949 | Se suponía que la Junta de Control Fiscal viniera a evitar la corrupción y ha sido todo lo contrario. Aquí en Puerto Rico el fiscal federal Gil dijo una vez lo siguiente; "la mafia en Puerto Rico tiene nombre y se llama PNP". Cuando Rosello Padre fue Gobernador de PR, el fiscal Gil metió preso a 40 personas, miembros del partido y a otros vinculados con el PNP. |
| 6/17/2017 19:15:31 | Joanathan | Santiago Roman | 683 | |
| 6/17/2017 19:19:51 | Lourdes | Barreras | | |
| 6/17/2017 19:21:42 | Carlos M. | Ufret | 918 | I will write in english, so that all key authorities making decisions can understand.<br>I studied my bachelors degree in engineering thanks to my excellent academic performance in high school, and later in college, but mainly thanks to the accesibility of university studies to middle class families like mine, without requiring unbearable sacrifices to other members of the family, like would happen now if the governor and the Fiscal Control Board approve the abusive proposed cuts to the university system, with the fairy tale excuse that it reflects the reality in the United States. They conveniently ignore than middle class salaries in PR are less than half those in the US and that they are taking measures that will make it even worse for the middle class. That's very poor mathematics for very highly educated officials!<br>The greatest resource that led PR to be a worldwide player in the 70's through the 90's was precisely its highly educated and commited professionals! Everybody in industry knew that!<br>And now you plan to finish destroying our future to make some greedy wealthy funds, which bought knowingly bonds in disgrace, hoping for easy dollars, to become even richer, at the expense of the future of an underdeveloped country!<br>If that is justice, it has nothing to do with the values that our system taught us along our lives!!<br>But hope is the last thing that we should loose, because it takes only one clear and fair mind to make justice and wisdom prevail!! |
| 6/17/2017 19:22:40 | Natalia | Torres | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 19:23:47 | Ruben | Flores | 723 | UPR esencial para el desarrollo de PR |
| 6/17/2017 19:28:26 | Jennifer | Martínez | 725 | |
| 6/17/2017 19:33:46 | Ana | Morales | Oo956 | |
| 6/17/2017 19:35:21 | Lilliam | Pagan | | |
| 6/17/2017 19:47:36 | Melanie | Castro | 977 | |
| 6/17/2017 19:49:53 | Carmen | Santos | 985 | Para declarar que la UPR de Rio Piedras ed un servicio esencial. |
| 6/17/2017 19:50:16 | Eliezer | Girau | 614 | |
| 6/17/2017 19:53:10 | Javier | Garcia | 604 | Why is it that every time that the PNP political party wins the governorship and majority senate, their agenda is to attack the UPR? Answer, intelligent people are difficult to control with ambiguity and false statements. Someone please translate my statement above to the PNP non english speaking majority. |
| 6/17/2017 20:01:08 | Brian | Martinez | 693 | Por favor. Ganemos todos. |
| 6/17/2017 20:03:26 | Jeff | Pagan | 23229 | Reconozcan los servicios educativos de la UPR |
| 6/17/2017 20:04:26 | Liza | Jiménez | 602 | |
| 6/17/2017 20:05:38 | Jose | Acevedo | 727 | Without natural resources to exploit, education and people is the only way out. |
| 6/17/2017 20:06:13 | Cynthia | Diaz | 782 | La educación es necesaria para todos. |
| 6/17/2017 20:16:16 | Maria | Santiago | 705 | Los servicios de la UPR son esenciales y más para las familias de escasos recursos |
| 6/17/2017 20:19:49 | Vanessa | Gonzalez | 926 | |
| 6/17/2017 20:24:16 | Nereida | Ortiz | 979 | Que la Universidad de PR sea considerada un servicio esencial ya¡ |
| 6/17/2017 20:24:19 | Heriberto | Ramirez | 954 | |
| 6/17/2017 20:26:05 | Gilberto | Cruz | 979 | Que la universidad de PR sea considerada un centro de estudios esencial |
| 6/17/2017 20:29:55 | Juan Antonio | Lafuente | 707 | |
| 6/17/2017 20:33:29 | Carlos | Colón | | |
| 6/17/2017 20:36:39 | Nidia | Santiago | | |
| 6/17/2017 20:39:10 | Jayliz | Ramos | 698 | |
| 6/17/2017 20:40:45 | Maria Teresa | Alvarado | 926 | |
| 6/17/2017 20:44:28 | Ernesto | Homar Roman | 976 | |
| 6/17/2017 20:45:46 | Ivonne | Figueroa | 979 | La UPR es un servicio educativo esencial para Puerto Rico. |
| 6/17/2017 20:47:50 | Vilma | Perez | 718 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 20:54:27 | Isabel | Cuevas | 966 | Me hago eco de la petición que la UPR sea considerada Entidad Esencial ante la reclamación en el caso que nos ocupa ante el Tribunal Federal de Distrito, por motivo de la quiebra. |
| 6/17/2017 20:59:04 | Myrna | Castaner Rubio | 614 | |
| 6/17/2017 21:01:51 | Javier E. | Santiago | 795 | La UPR es del pueblo, no hagan esos recortes estaria inoperable. |
| 6/17/2017 21:02:20 | Edwin | Enriquez | 784 | |
| 6/17/2017 21:02:25 | Nicolas | Santa | 725 | |
| 6/17/2017 21:04:30 | Luz | Cruz | 612 | Apoyo la petición. |
| 6/17/2017 21:06:07 | Tanya | Hernandez | 795 | El sistema educativo UPR es uno esencial para el desarrollo de nuestro país. |
| 6/17/2017 21:06:36 | Leo | Rodríguez | 926 | |
| 6/17/2017 21:06:37 | Cristinemilly | Cuevas Cruz | 692 | |
| 6/17/2017 21:09:15 | Lourdes | Menéndez | 926 | |
| 6/17/2017 21:14:06 | Enrique | Calderon | 729 | |
| 6/17/2017 21:24:31 | Nicole | Nieves | 970 | |
| 6/17/2017 21:33:28 | Rebeca | Irizarry | | |
| 6/17/2017 21:36:31 | Hector | Torres Ruiz | 659 | |
| 6/17/2017 21:37:00 | Anibal | Cosme Lopez | 923 | |
| 6/17/2017 21:39:03 | Madeline | Colón | 726 | |
| 6/17/2017 21:45:57 | Narcisa | Meza | | UPR es esencial para Puerto Rico |
| 6/17/2017 21:47:05 | Emily | Rivera | 926 | EXIGIMOS una UPR pública y accesible para todos. |
| 6/17/2017 21:47:49 | Jose | Meza | | UPR esencial |
| 6/17/2017 21:57:55 | Cindy | Santiago | | |
| 6/17/2017 21:59:05 | Marvin | Rodriguez | | |
| 6/17/2017 22:00:57 | carmen | irizarry | 926 | La UPR es un servicio esencial,  no debe recibir recortes. |
| 6/17/2017 22:11:13 | Heidi Ann | Sostre | 693 | Exijo que se reconozcan como esenciales los servicios educativos de la upr |
| 6/17/2017 22:22:15 | Melanie | Márquez | 949 | |
| 6/17/2017 22:25:50 | Aurimar | Feliciano Torres | 956 | Que se haga valer nuestro reclamo. |
| 6/17/2017 22:44:08 | Gerardo | Rodriguez | 717 | |
| 6/17/2017 22:45:35 | Felix | Huertas Santana | 646 | Upr LIBRE de política |
| 6/17/2017 22:45:35 | Adriana | Marchand | 921 | Egresada de UPR. No hay mejor educacion, no hay mejor universidad en PR que la UPR! |
| 6/17/2017 22:56:13 | Genesis | Rodriguez | 783 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/17/2017 22:58:49 | Aixa | Puig | | |
| 6/17/2017 23:07:56 | DRA. ETHEL | RÍOS ORLANDI | 918 | La UPR, como herramienta imprescindible para el desarrollo sostenible del pueblo de Puerto Rico, es un servicio esencial para el presente y el futuro de nuestro país.  Es pulmón oxigenante de la sociedad, por su criticidad  y su capacidad de anticipación. Es productora de conocimiento y de la capacidad de producirlo, en las artes, las humanidades, las ciencias sociales y naturales una gran gama de profesiones. Es un repositorio de saberes y de nuestro acervo cultural. Formadora de ciudadanos capaces de vivir a plenitud la democracia cotidianamente, manteniéndose informado, e indagando más allá de las alegadas verdades que se les presentan. |
| 6/17/2017 23:31:55 | Jose | Colon | 745 | Se reconozca la Universidad de Puerto Rico como un servicio esencial |
| 6/17/2017 23:34:48 | Marie | Rodríguez | 766 | |
| 6/17/2017 23:41:04 | yarisell | santiago | 915 | |
| 6/17/2017 23:41:37 | Ana | Matanzo | | |
| 6/17/2017 23:50:25 | Hector | Soto Velez | 971 | |
| 6/17/2017 23:51:06 | Yarelis | Garcia | | |
| 6/17/2017 23:53:53 | | | | |
| 6/17/2017 23:55:07 | Julie | Rivera | 97080 | |
| 6/18/2017 0:10:10 | Elba M. | García Ochoa | 966 | Solicito se reconozca la UPR como un servicio esencial. |
| 6/18/2017 0:19:38 | Nicole | Lebron | | |
| 6/18/2017 0:24:18 | Yolimar | Luciano Rivera | 951 | |
| 6/18/2017 0:29:50 | Sally | Garrafa | | |
| 6/18/2017 0:36:44 | Rosa | García | 959 | La UPR es la Universidad donde los estudiantes desventajados economicamente pueden hacerse de un grado universitario. Además, la calidad de lo que se ensena es insuperable. |
| 6/18/2017 0:36:45 | Arelys | Angueira | | |
| 6/18/2017 0:58:55 | Gilberto | Perea | 682 | Apoyo esta petición |
| 6/18/2017 1:08:13 | Gregory | Gomez | | |
| 6/18/2017 1:10:13 | Rafael | Garcia | 782 | |
| 6/18/2017 1:18:24 | Grace | Fontanez | 718 | |
| 6/18/2017 1:47:31 | Jose Miguel | Santiago Rodriguez | 767 | La Universidaf tiene que ser protegida... |
| 6/18/2017 2:11:46 | Roberto | Carrasquillo | 725 | La UPR debe ser un  elemento esencial de desarrollo para tod@s |
| 6/18/2017 3:13:23 | Jennifer | Rosado | 771 | |
| 6/18/2017 6:16:43 | Domingo | Melendez | 926 | Incluir la UPR en los servicios esenciales |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/18/2017 6:17:33 | Kevin | Quintana | 725 | |
| 6/18/2017 7:13:02 | francisco javier | Ortega rodríguez | 719 | Porqué atacan la UPR de Puerto Rico |
| 6/18/2017 7:33:03 | Ana E | Gomez Fuster | 707 | Universidad de PR es un servicio esencial. No le quiten ni un centavo más. |
| 6/18/2017 7:34:35 | Flor Cruz | | | |
| 6/18/2017 7:43:40 | Krenlly | Rodriguez | 674 | No patrocino la violencia, pero estoy de acuerdo en que la universidad de P.R. sea reconocida como un servicio esencial |
| 6/18/2017 7:44:21 | Eva | Quijano | 680 | |
| 6/18/2017 7:46:07 | Roxanna | Rivera | 732 | La UPR es un servicio esencial, se trata de mantener un pueblo educado |
| 6/18/2017 7:53:25 | Lisette | Blanes-Rios | 979 | De acuerdo |
| 6/18/2017 8:04:25 | Nelson | Hernandez | | |
| 6/18/2017 8:05:52 | Maria | Vargas | 612 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR, es un derecho que tienen todos los estudiantes y hay que respetarlos. |
| 6/18/2017 8:11:41 | Elba T | Irizarry Ramirez | 683 | |
| 6/18/2017 8:22:37 | Carmelo | Santana-Mojica | 917 | El Estado que no educa a sus ciudadanos desaparecerá. |
| 6/18/2017 8:43:51 | Samuel | Reyes Marcano | 907 | |
| 6/18/2017 8:50:53 | Vydia | Rodriguez | 737 | La UPR es el alma mater de mis abuelos, padres, mis hermanos y de mi esposo y mía. Quiero que sea en un futuro lejano, puesto que son pequeños, la opción de estudios para mis hijos. Sin ella habría menos profesionales para poder levantar la economía de la isla,  y sabemos que necesitamos personas cualificadas para esto. |
| 6/18/2017 8:52:18 | Néstor | Cardona | 917 | |
| 6/18/2017 8:55:24 | Alex | Rodriguez | | |
| 6/18/2017 9:21:53 | Elizabeth | Dvorsky | | |
| 6/18/2017 9:23:14 | Vanessa | Toro | | |
| 6/18/2017 9:29:43 | Leykamarie | Alma | 987 | |
| 6/18/2017 9:30:52 | Ilsa | Diaz | 911 | Por favor No le bajen el presupuesto a la UPR |
| 6/18/2017 9:31:04 | J | Restituyo | | |
| 6/18/2017 9:34:18 | Arlene | Morales | 921 | |
| 6/18/2017 9:46:17 | Mirella | Nieves Benitez | 953 | La educación universitaria es el la garantía del futuro de nuestra nación |
| 6/18/2017 9:46:38 | Sonia | Fernandez | 739 | |
| 6/18/2017 9:48:09 | Jancarlo | Lugo | 667 | UPR IS VITAL FOR PUERTO RICO TO RISE FROM THE ASHES! |
| 6/18/2017 9:49:30 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/18/2017 10:13:21 | Annette | Rodriguez | 920 | |
| 6/18/2017 10:16:13 | Carlos Euben | Montañez | 718 | La Universidad de Puerto Rico es tan esencial como lo es la Salud, seguridad y El Progreso en la economía ....es más importante que aquellos que quieren ahogar al país para satisfacer a los buitres .... |
| 6/18/2017 10:17:53 | Daisy | Valles | 792 | |
| 6/18/2017 10:21:21 | Edelmiro | Plaza | 970 | La UPR es esencial para PR |
| 6/18/2017 10:32:47 | Mari Carmen | Carbonell | 775 | Si |
| 6/18/2017 10:35:58 | William | Cruz | 705 | Exigimos que se reconozca a la UPR como servicio esencial |
| 6/18/2017 10:45:50 | Génesis Yudmé | Galán Canales | 953 | Es hora de aceptar la importancia y el valor que guarda el primer centro docente del país, la Universidad de Puerto Rico. |
| 6/18/2017 10:55:29 | Gloria | Rrivera Flores | 692 | Quiero que se considere a la UPR como un servicio esencial en Puerto Rico |
| 6/18/2017 11:09:31 | Heyda | Ufret | 907 | |
| 6/18/2017 11:28:47 | Luis | Rivera | 627 | |
| 6/18/2017 11:32:39 | Rafael | Díaz Torres | 957 | |
| 6/18/2017 11:39:06 | Rafael L | Cruz | 917 | Upr es un servicio esencial |
| 6/18/2017 11:46:19 | Andres | Cotto | 953 | |
| 6/18/2017 11:50:59 | Jomarie | Santos | 926 | |
| 6/18/2017 11:53:54 | Yaritza | Cotto | 736 | |
| 6/18/2017 11:54:16 | Edwin | Valentin | 612 | Exijo se reconozca la UPR como servicio esencial |
| 6/18/2017 11:54:59 | Rocío | Montero | 923 | |
| 6/18/2017 11:55:41 | Adrián | Vega | 926 | Apoyo el mensaje. |
| 6/18/2017 11:56:45 | Natalia | Montero | 923 | |
| 6/18/2017 11:57:08 | NORBERTO | FALCON | 782 | |
| 6/18/2017 11:57:17 | Jaydee | Reyes | 926 | Apoyo a la UPR |
| 6/18/2017 11:57:49 | Jose | Samalot | 907 | |
| 6/18/2017 11:58:19 | Adrianisse | Vega | 926 | Apoyo la UPR |
| 6/18/2017 12:17:01 | Manuel | Bermudez | | |
| 6/18/2017 12:17:55 | Efrain | Figueroa | 915 | |
| 6/18/2017 12:47:04 | Aracelis | Cintron | 716 | Es injusto que los estudiantes paguen por lo que otros hicieron mal |
| 6/18/2017 12:54:01 | Irma | Santiago | 730 | |
| 6/18/2017 12:55:44 | Rosa | Rivera | 731 | |
| 6/18/2017 12:58:16 | María H | Colón-González | 603 | ¡Los servicios educativos de la UPR SON ESENCIALES! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/18/2017 13:02:36 | Rosa | Oliveras | 926 | La educación superior universitaria es sin dudas un servicio esencial en cualquier nación o lugar del mundo.  En Puerto Rico no debe ser diferente. |
| 6/18/2017 13:04:13 | | | | |
| 6/18/2017 13:05:05 | AITZA | CALDERA DEL-VALLE | 936 | UN PUEBLO EDUCADO PRODUCE. |
| 6/18/2017 13:16:42 | Linda | Lugo | 936 | Nuestra UPR debe seguir existiendo por el futuro de nuestros jóvenes y de nuestro país. La educación, la seguridad y la salud son puntos que deben tratarse con la seriedad que se merecen. Una Isla sin jóvenes preparados es una Isla llena de mantenidos. |
| 6/18/2017 13:26:31 | Pedro | Aponte V[azquez | 924 | |
| 6/18/2017 13:28:40 | Jean | Ramírez | 725 | |
| 6/18/2017 13:38:42 | Yolanda | Rivera | 957 | |
| 6/18/2017 13:57:42 | Victor D | Carrion | 985 | Felicidades |
| 6/18/2017 14:10:08 | Rafael | Infante | 922 | Deben tomar en serio lo que s la salud seguridad  y la educación. |
| 6/18/2017 14:12:08 | Derick | Vélez | 976 | |
| 6/18/2017 14:12:41 | Andres | Santiago | 681 | Que se reconozca a la UPR y sus unidades como servicio esencial al pueblo. |
| 6/18/2017 14:15:24 | | | | |
| 6/18/2017 14:25:51 | | | | |
| 6/18/2017 14:29:02 | Nydia | Velazquez | 610 | |
| 6/18/2017 14:34:33 | Ramon L. | Acevedo Santiago | | |
| 6/18/2017 14:38:14 | Verónica | Rodríguez | 959 | Soy jerezana con mucho orgullo. Protejamos nuestra educación pública, que es un servicio esencial. |
| 6/18/2017 14:47:02 | Edibel | Rodriguez Doble | 3930000 | ./. .\. |
| 6/18/2017 15:19:01 | Delmarie | Rivera Rodríguez | 949 | |
| 6/18/2017 15:29:38 | Elsa | De Jesus | 988 | Que se respete. |
| 6/18/2017 15:50:16 | Nilda W. | Ramos | 667 | |
| 6/18/2017 15:55:47 | | | 927 | Exigo como esenciales los servicios educativos de ña UPR |
| 6/18/2017 16:02:27 | Eddie | Santiago | 34758 | Actuarial yaaaa |
| 6/18/2017 16:03:08 | Migdalia | Santiago | 34758 | |
| 6/18/2017 16:04:10 | Sara | Matos | 909 | |
| 6/18/2017 16:07:25 | Cristopher | Rodriguez | | |
| 6/18/2017 16:08:36 | Emma | Soto | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/18/2017 16:09:03 | Juan | Gonzalez | 725 | Por este medio evidencio la petición en toda la cultura de servicio de nuestro patrimonio educativo y bien público: la UPR. Abiertamente me uno al colectivo en la exigencia de su reconocimiento, pues aún se necesita de una democracia participativa abierta al tratárse del desmantelamiento del Estado como responsable de hacer valer los derechos humanos puntuales a los servicios escenciales básicos. |
| 6/18/2017 16:15:47 | Celeste | Benítez | 927 | |
| 6/18/2017 16:18:34 | Alejandro | García | 927 | |
| 6/18/2017 16:21:05 | Jennifer | Pinero | | |
| 6/18/2017 16:21:18 | Marimar | Benítez | 918 | |
| 6/18/2017 16:34:50 | Anahi | Vale | | |
| 6/18/2017 17:32:41 | nayvette | ruiz | 726 | |
| 6/18/2017 17:48:04 | Carlos | Ramos | 987 | |
| 6/18/2017 17:50:16 | Nomarys Natasha | Avilés Rivera | 602 | |
| 6/18/2017 17:52:20 | Lydia | Cruz | 745 | Estoy de acuerdo |
| 6/18/2017 17:52:28 | Amalia | Rodríguez Montañez | 985 | En total apoyo |
| 6/18/2017 17:54:24 | Paola | Velez | 983 | La UPR es del Pueblo, mi educación está ahí. |
| 6/18/2017 18:08:13 | Victor | Quiñones | 915 | |
| 6/18/2017 18:11:42 | pedro | silva-ruiz | 918 | ninguna |
| 6/18/2017 18:13:42 | Neisha | Quinones | 726 | |
| 6/18/2017 18:23:40 | Juan | Suarez | 718 | |
| 6/18/2017 18:36:41 | Maria | Da Mata | 91403 | |
| 6/18/2017 18:42:07 | Hilda | Rivera | 966 | |
| 6/18/2017 18:52:27 | Luis | Aparicio | 730 | Exito action inmediata |
| 6/18/2017 19:02:56 | Angie | Rivera | | |
| 6/18/2017 19:03:08 | Ada | Velez | | |
| 6/18/2017 19:05:16 | Maria | Medina | 767 | |
| 6/18/2017 19:08:35 | Anibal | Maldonado | | |
| 6/18/2017 19:11:32 | Iván | ELIAS RODRIGUEZ | | |
| 6/18/2017 19:11:55 | Xiomara | Vélez | 612 | |
| 6/18/2017 19:13:33 | ADALIS | FLORENCIANI ACEVEDO | 685 | reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/18/2017 19:15:30 | Emilia | Vera | 662 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/18/2017 19:24:50 | Vilma | Nazario Palou | 737 | La Universidad de Puerto Rico es una necesidad de primer orden para estudios de la mayoria del pueblo puertorriqueño, en especial, personas que no pueden costear estudios en universidades privadas o en otras partes del mundo |
| 6/18/2017 19:30:35 | Gloria | Ridriguez | 923 | |
| 6/18/2017 19:36:14 | Omar | Perez Figueroa | 725 | |
| 6/18/2017 19:42:23 | Margarita | Cruz | 736 | |
| 6/18/2017 19:47:49 | Sophia | Millan | 737 | |
| 6/18/2017 19:51:33 | Maricel | Rios | 969 | |
| 6/18/2017 19:59:44 | Iris | Corujo | 949 | |
| 6/18/2017 20:18:39 | Mario | Rodriguez | 682 | |
| 6/18/2017 20:21:46 | Yamill | Awad | 745 | |
| 6/18/2017 20:22:20 | Maria del C | Charneco | 920 | Respaldo esta petición. |
| 6/18/2017 20:22:54 | Omayra | Nieves | 678 | Pido que se establezca como servicios esenciales los servicios de la UPR y todos sus recintos |
| 6/18/2017 20:27:12 | Juan | Rodriguez | 917 | |
| 6/18/2017 20:31:00 | | | | |
| 6/18/2017 20:33:23 | | | | |
| 6/18/2017 20:35:25 | | | | |
| 6/18/2017 20:36:37 | | | | |
| 6/18/2017 20:43:29 | Damaris | Nieves | 956 | |
| 6/18/2017 20:49:07 | Kevin | Matias | 610 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/18/2017 21:08:58 | Hiram | Gonzal3Gonzalez | 976 | |
| 6/18/2017 21:13:58 | | | | |
| 6/18/2017 21:15:27 | | | | |
| 6/18/2017 21:17:09 | | | | |
| 6/18/2017 21:22:30 | Rosa | Valderas | | |
| 6/18/2017 21:23:15 | Carmen | Sotomayor | 0Les a8310 | Por favor les agradecería leyeran nuestra petición para que reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/18/2017 21:25:14 | Deborah | Caraballo | 725 | |
| 6/18/2017 21:26:47 | Daniel | Rodriguez | 985 | |
| 6/18/2017 21:28:16 | Brenda | Cruz | | |
| 6/18/2017 21:31:04 | blanca | cebollero | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/18/2017 21:38:07 | Melvin | Cotto | 682 | |
| 6/18/2017 21:52:15 | María S | Cardona | 923 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/18/2017 21:52:29 | Dorinda | Soto | 00969-5136 | La UPR es un servicio esencial para nuestro país. Miles de profesionales de prestigio han recibido su educación en la UPR. |
| 6/18/2017 21:56:07 | Jesse | Martinez | | |
| 6/18/2017 21:56:38 | Jesse | Martinez | | |
| 6/18/2017 21:57:25 | Carmen M | Ruiz | 784 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/18/2017 22:00:45 | Evelyn | Márquez | 729 | UPR- esencial |
| 6/18/2017 22:11:44 | Ricardo | Conesa | 976 | Hay que defender la mejor inversión de este país. |
| 6/18/2017 22:14:12 | Maria | | 976 | |
| 6/18/2017 22:29:42 | Maria | Davila | 727 | |
| 6/18/2017 22:38:12 | Carlos | Ramirez | 667 | |
| 6/18/2017 22:43:33 | Antonio | Velez Carazo | 612 | |
| 6/18/2017 22:45:05 | Silvina | Campos | 976 | |
| 6/18/2017 23:06:46 | Nahir | Cabiya | 985 | |
| 6/18/2017 23:20:54 | Nilsa | Ferrer | 953 | |
| 6/18/2017 23:25:34 | Guillermo | Torres | 983 | "Los jóvenes tienen el deber de defender su Patria con las armas del conocimiento." -Pedro Albizu |
| 6/18/2017 23:30:12 | sara | diaz | 727 | Exigimos que se reconozca a la UPR como esenciales los servicios que allí  se ofrecen. |
| 6/18/2017 23:42:23 | Neishmarie | Rivera Pérez | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR porque la educación es la herencia de nuestro país y sus frutos, los futuros emprendedores del mañana. |
| 6/18/2017 23:53:36 | Marigloria | Loubriel | 966 | Quiero que se reconozcan como servicios esenciales los servicios educativos que ofrece la Universidad de PR |
| 6/19/2017 0:02:22 | Noris | Alvarado | 2118 | Los servicios educativos de la UPR, son esenciales |
| 6/19/2017 0:12:12 | Barbara | Muñiz | 911 | Por un Puerto Rico libre y justo. |
| 6/19/2017 0:18:37 | Gabriel | Garcia | 957 | |
| 6/19/2017 5:23:49 | Debra | Torres | | |
| 6/19/2017 5:53:27 | Megan | Lindsey | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 5:58:27 | Marisol | Boria -Marcano | 924 | LA EDUCACIÓN DE UN PAÍS ES UNA INVERSIÓN EN EL TALENTO Y EL DESARROLLO DE UNA SOCIEDAD PORQUE ES EL PROYECTO A CORTO, MEDIANO Y LARGO PLAZO QUE CONTRIBUIRÁ A ARRANCAR  EL MOTOR SOCIO-CULTURAL Y ECONÓMICO DE UN PAÍS. SON LAS MENTES CREADORAS AL SERVICIO DE LA PUESTA EN MARCHA DEL BIEN COMÚN Y PROYECTO DE VIDA DE NUESTRO PAÍS. |
| 6/19/2017 6:15:35 | Carlos | Figueroa | | |
| 6/19/2017 6:34:48 | Edwin | Hernandez | 612 | Apoyo a la UPR. El proyecto más importante que tiene Puerto Rico |
| 6/19/2017 7:32:03 | Emely | Fernandez | | |
| 6/19/2017 7:47:05 | Irvin | Figueroa | 983 | |
| 6/19/2017 7:50:19 | Mildred | Guevarez | 953 | Que sean esenciales los servicios educativos que ofrece la UPR |
| 6/19/2017 7:52:00 | Estefania | Oquendo | 953 | Que sean esenciales los servicios educativos que ofrece la UPR |
| 6/19/2017 7:53:43 | Reinaldo | Oquendo | 953 | Que sean esenciales los servicios educativos que ofrece la UPR |
| 6/19/2017 7:54:41 | Maria | Roman | 690 | Es el servicio esencial para el desarrollo economico y social de este pais. |
| 6/19/2017 8:00:39 | Jelitza | Soto-Román | 924 | |
| 6/19/2017 8:06:05 | Jean | Vidal | 745 | |
| 6/19/2017 8:07:46 | Angel | Echevarria | 926 | La UPR es motor de la cultura y el conocimiento que sustenta el Progreso de PR |
| 6/19/2017 8:16:22 | Edgardo | Cortés | 726 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/19/2017 8:25:15 | Eida | Caraballo | 949 | |
| 6/19/2017 8:25:27 | Joseph | Marcano | 727 | N/A |
| 6/19/2017 8:26:50 | Mildred | Nieves | 919 | Petición necesaria |
| 6/19/2017 8:26:53 | Edwin | Diaz | 966 | #upresencial |
| 6/19/2017 8:27:35 | Lourdes | Lopez | 698 | |
| 6/19/2017 8:27:55 | Mildred | Quintero | 693 | |
| 6/19/2017 8:28:37 | Carlos | Martínez | 983 | |
| 6/19/2017 8:29:28 | Luis | Berrios | | |
| 6/19/2017 8:30:02 | Iris | Muñiz | 00918-4316 | Apoyo a UPR, es esencial. |
| 6/19/2017 8:31:38 | Juan | Vera | 698 | |
| 6/19/2017 8:32:37 | Magda | RODRIGUEZ | O0969 | The UPR is my alma mater. It was essential in my own education and is essential in the development of almost all puertorricans  since more than 100 years ago. Please protect one of our greater treasures... |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 8:33:48 | Guillermo | Cabret | 976 | Incluyan la UPR como un servicio esencial en el Plan Fiscal y el Presupuesto de Puerto Rico. |
| 6/19/2017 8:34:55 | Glenda | Hernández Sosa | 605 | UPR es un servicio esencial para PR |
| 6/19/2017 8:35:40 | Asuncion | Rodriguez | 977 | Apoyo total. |
| 6/19/2017 8:35:55 | isabel | maduro | 716 | la upr es un servicio esencial |
| 6/19/2017 8:37:13 | Luis | Pérez-Prado | 920 | No solo presta servicios educativos, sino de salud individual, pública y ambiental que también son esenciales y están siendo amenazados por los recortes propuestos sin fundamento científico, social, o financiero válido. |
| 6/19/2017 8:37:49 | Elvin | Galarza | 915 | |
| 6/19/2017 8:38:09 | Edgar F. | Quiñones-Morales | 612 | La UPR es un servicio que se tornó esencial para volver a levantar el País.  Sin universidad el País no se recuperará. |
| 6/19/2017 8:40:48 | | | 680 | UPR es la mejor,  no seria hoy dia quien soy sin ella |
| 6/19/2017 8:52:59 | Sonia | Moreno | 968 | ¡La UPR es esencial para el progreso de nuestro País! |
| 6/19/2017 8:56:45 | Jennifer | Gonzalez | 953 | |
| 6/19/2017 8:56:59 | Fernando | Calderon | 901 | |
| 6/19/2017 9:01:40 | Rosa | Roman-Oyola | 924 | |
| 6/19/2017 9:03:27 | Cristina Mariel | Larregui López | 949 | |
| 6/19/2017 9:06:21 | Coral | Munoz | 957 | |
| 6/19/2017 9:16:20 | Milagros | Vazquez | 927 | Que se considere servicio esencial |
| 6/19/2017 9:17:15 | Stephanie | Fontanez | 726 | |
| 6/19/2017 9:17:36 | NYDIA | SERRANO | | |
| 6/19/2017 9:23:06 | Ricardo | Vargas | 926 | |
| 6/19/2017 9:23:29 | Nancy | Sanchez | 979 | Inminente |
| 6/19/2017 9:24:11 | Felipe | Ortiz | 603 | |
| 6/19/2017 9:26:14 | Miriam | Marchand | 603 | |
| 6/19/2017 9:28:28 | Aldemar | Ortiz | 603 | |
| 6/19/2017 9:52:28 | Taina | Jimenez | 925 | |
| 6/19/2017 9:54:03 | Zoraida | Brana | 961 | Declaración Universal de Derechos Humanos, Artículo 26,  Toda persona tiene derecho a la educación... Unidos podemos contribuir mejor a nuestro país, nuestra nación y apoyar a los más desaventajados.  Son nuestro derechos: debemos disfrutarlos y protegerlos! |
| 6/19/2017 9:55:06 | ROSA | Quiñones | | |
| 6/19/2017 9:57:22 | Angely | Rodríguez | 745 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 9:57:35 | | | | |
| 6/19/2017 10:07:48 | | | 27529 | |
| 6/19/2017 10:08:58 | Héctor L. | Rosario Sánchez | 959 | |
| 6/19/2017 10:10:21 | Desirée | Ferrer Umpierre | 959 | |
| 6/19/2017 10:11:01 | pedro luis | gonzalez | 725 | |
| 6/19/2017 10:14:21 | Maria T. | Alvarado Arrieta | 626 | hay que seguir en la lucha! |
| 6/19/2017 10:20:04 | Edna | Garcia | 976 | La UPR y sus recintos son Servicios Esenciales por favor neconocerlos es de suma importancia para PR y el Pueblo. Gracias |
| 6/19/2017 10:27:43 | Rosana | Quiles | 961 | |
| 6/19/2017 10:30:06 | Ismael A. | del Valle | 736 | |
| 6/19/2017 10:34:04 | PEDRO LUIS | NIEVES GARNICA | 00926-3038 | Exigir que se reconozca el servicio esencial del sistema de la Universidad de Puerto Rico es reconocer su prioridad ante cualquier entidad supervisora o gestora de leyes |
| 6/19/2017 10:39:59 | Derick | Vélez | 976 | Queremos que la UPR sea un servicio excencial. |
| 6/19/2017 10:44:12 | Diana | Moreno | 927 | Salvemos la UPR |
| 6/19/2017 10:48:22 | María  del P | Morales Berríos | 719 | El derecho de estudiar y tener una profesión es para todos, no sólo  los que económicamente pueden costear sus estudios serán buenos profesionales, también  los de clase media y pobre tienen la capacidad y la inteligencia para ser buenos profesionales, servir y aportar a PR a través del trabajo elegido. |
| 6/19/2017 10:55:33 | Jorge | Rodriguez | 949 | Que se reconozca como esencial los servicios de la UPR |
| 6/19/2017 11:08:37 | Alberto | Carrera | 738 | |
| 6/19/2017 11:13:55 | Mercedes | Rosario | 659 | La UPR es un servicio esencial, es la educación pública del país a la que para muchos es la única alternativa. |
| 6/19/2017 11:14:12 | Martha | Berrios | 969 | |
| 6/19/2017 11:25:30 | Mariana | Camacho | 34219 | Los servicios educativos de la UPR son indispensables para los estudiantes de Puerto Rico y par afuturas generaciones. Un pueblo sin educacion es un pueblo oprimido por el gobierno. Es indispensable alimentar las mentes de nuestro pueblo para que puedan dar continuacion a nuestra herencia. |
| 6/19/2017 11:35:34 | Adriana | Diaz | 33884 | |
| 6/19/2017 11:38:38 | Aida | Reyes | 957 | Es más que esencial, es necesidad, es la educación de un pueblo que no puede ir a otro lugar a estudiar pero que si tiene la oportunidad de estudiar en la UPR será útil a su país y a sus hermanos Puertorriqueños |
| 6/19/2017 11:39:25 | Janet | Lopez | 956 | |
| 6/19/2017 11:39:40 | Rashely | Chinea | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 11:40:38 | Jean Carlos | Hernandez Rodriguez | 926 | La UPR es un servicio esencial |
| 6/19/2017 11:42:51 | Noemi | Santiago Cruz | 606 | Necesitamos que los estudiantes que no pueden pagar altos costos en estudios universitarios, se les continúe dando la oportunidad de que puedan superarse. |
| 6/19/2017 11:44:22 | Luis | Berrios | 956 | UPR para mi patria |
| 6/19/2017 11:47:24 | Efrain | Flores Rivera | 00924-2315 | |
| 6/19/2017 11:47:57 | Rafael E | Irizarry Diaz | 926 | |
| 6/19/2017 11:52:50 | | | | |
| 6/19/2017 11:53:10 | Evelyn | Zayas Collazo | 727 | |
| 6/19/2017 11:59:33 | José | Gerena Silva | 725 | |
| 6/19/2017 12:03:20 | Nivea | Baez | 732 | Universidad servicio esencial |
| 6/19/2017 12:06:42 | Rochelle | Martines | 953 | |
| 6/19/2017 12:11:22 | Amber Lee | Velez Burr | 911 | |
| 6/19/2017 12:17:49 | Yoel | Carrasquillo | 1520 | |
| 6/19/2017 12:21:52 | Janet | Vega | | |
| 6/19/2017 12:24:58 | Victoria | Garcia | 623 | La educación es un servicio esencial y primordial aquí y en todo el mundo. |
| 6/19/2017 12:29:49 | Arnaldo I | Ramos-Torres | 931 | Favor de declarar la educación pública universitaria como un servicio esencial. |
| 6/19/2017 12:31:22 | Francisco | Arce | 956 | |
| 6/19/2017 12:31:46 | Blamca | Vega | 918 | |
| 6/19/2017 12:32:01 | Hilda | Santana | 956 | UPR ES ESENCIAL |
| 6/19/2017 12:32:13 | Carmen | Guzman | 926 | Exijo que se reconozcan como esenciales los servicios que ofrece la UPR |
| 6/19/2017 12:32:58 | Maria | Gorbea | 918 | |
| 6/19/2017 12:34:53 | Roberto | Rios | 791 | |
| 6/19/2017 13:06:23 | Gloria | Leon | 969 | |
| 6/19/2017 13:07:55 | Samuel | Figueroa | 969 | |
| 6/19/2017 13:21:58 | Ivan | Maldonado | 736 | La Universidad de Puerto Rico es un servicio escencial. |
| 6/19/2017 13:25:33 | Awilda E. | Valle | 680 | |
| 6/19/2017 13:31:49 | Myrsa | Landrón Bou | 918 | |
| 6/19/2017 13:49:01 | Gisselle | O'Neill | 637 | |
| 6/19/2017 13:59:10 | Nilsa | Gonzalez | 959 | |
| 6/19/2017 14:01:58 | Rafael | Morales | 959 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 14:02:43 | Julio | Rodriguez | 612 | |
| 6/19/2017 14:03:24 | Sonia | Morales | 966 | Exigimos que la UPR se mantenga brindando sus servicios de excelencia al pueblo de PR. Para ello necesita mantener su presupuesto. |
| 6/19/2017 14:06:04 | Sofia | Sierra | 968 | |
| 6/19/2017 14:06:30 | Alma | Sanchez | 617 | UPR la Universidad del pueblo de PR |
| 6/19/2017 14:06:43 | Marirosa | Rivera | 959 | |
| 6/19/2017 14:13:22 | Israel | Dilan | 925 | |
| 6/19/2017 14:20:43 | | | | |
| 6/19/2017 14:24:16 | Oscar | Misla | 780 | |
| 6/19/2017 14:32:51 | | | | |
| 6/19/2017 14:33:08 | Yolanda | Ortiz | 773 | |
| 6/19/2017 14:33:10 | Rebecca | García | 637 | UPR servicio esencial en PR |
| 6/19/2017 14:40:51 | Dyhalma | Irizarry | 727 | Apoyo esta iniciativa |
| 6/19/2017 14:46:08 | Rafael | Llera | 976 | Es la inversión más grande e importante que tiene el país , tenemos que mantenerla como centro de desarrollo intelectual y pensamiento crítico sin ningún tipo de ataduras especialmente financieras y económicas. |
| 6/19/2017 14:46:30 | Rafael | Llera | 976 | Es la inversión más grande e importante que tiene el país , tenemos que mantenerla como centro de desarrollo intelectual y pensamiento crítico sin ningún tipo de ataduras especialmente financieras y económicas. |
| 6/19/2017 14:46:57 | Amanda | Carmona Bosch | 926 | |
| 6/19/2017 14:50:44 | Myrta | Martinez | 976 | |
| 6/19/2017 14:53:01 | Myrta | Martinez | 976 | We demand that the educational services offered by UPR-Puerto Rico be recognized as essential |
| 6/19/2017 14:57:47 | Dalimir | Medina Flores | | |
| 6/19/2017 14:59:42 | IVONNE | ACOSTA-LESPIER | 918 | |
| 6/19/2017 15:01:13 | Gladys | Rivera | 730 | Quiero que se considere la UPR como un servicios escencial para Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 15:07:58 | Yaniris | Santiago | 705 | Como estudiante y parte del sistema de la universidad de Puerto Rico, afirmo que esta petición debe ser validada por el gobierno de Puerto Rico y la Junta de Control Fiscal. La educación no debe estar dentro de su juego de recortes. El gobierno sabe lo importante que es la educación para un pueblo. Los estudiantes de la universidad de Puerto Rico estamos seguros que la educación que recibimos dentro del sistema, es una educación de calidad, la mejor en todo Puerto Rico. Queremos que todos tengan la oportunidad de tener una universidad accesible. Tanto los que ya pertenecemos al sistema, como para los que vienen en las próximas generaciones. La educación es un servicio esencial, de eso no debe haber ninguna duda. |
| 6/19/2017 15:24:16 | Jose | Martinez | 705 | UPR es un servicio esencial,... queda evidenciado por mi propio caso,... mis padres eran/son de escasos recursos económicos,... de no ser por la accesibilidad monetaria, yo nunca podría haber hecho mi BBA y en especial mi MA |
| 6/19/2017 15:34:44 | Ramon | Ocasio | 791 | |
| 6/19/2017 15:47:01 | valeria | herrera garcia | 692 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 6/19/2017 15:51:37 | Milton | Villanueva | 34436 | La UPR es un servicio esencial en la vida de nuestro pueblo. |
| 6/19/2017 16:03:13 | Luis | Morales | 953 | |
| 6/19/2017 16:07:04 | delia | rios rivera | 924 | ES SUMAMENTE IMPORTANTE QUE NOS UNAMOS PARA EXIGIR QUE SE RESPETE EL DERECHO DE LA EDUCACION .LA JUNTA Y EL GOBIERNO NO PARECE ENTENDER LA IMPORTANCIA DE EVITAR LOS RECORTES EN ESTA AREA TAN FUNDAMENTAL COMO LO ES NUESTRA UNIVERSIDAD DONDE TANTOS PROFESIONALES QUE HAN DIRIGIDO NUESTRO PAIS Y DIRIGIRAN SE HAN FORMADO.EL DERECHO A UNA EDUCACION ESTA PROCLAMADO  TANTO EN LA CONSTITUCION DE E.U. COMO EN LA NUESTRA.QUE LES PASA AHORA? |
| 6/19/2017 16:18:19 | Carmelo | Marrero López | 949 | Exijo que se incluya la UPR en lo antes expuesto como servicio esenciales. |
| 6/19/2017 16:19:12 | Victor | Rivera | 791 | |
| 6/19/2017 16:21:55 | Laura | Anguita | 924 | ¡La Universidad de Puerto Rico accesible para TODOS! |
| 6/19/2017 16:26:24 | | | | |
| 6/19/2017 16:27:51 | Waleska | Mulero | 976 | |
| 6/19/2017 16:29:41 | Luis | Santiago | 956 | Respaldo total |
| 6/19/2017 16:31:38 | Marilyn | Vicens | 924 | El sistema de educación superior que ofrece la Universidad de Puerto Rico es un servicio esencial para el pueblo de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 16:38:07 | Elsie | Ortiz Sevilla | 00771-0552 | Mi AlmaMater. Es necesaria para el presente y para el futuro. Es la Educación de primera para todos y mas para las personas de Bahia ingreso. |
| 6/19/2017 16:38:51 | Hiris | Díaz | 926 | |
| 6/19/2017 16:48:02 | | | | |
| 6/19/2017 16:56:52 | Maria | Fenn | 33764 | Apoyo peticion servicios educativos UPR esenciales |
| 6/19/2017 16:58:26 | Lilyveth Marie | Pagan Morales | 725 | Prioridad educativa UPR |
| 6/19/2017 17:00:30 | Cynthia | Camacho | 949 | |
| 6/19/2017 17:11:05 | Glafira | Vizcarra de Porro | 920 | Estoy de acuerdo que se reconozca a la UPR como servicio esencial |
| 6/19/2017 17:11:15 | Antonio | Mendez Iglesias | 979 | |
| 6/19/2017 17:24:53 | Bernice | Cardona | 926 | |
| 6/19/2017 17:26:33 | Kenia | Almonte | | |
| 6/19/2017 17:34:40 | Alba | Ramírez | 680 | Exigimos se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/19/2017 17:58:32 | Rosa | Mejias | 917 | La educación es un servicio esencial para la sociedad. Permite que tengamos gente capaz para tomar decisiones responsables, ser ciudadanos comprometidos con aspiraciones a servir a la Patria desde su entorno. Los intereses económicos y políticos no pueden estar por encima. BASTA YA!! |
| 6/19/2017 18:00:52 | María | Mari | 680 | |
| 6/19/2017 18:11:12 | Ivelisse | Veguilla | 754 | Por favor se tiene que ver la educación y la UPR como una inversión para eñ futuro de nuestro PR, es exencial que nuestros jóvenes tengan la mekor educación |
| 6/19/2017 18:12:08 | Kembell | Huyke | 11355 | |
| 6/19/2017 18:13:22 | Myrna | López-Mena | 927 | |
| 6/19/2017 18:15:45 | Norberto | Collazo | 623 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/19/2017 18:16:00 | Jenneddy | Gomez | 729 | |
| 6/19/2017 18:16:08 | Pedro | Gorbea | | |
| 6/19/2017 18:19:42 | José M | Centeno | 927 | La educación en todo sentido es el motor de desarrollo y crecimiento de los pueblos, es cultura, es aprendizaje, es economía, es salud, es interacción social, etc. |
| 6/19/2017 18:46:05 | Luis | Hiraldo | 729 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 18:49:45 | Andrés | Méndez Medina | 949 | La educación es esencial para mejorar la economía y el mejoramiento social de las comunidades mas desposeídas.  Soy hijo de un cartero que en su niñez fue huérfano ( de los que vivían en la calle en el Viejo San Juan). Siempre estuvo orgulloso el haberme dejado de herencia la educación:  BSIE ( Mayaguez) . |
| 6/19/2017 18:55:55 | Eric | Barrios | 876 | Ok Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/19/2017 19:00:52 | Lenna | Garay Rodríguez | | |
| 6/19/2017 19:03:22 | Isabel | Hernandez | 918 | |
| 6/19/2017 19:07:54 | Nora | Fracinetti | | La UPR tal y como existe ahora, autónoma, es esencial para la reconstrucción de Puerto Rico. Además, como una de las universidades más antiguas de América Latina, merece ser preservada y protegida. |
| 6/19/2017 19:14:09 | Guillermo | Smith | 926 | |
| 6/19/2017 19:20:36 | | | | |
| 6/19/2017 19:21:43 | | | | |
| 6/19/2017 19:22:35 | Janeyrie | Ortiz | 926 | |
| 6/19/2017 19:22:48 | | | | |
| 6/19/2017 19:23:00 | Noemi | Sanchez | 949 | Apoyo la peticion |
| 6/19/2017 19:24:53 | Isabel | Huyke Freiria | 923 | La UPR debe seguir educando a las futuras generaciones de puertorriqueños con la excelencia que siempre la ha caracterizado |
| 6/19/2017 19:32:31 | Santiago | Vázquez | 736 | |
| 6/19/2017 19:42:04 | Carlos | Marin | 664 | La UPR es un servicio esencial. |
| 6/19/2017 19:54:56 | Joaquin | Juan | 957 | |
| 6/19/2017 20:06:17 | Ramonita | Morales | 957 | |
| 6/19/2017 20:24:19 | Amarilis | Sánchez | 969 | La UPR es un servicio esencial |
| 6/19/2017 20:27:47 | | | | |
| 6/19/2017 20:29:49 | Rafael | Velez | 778 | |
| 6/19/2017 20:30:28 | Orlando | Ramos | 739 | |
| 6/19/2017 20:32:38 | | | | |
| 6/19/2017 20:38:16 | Frances | Walsh | 926 | |
| 6/19/2017 21:03:45 | Bedia | Octaviani | 698 | Exigimos se reconozcan como esenciales los servicios educativos que ofrece la UPRmmmmm |
| 6/19/2017 21:17:54 | Giovanna | Palermo Bursian | 969 | |
| 6/19/2017 21:26:25 | Iraida | Rivera | 956 | |
| 6/19/2017 21:28:22 | Nancy | Mendez | 685 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/19/2017 21:33:44 | Evelyn | Pérez | 00682-6315 | Exigimino se declare servicio esencial la enseñanza de la UPR |
| 6/19/2017 21:41:41 | Ramón L. | Allende | 918 | |
| 6/19/2017 21:54:19 | Jenice | Vazquez-Pagan | 925 | |
| 6/19/2017 22:07:07 | Luis O | Gonzalez | 18017 | Que se reconozcan los acuerdos de la UPR |
| 6/19/2017 22:07:37 | mary | Soto | 920 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/19/2017 22:10:05 | David | Barbosa | 953 | |
| 6/19/2017 22:16:29 | Nilsa | Rodriguez | 976 | |
| 6/19/2017 22:21:15 | Rosa | Palou | 918 | Incluyan a la Universidad de Puerto Rico como un servicio esencial. |
| 6/19/2017 22:26:49 | Brunilda | Del Pilar | 678 | La UPR es bien importante para nuestro bienestar económico y social; orgullo nacional. |
| 6/19/2017 22:27:44 | Sandra | Infanzon | 959 | La educación así como la salud y vivienda son aspectos esenciales de un país. La Universidad de Puerto Rico es necesaria para que continúe impartiendo el conocimiento intelectual y profesional |
| 6/19/2017 22:28:37 | Omar | Muniz | 729 | |
| 6/19/2017 22:30:54 | Edwin | Molina | 959 | La educacion es esencial para la gente de un país para que esta evolucione y construya mentes pensantes, queremos la UPR abierta |
| 6/19/2017 22:49:44 | | | 987 | Protegan a lo que le suma al pais. |
| 6/19/2017 23:10:57 | Dorcas | Rivera | 693 | A favor q se reconozca la UPR como servicio esencial. |
| 6/19/2017 23:27:38 | Pedro | Rosario | 923 | |
| 6/19/2017 23:30:29 | Robert | Álamo | 985 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/19/2017 23:30:49 | | | | |
| 6/19/2017 23:42:18 | David | Rivera | | No podemos abandonar la universidad del pueblo y no podemos ver la salud como un negocio. |
| 6/19/2017 23:46:38 | Peter | Carlo | 622 | |
| 6/19/2017 23:57:04 | Rui | Costa Santos | 925 | |
| 6/20/2017 0:26:33 | Edwin | Alvarez | 976 | Deseo que la UPR, sea considerada y decretada esencial. Si deseamos un país internacionalmente competitivo es deber del estado promover la educación. |
| 6/20/2017 0:29:14 | Maria | Cruz | | Es un deber del estado brindar educacion en todos los aspectos so desea progreso económico |
| 6/20/2017 3:18:01 | Josefina | Maldonado | | Nuestra Universidad no debe ser sacrificada. Ante los problemas que enfrenta el país, cuidemos y protejamos la educación . |
| 6/20/2017 4:00:33 | Melvin | Cotto | 953 | UPR es esencial |
| 6/20/2017 6:11:37 | Carmen | Fabián | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/20/2017 6:18:06 | Karina Mar | Maldonado Ramos | 777 | |
| 6/20/2017 6:18:07 | Brenda Mercedes | Carmona Santiago | 957 | UPR servicio escencial para PR |
| 6/20/2017 6:44:13 | Angel guillermo | Jimenez santana | O0726 | |
| 6/20/2017 7:07:22 | | | | |
| 6/20/2017 7:11:28 | Elba | Laracuente | 778 | |
| 6/20/2017 7:28:03 | Gloria | Resto | 985 | |
| 6/20/2017 7:30:28 | Jose | Arroyo | 692 | En apoyo al movimiento. |
| 6/20/2017 7:43:28 | Rene | Suarez-Vargas | 682 | La Universidad de Puerto Rico juega un rol único en el desarrollo económico y social de Puerto Rico.  Su importancia para el presente y futuro de la isla no tiene ningún paralelo con otras universidades públicas en Estados Unidos. |
| 6/20/2017 8:03:54 | Gisela | Prosper Horta | 623 | Nuestros jóvenes necesitan un futuro y sólo se consigue con la educación. Ya basta de defender sólo los intereses económicos de los ricos. |
| 6/20/2017 8:16:31 | Anais | Seguel | | |
| 6/20/2017 8:18:07 | Mariel | Nazario | 30809 | |
| 6/20/2017 8:19:53 | Alfredo | Bird | 920 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/20/2017 8:20:09 | Luis | Medina Ramos | | |
| 6/20/2017 8:20:32 | Samuel | Suarez | 957 | Hay que protejer nuestra universidad |
| 6/20/2017 8:21:11 | Andres | Mercado | 730 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/20/2017 8:21:01 | Brenda | Muñoz | 920 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/20/2017 8:24:19 | edna | rodriguez | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/20/2017 8:29:19 | | | 909 | |
| 6/20/2017 8:30:14 | Aida E | Ruiz | O0717 | Exigimos  reconocer la UPR como ESENCIAL para la educación de Puerto Rico |
| 6/20/2017 8:31:39 | Vilma | Nazario Palou | 737 | La Universidad de Puerto Ricoes un servicio esencial, el unico publico del pais que es el que está acesible a las personas de bajos recursos, y es de excelencia para todos los que no tienen la capacidad economica para irse a universidades en el extranjero ( estudiantes de honor y gran capacidad)pero sus padres o familia carecen de $ para esos gastos No podemos dejar abandonados a nuestros jovenes y no darles las mayores oportunidades de superación y ser productivos oara elbien de nuestro pais |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/20/2017 8:31:51 | Melarie | Acosta | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/20/2017 8:32:15 | Norberto | Davila | 926 | Solicito que se incluya a la UPR entre los servicios esenciales. |
| 6/20/2017 8:34:19 | Valerie | Acosta | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/20/2017 8:40:03 | Luis | Morales | 926 | |
| 6/20/2017 8:41:34 | Alberto y Nilda | Vazquez | 924 | |
| 6/20/2017 8:46:34 | Francisca | Corrada | 913 | |
| 6/20/2017 8:59:52 | Luz Milagros | Gutiérrez | 917 | |
| 6/20/2017 9:00:13 | Ana | Ortiz | 682 | |
| 6/20/2017 9:25:22 | Luis | Rodriguez | 682 | |
| 6/20/2017 9:26:57 | Josefina | Quiñones | 976 | |
| 6/20/2017 9:37:13 | Livia | Rivera | 641 | |
| 6/20/2017 9:56:29 | Zenaida | Figueroa | | |
| 6/20/2017 10:01:32 | Ramón | Ríos | 956 | Como egresado de la UPR comparto la idea que se considere la educación como servicio esencial ante el Gobierno y la Junta de Control Fiscal. |
| 6/20/2017 10:13:55 | Rosa Alicia | Trigo | 926 | |
| 6/20/2017 10:29:07 | EDGAR | SOTO | 982 | Declare the UPR Education as an essential services. |
| 6/20/2017 10:32:04 | ILia | Vazquez | 926 | Los servicios educativos de la UPR son esenciales en un país precarizado y empobrecido. La educación es un elemento clave para sacar hacia adelante un país. Recortar los fondos que recibe la UPR, tienen un efecto inmediato y a largo plazo en la calidad de vida de las personas y la de Puerto Rico como colectivo. |
| 6/20/2017 10:32:10 | Victoria | Colón | 961 | UPR ESENCIAL |
| 6/20/2017 10:32:16 | Carlos A | Hernandez | | |
| 6/20/2017 10:43:37 | Mariélix | Peraza-Félix | 926 | |
| 6/20/2017 10:53:17 | Fernando | Santiago | 953 | Necesitamos nuestra universidad publica para hacer un mejor pais |
| 6/20/2017 11:03:29 | José Rafael | Santos Cruz | 791 | |
| 6/20/2017 11:13:36 | Estanys | Miranda Cuevas | | |
| 6/20/2017 11:20:58 | Mayra | Ortiz | | |
| 6/20/2017 11:22:03 | Melanie | Pérez Ortiz | 911 | La Universidad es imprescindible para la recuperación económica del país, para las economías municipales y le devuelve al país la inversión de manera más eficaz que las compañías privadas.  Vean y analicen seriamente las propuestas que sometieron PROTESTAMOS en el documento titulado SOS Universidad de Puerto Rico. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/20/2017 11:32:53 | Ricardo | Rivera | 705 | Definitivamente la UPR es un servicio esencial para nuestro Puerto Rico |
| 6/20/2017 12:01:34 | Fernando | Santiago | 953 | Necesitamos nuestra universidad publica para hacer un mejor pais |
| 6/20/2017 12:04:31 | Jaime | zengotita | 912 | |
| 6/20/2017 12:04:55 | Aurelio | Huertas | 926 | |
| 6/20/2017 12:07:51 | emerita | Alvarado | 6249898 | Los servicios que presta la Pontificia Universidad catolica de Puerto Rico son fundamentale para el desarrollo de nuestros Jovenes |
| 6/20/2017 12:09:32 | María | López | | |
| 6/20/2017 12:13:36 | Zulmary | Rodríguez | 771 | Reconocer como esenciales los servicios de la UPR |
| 6/20/2017 12:14:01 | Rene | Torres | 987 | |
| 6/20/2017 12:14:53 | Sonia | Coss | 987 | Me indigna la impocicion de la Junta Fiscal, por culpa de todos los politicos que han adminitrado el Estado Libre Asociado de Puerto Rico. Que todos los culpables queden impune y encima que quieran destruir nuuestra Universidad. Exijo que se declare la UPR como servicios esenciales educativos. |
| 6/20/2017 12:34:26 | Nicole | Medrano | 602 | La UPR ES UN SERVICIO ESENCIAL PARA LA EDUCACIÓN DE NUESTRO PAIS Y EL PROGRESO DEL MISMO |
| 6/20/2017 12:43:32 | Fernando L | Sepulveda | 623 | |
| 6/20/2017 12:51:42 | Nilda | Soto | 936 | |
| 6/20/2017 12:59:58 | Ana Teresa | Hernandez | 918 | |
| 6/20/2017 13:08:28 | Juanita Liz | Luna | 745 | Exijo que los servicios que ofrece la UPR sean esenciales |
| 6/20/2017 13:08:43 | Valeria | Hernández Pérez | 926 | |
| 6/20/2017 13:24:16 | Jehnny | Oliveras | 730 | |
| 6/20/2017 13:26:19 | Evelyn | Lopez | 662 | Producto UPR |
| 6/20/2017 14:09:35 | Ezequiel | Gonzalez | 731 | |
| 6/20/2017 14:19:02 | Basilio | Rivera | 987 | UPR es una inversión que produce mejor rendimiento social y económico que otros componentes que reciben subsidios del Gobierno. Es el mejor intermediario para la movilidad social y el desarrollo de la economía de los pueblos en que existen los recintos. UPR tiene una saludable cartera de fondos federales y gran parte de esos fondos se inyectan a la economía local. El ajuste propuesto a la UPR hay que re definirlo, cambiarlo a uno menor a base de la institución que necesita PR para fomentar la educación superior de calidad, la investigación, publicaciones validadas por pares, los servicios a la comunidad, etc. |
| 6/20/2017 14:26:42 | Grace | Quinones | 683 | Estoy de acuerdo con lo arriba escrito |
| 6/20/2017 14:31:18 | Gabriel | Ramos | 987 | Que se reconozca a la UPR en lossevicios esenciales. |
| 6/20/2017 14:35:35 | Vilma | Lugo | 646 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 6/20/2017 15:03:28 | Hector | Crespo | 623 | A favor!!!! |
| 6/20/2017 15:13:31 | Idalia | Fuertes de Camara | 966 | |
| 6/20/2017 15:15:31 | Magdalena Sofía | Fraile Romeu | | |
| 6/20/2017 15:16:12 | Ricardo | Castro | 738 | Eso es asi |
| 6/20/2017 15:24:45 | | | | |
| 6/20/2017 15:59:33 | Victor | Cuchi | 14710 | Total y absolutamente de acuerdo con la exigencia planteada |
| 6/20/2017 16:20:36 | Madeline | Lopez | 10453 | I'm here |
| 6/20/2017 16:36:34 | Olga | Febles | 969 | La educación es el futuro de Puerto Rico |
| 6/20/2017 16:37:00 | Nahir | Opio | | |
| 6/20/2017 17:32:40 | Arminda | Castr | 976 | |
| 6/20/2017 18:17:51 | Maria del Mar | Santiago | 969 | |
| 6/20/2017 18:26:20 | Juan | Cruz | 985 | |
| 6/20/2017 19:17:07 | Jeanette | Soto Vega | 795 | UPR ES UN SERVICIO ESENCIAL |
| 6/20/2017 20:12:24 | Ivis | Velazquez | 983 | |
| 6/20/2017 20:16:23 | Eduardo | Taboas | 936 | En la crisis económica que vivimos, la UPR es más esencial que nunca. Desarrollar nuestros jóvenes más talentosos sin importar su nivel socioeconómico debe ser una prioridad. La educación que ofrece la UPR es un activo que no podemos darnos el lujo de perder. |
| 6/20/2017 20:17:08 | Bethsaida | Seijo | 936 | La Universidad es un servicio esencial |
| 6/20/2017 20:23:02 | Carlos | Otero | 739 | |
| 6/20/2017 20:23:40 | Maria | Quiñones | | |
| 6/20/2017 20:24:20 | Ivan | Molina Cabrera | 692 | EL FUTURO DE PUERTO RICO ▢▢ EATA EN LA UPR |
| 6/20/2017 20:24:25 | Luis | Gonzalez | 18017 | Es esencial la UPR |
| 6/20/2017 20:24:44 | J.david | Santiago | 983 | Es importante! |
| 6/20/2017 20:26:23 | jesus | velazquez | 664 | |
| 6/20/2017 20:26:30 | Judith | Figueroa | 983 | |
| 6/20/2017 20:27:23 | Wilmary | Matias | 983 | Gracias. |
| 6/20/2017 20:27:24 | Ivan | Molina Cabrera | 692 | La UPR es esencial para Puerto Rico |
| 6/20/2017 20:27:44 | Rosaura | Arce | 949 | La UPR es un servicio esencial. Que clase de país sería este sin una universidad del estado? |
| 6/20/2017 20:29:03 | Ivan | Molina Cabrera | 692 | |
| 6/20/2017 20:29:41 | Rebeca | Orro | | |
| 6/20/2017 20:31:50 | Néstor | Martínez-Rivero | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/20/2017 20:32:26 | Bryan | Saavedra | 923 | |
| 6/20/2017 20:33:44 | Ivan | Molina Cabrera | 692 | Exijamos que se reconozca como esencial los servicios educativos que ofrece la UPR. |
| 6/20/2017 20:34:16 | Jose | Soto | | |
| 6/20/2017 20:34:53 | Tomás | Colón | 751 | La UPR se respecto es esencial para el país. |
| 6/20/2017 20:42:29 | Michel | Vega | | |
| 6/20/2017 20:44:10 | Ricardo | Soto | 705 | |
| 6/20/2017 20:46:16 | Jorge | | | La UPR es esencial para el país y su educación. La UPR es el bastión económico local, la destruyes y solo se lucran las políticas neoliberales... |
| 6/20/2017 20:48:12 | Ricardo | Rodriguez | 754 | La Universidad de Puerto Rico rinde servicios esenciales. |
| 6/20/2017 20:48:33 | Krysthian | Rivera | 920 | |
| 6/20/2017 20:48:43 | Rossimar | Figueroa | 795 | Soy UPR |
| 6/20/2017 20:50:48 | Nelson | Martinez | 795 | Necesitamos la UPR para nuestro futuro! |
| 6/20/2017 20:50:49 | Candido | Perez | 795 | Soy UPR defendiendo lo nuestro |
| 6/20/2017 20:54:29 | Natalia Delmarie | Gonzalez Roman | 627 | Mis hermanos son producto UPR |
| 6/20/2017 20:58:47 | Wanda I. | Cruz | 650 | Es necesario que se declare a la U.P.R. servicio escencial |
| 6/20/2017 21:00:43 | Carmen M | Van Dam | 7604 | |
| 6/20/2017 21:01:09 | Adriana | Zayas | 926 | Exigimos... |
| 6/20/2017 21:02:53 | Maria elena | perez | 646 | |
| 6/20/2017 21:04:43 | Jose | Rivera | 680 | Muy de acuerdo en definir como servicios esenciales a la Universidad de P.R. |
| 6/20/2017 21:04:46 | FELIX A | LOPEZ | 976 | |
| 6/20/2017 21:10:06 | Matias | Arroyo | 785 | Los servicios de la UPR son esenciales,la descolonización inmediata y revisión de la deuda fiscal |
| 6/20/2017 21:10:06 | Carmen Elisa | Vélez Vera | 959 | |
| 6/20/2017 21:24:45 | Carlos | Gomez | 913 | UPR es patrimonio nacional |
| 6/20/2017 21:35:54 | Efrain | Gonzalez | 627 | |
| 6/20/2017 21:41:03 | Paola | | 627 | |
| 6/20/2017 21:43:59 | KAREN | COTTO | 623 | |
| 6/20/2017 21:51:32 | Ada | La Torre | 736 | Saludos y un gran abrazo |
| 6/20/2017 21:55:14 | Manuel Alberto | Martinez | 660 | Apoyando la educación y futuro de nuestros jovenes. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/20/2017 21:58:55 | Kaylee | Arriaga | 754 | La universidad de Puerto Rico debe de ser respetada. Muchos estudiantes de diferentes estados socioeconómicos estudian en esta universidad, seria muy triste que esta sea cerrada y miles de jóvenes se queden sin completar sus estudios. Aunque la gente no crea la UPR es muy importante para el pueblo, lo que pasa es que la gente se deja llevar por lo que dicen en las noticias donde siempre cambian la realidad. He visto todo lo que hace la UPR por el pueblo y es una lastima que esto no pueda continuar así. |
| 6/20/2017 22:03:33 | Pablo | Diaz | 959 | Ya es hora que se reconozca como servicios esenciales qué ofrece la UPR |
| 6/20/2017 22:07:20 | Israel | Perez | 652 | Reconocer como esencial los servic |
| 6/20/2017 22:16:42 | Ana | La Torre | 736 | |
| 6/20/2017 22:22:03 | Jose Manuel | Cruz Ortiz | 714 | Servicios esenciales UPR |
| 6/20/2017 22:25:24 | Marta | Cruz | 969 | |
| 6/20/2017 22:59:39 | Noemi | Sanchez | 723 | Los servicios educativos que ofrece la UPR son esenciales para PR |
| 6/20/2017 23:12:44 | Keesha | Irizarry | 745 | |
| 6/20/2017 23:23:59 | Yolanda | Padial | 9763433 | La UPR ofrece un servicio esencial |
| 6/20/2017 23:31:37 | Magda | Arzola | 926 | Servicio esencial |
| 6/21/2017 0:23:55 | Ana L. | Rosario | | La educación en todos sus niveles es esencia y no deben de ser afectados ninguno de sus niveles y muchísimo menos perjudicar la Universidad del Estado. |
| 6/21/2017 1:35:37 | | | | |
| 6/21/2017 1:44:53 | Sandra | Rodriguez | 736 | |
| 6/21/2017 2:28:55 | René | Torres Platet | 918 | Los recortes de fondos a la U.P.R. (educación superior) es una traición a Puerto Rico. Destruye su futuro. |
| 6/21/2017 6:37:28 | Margarita | Roman Amador | 956 | Margarita |
| 6/21/2017 6:44:37 | Jessica | Torres | 926 | La UPR es esencial para la educación de las personas que no puede pagar una universidad privada.. |
| 6/21/2017 7:28:13 | Luis | Tavarez | 603 | |
| 6/21/2017 7:34:26 | Jomar | Torres | 669 | |
| 6/21/2017 7:35:06 | Yazmín | Caballero Soto | 76 | |
| 6/21/2017 7:35:42 | Jose R. | Coleman-Davis Pagan | 911 | apoyo la iniciativa |
| 6/21/2017 7:50:48 | Wanda T | Gonzalez | 602 | Quiero que la universidad sea clasificada como esencial. |
| 6/21/2017 7:59:52 | luis | mojica | 965 | la universidad es necesaria para el desarrollo economico y social de puerto rico |
| 6/21/2017 8:11:09 | Angel | Valle | 911 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/21/2017 8:11:37 | Adam | Cruz | 627 | |
| 6/21/2017 8:12:04 | Victor Luis | Colon | 927 | Exijo que la UPR sea considerada un servicio esencial |
| 6/21/2017 8:12:35 | Andrea | | | |
| 6/21/2017 8:12:42 | Ricardo | Rincon | 926 | UPR esencial |
| 6/21/2017 8:13:24 | | | | |
| 6/21/2017 8:15:06 | Sixto | Perez | | |
| 6/21/2017 8:16:27 | Maira | Rivera | 957 | La educación de un pueblo es esencial para su éxito y felicidad. Démosle la importancia y lugar q se merece. |
| 6/21/2017 8:16:37 | Efraín | Torres de Jesús | 926 | UPR provee un servicio educativo esencial para el desarrollo económico de PR. |
| 6/21/2017 8:17:16 | Minerva | Astacio-Sánchez | 00948-4800 | La Universidad de Puerto Rico es la principal fuente para sumergir en el conocimiento a nuestros jóvenes y adultos, de la clase menos privilegiada, que anhelan una mejor calidad de vida.  Gracias a la UPR soy la ciudadana que hoy proyecto y la profesional que por muchos años brindó excelente servicio a una gama diversa de comunidades.  LA UPR ES UN SERVICIO ESENCIAL PARA NUESTRA ISLA.... NO LO IGNOREN. |
| 6/21/2017 8:18:53 | Francisco | Cruz | 983 | |
| 6/21/2017 8:19:49 | Francisco | Cruz | 983 | |
| 6/21/2017 8:19:59 | Jorge | Delerme | 985 | La universidad debe ser accesible para todos y de excelencia, no importa si la persona es pobre o rica. La UPR cumple estos requisitos por eso se debe reconocer como un servicio esencial. |
| 6/21/2017 8:25:36 | Hector | Candelas | 901 | |
| 6/21/2017 8:26:25 | Hugo O. | Arenas Forteza | 976 | Exijo que se considere la UPR como un servicio esencial para el pueblo de Puerto Rico. |
| 6/21/2017 8:29:12 | Victor m | Aviles | 926 | Las entradas de capital a Puerto Rico y el desarrollo economico de los ultimos 10 anos se le deben a la Universidad de Puerto Rico |
| 6/21/2017 8:34:29 | Miguel | Rodriguez Lebron | 612 | !! Basta ya !! que se pongan a trabajar por Puerto Rico. |
| 6/21/2017 8:37:37 | Antonio | Caldera | 00737-0473 | La educación universitaria es un servicio esencial para ser un país mejor, se necesita una buena educación. La Universidad de Puerto Rico es la mejor universidad en el país, aunque no lo quieren admitir y buscan destruirla. |
| 6/21/2017 8:45:58 | Elsie | Ortiz Sevilla | 00771-0551 | |
| 6/21/2017 8:55:36 | Veronica | Barroso | | |
| 6/21/2017 9:05:49 | | | | |
| 6/21/2017 9:12:42 | Veronica | Barroso | 908 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/21/2017 9:39:13 | Soraya | Cancel | 729 | La educacion no debe ser afectada....ese es la obligación esencial de un pais |
| 6/21/2017 9:44:06 | JUAN | APONTE | 773 | UPR = Servicios Esenciales |
| 6/21/2017 9:51:11 | Marcos | Martinez | | Destruir o reducir los servicios que la upr tiene consecuencias desastrosas en el desarrollo social y económico de P.R. Si los inversionistas quieren cobrar, no hay forma de pagar sin desarrollo económico y mucho menos estrangulando los recursos productivos que aun nos quedan. |
| 6/21/2017 10:13:18 | Rebecca Enid | Roman Morales | 717 | Estudie mi maestría y dos de mis hijas en la UPR y soy madre de siete hijos Gracias a los servicios de la universidad pude convertirme en una profesional y ser una ciudadana responsable .Entiendo la Universidad es excelente y con sus beneficios ayuda a muchos estudiantes que no tienen los recursos para una universidad privada a convertirse en un profesional La sociedad se construye con buenos ciudadanos que trabajen para el bien común y mantener esta institución es necesaria porque son muchos los que se benefician de sus servicios. |
| 6/21/2017 10:34:47 | alicia | vázquez | 926 | |
| 6/21/2017 11:03:25 | Mildred | Rivera Isaac | 931 | La Universidad de Puerto Rico le ha servido excelentemente al país por las de 100 años, proveyendo educación a los más desventajados para que puedan insertarse al mundo del trabajo con mejores oportunidades para su crecimiento personal y el de sus familias. Yo soy un ejemplo de como sin la existencia de esta Universidad mis probabilidades de estudios hubiese sido ínfimas, provengo de un residencial público con oportunidades escasa de salir de ahí, porque no se nos permite ver otro mundo. Gracias a mis maestros de escuela pública y mi abuela que me inculcaron  lo importante de estudiar termine una bachillerato y maestría en química en Mayaguez. Es un atrocidad lo se pretenden hacer con la Universidad,  solo por la peleas políticas que han dañado a este país y nos ha llevado al caos donde se encuentra ahora mismo y lo mas triste es que no ve luz al final del camino, porque nos siguen dirigiendo los mismo, o sea lo que solo velan por ellos y sus amigos y no por Puerto Rico |
| 6/21/2017 11:14:49 | Maria Isabel | Valle Galarza | 927 | La educacion es esencial en todos los pueblos del mundo |
| 6/21/2017 11:24:53 | Luis F. | Macfie | 777 | |
| 6/21/2017 11:44:40 | Angel | Fontanez | | |
| 6/21/2017 12:02:03 | Alejandro | Lacroix | 987 | La Educacion es un derecho no un privilegio, Tambien la Educacion Univeraitarios. |
| 6/21/2017 12:04:24 | Lourdes | López | 698 | |
| 6/21/2017 12:30:48 | Ana L | Rivera | 926 | |
| 6/21/2017 12:39:21 | Ambar | Acevedo Sanchez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/21/2017 12:40:51 | Ambar | Acevedo Sanchez | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/21/2017 13:34:28 | Jorge A | Reyes Medina | 612 | Exijo se reconozcan como esenciales los servicios efucativos que ofrece la UPR |
| 6/21/2017 13:39:31 | Elsa | Diaz De Castro | 959 | La Univ. de Puerto Rico es primordial.para in bien future para el.paid. |
| 6/21/2017 13:41:28 | Joyce | Cancel | 965 | |
| 6/21/2017 13:42:34 | Claudia | Negrón | 791 | UPR esencial |
| 6/21/2017 13:42:50 | Myrna | Aponte | 792 | La UPR es la mejor inversión de Puerto Rico; produce ciudadanos de excelencia. Hay que protegerla y fortalecerla . |
| 6/21/2017 13:49:54 | Judith | Capetillo | 725 | Esencialisimo! |
| 6/21/2017 13:51:05 | Fernando | Medina | 771 | |
| 6/21/2017 13:56:44 | Rafael | Santos | 739 | |
| 6/21/2017 15:01:23 | Joirises | Quiñones | 745 | |
| 6/21/2017 15:02:41 | Gabriel | Cruz Ruiz | 956 | Deseó enormemente que la UPR se catalogue como servicio esencial. |
| 6/21/2017 15:03:20 | Marcos | Latimer | | |
| 6/21/2017 15:19:02 | Diana | Ortiz | 985 | Ademas de que es esencial, tenemos que tener una una universidad publica para que los jovenes de escasos recursos puedan terminar tenemos que tener un pais educado para salir adelante. |
| 6/21/2017 15:36:21 | Alma Nelly | Negron | 926 | Apoyo la educacion universitaria publica, pq ha contrbuido a q familias pobres tengan acceso a una educacion de excelencia q permitio cambiar la vida de muchas familias puertorriqueñas. |
| 6/21/2017 15:41:43 | NESTOR | PACHECO GONZALEZ | 987 | |
| 6/21/2017 16:23:23 | saisha | muniz | | |
| 6/21/2017 16:41:41 | Julio | Sánchez Maldonado | 681 | Soy fruto de la UPR, Gracias a su existencia logré ser un Ingeniero Químico (ya retirado) que pude aportar al  sevicio público mediante mi servicios a la AAA y al pais en general mediante mis servicios a la industria petroquímica, y farmaceútica por mas de 40 años. Sin la Universidad Pública esto hubiera sido imposible para mi. |
| 6/21/2017 16:46:27 | Claritza | Rosado | 745 | La educacion engrandece un pais pero la ignorancia politica lo limita. |
| 6/21/2017 18:15:44 | | | | Reconocer servicio esencial la universidad de Puerto Rico |
| 6/21/2017 18:17:21 | Vivian J. | Pérez | 923 | Soy egresado, UPR Río Piedras, es patrimonio de la educación en PR. |
| 6/21/2017 18:42:11 | Enelia | Santiago | 33324 | |
| 6/21/2017 19:23:33 | Raul | Llera | 966 | UPR COMO SERVICIOS ESENCIALES |
| 6/21/2017 19:49:57 | Annette | Bauza | 921 | |
| 6/21/2017 19:51:46 | Elianne | Rivera | 969 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/21/2017 19:57:39 | Alba | Acevedo Bonilla | 680 | |
| 6/21/2017 20:06:50 | Jina | Valedon | | |
| 6/21/2017 21:46:31 | Mirella | Erazo | | |
| 6/21/2017 23:07:36 | Gildemar | Pares | 913 | UPR servicio esencial |
| 6/21/2017 23:09:17 | Christopher | Boccheciamp | 772 | |
| 6/21/2017 23:47:21 | Marta | Maldonado | 728 | |
| 6/22/2017 7:45:21 | Sarahi | Rosa | 976 | |
| 6/22/2017 7:56:02 | Edgar | Albandoz | 623 | |
| 6/22/2017 8:26:51 | Laura | Berrios | 622 | UPR para todxs |
| 6/22/2017 8:27:06 | hector | rivera | 685 | UPR es esencial. |
| 6/22/2017 8:27:13 | Efraín | Ramírez | 926 | |
| 6/22/2017 8:27:22 | Andrés | Mercado | 730 | |
| 6/22/2017 8:28:32 | Marta | Rivero Méndez | 949 | Un país educado un país desarrollado.. |
| 6/22/2017 8:28:36 | Carmen | Ortiz | 622 | |
| 6/22/2017 8:28:40 | Rocio | Villela | 923 | |
| 6/22/2017 8:29:36 | Carmen B | Rodriguez | 730 | Si deseo esta petición |
| 6/22/2017 8:30:01 | Sofia | Arroyo | 959 | |
| 6/22/2017 8:30:16 | Jorge | Cervera Hernandez | 928 | Según nuestra constitición by extra educación es un derecho y compromiso del Estado por lo tanto es un servicio sumamente esencial. |
| 6/22/2017 8:32:14 | Guillermo | Sosa | 983 | UPR es la receptora de las mejores mentes de mi pais; claro que es esencial!! |
| 6/22/2017 8:32:50 | Luz Haydée | Reyes López | 959 | Que la UPR se acoja como esencial |
| 6/22/2017 8:33:41 | Isamar | Bayon | 983 | |
| 6/22/2017 8:36:03 | Luz Haydée | Reyes López | 959 | Que se acoja la UPR como servicio esencial. |
| 6/22/2017 8:39:19 | Emanuel | Díaz | | |
| 6/22/2017 8:41:05 | Aurea S. | Cordero | 927 | Cómo exalumna y retirada de la UPR estoy convencida de su importancia para el desarrollo de profesionales e investigaciones para el desarrollo de Puerto Rico, por ello apoyo esta iniciativa. |
| 6/22/2017 8:41:41 | Carmen Luisa | Madera Ayala | 00716-2109 | El sistema universitario de la UPR es el único que prepara enfermería a nivel doctoral en Puerto Rico. |
| 6/22/2017 8:42:06 | Ricardo | Figueroa | 637 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/22/2017 8:44:34 | Carmen Luisa | Madera Ayala | | Los programas de salud son los que preparan a los mejores servidores del pueblo contribuyendo así a brindar los mejores servicios que contribuyen al nivel de salud acorde con estándares y guías. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/22/2017 8:49:19 | Pablo | Méndez-Lázaro | 912 | Universidad de Puerto Rico ES un Servicio Esencial para la continuidad de la Economía, Sociedad y Bienestar de Puerto Rico. |
| 6/22/2017 9:01:35 | Gladys | Rodriguez | 907 | |
| 6/22/2017 9:03:46 | Adamaris | Santiago | 926 | |
| 6/22/2017 9:05:14 | Andres | Cordero-Vega | 00728-3817 | Confirmado |
| 6/22/2017 9:06:57 | Maria | Rodriguez | 641 | Espero se considere la UPR como servicio esencial de PR. |
| 6/22/2017 9:17:43 | Ivan | Ortiz | 959 | |
| 6/22/2017 9:32:00 | Agapito | Saldaña Rivera | 960 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/22/2017 9:43:29 | Ivelisse | Rivera | 953 | |
| 6/22/2017 9:45:07 | Olga | Alequin Gonzalez | | 680 |
| 6/22/2017 9:47:33 | Ana M. | Ortiz Diaz | 705 | Apoyo que se reconozca a la UPR como servicio esencial |
| 6/22/2017 9:47:34 | Blanca N | Ralat Fonseca | 953 | |
| 6/22/2017 9:59:11 | Carol | Gonzalez Freire | | |
| 6/22/2017 10:09:15 | Carmen Mabel | Arroyo-Novoa | 926 | |
| 6/22/2017 10:11:25 | Jose F | Zayas | 757 | |
| 6/22/2017 10:14:19 | Milagros | Figueroa | 926 | |
| 6/22/2017 10:33:52 | Raul | Vazquez | 979 | Por favor que se detengan los recortes a los servicios sociales y que se le imponga contribuciones a corporaciones multimillonarias. |
| 6/22/2017 11:25:18 | Luis | Valle | 969 | |
| 6/22/2017 11:37:34 | Yadira | | | |
| 6/22/2017 11:42:56 | Edward | Reyes | 984 | |
| 6/22/2017 11:53:15 | Mariela | Torres | 794 | La UPR ofrece servicios educativos esenciales |
| 6/22/2017 12:04:32 | Olga | Sánchez | | |
| 6/22/2017 12:07:17 | Ricardo | Nieves | 927 | |
| 6/22/2017 12:16:42 | Colon | Alma | 00968-3336 | Acepto |
| 6/22/2017 12:36:17 | Lisy | Ramis | 00921-4730 | |
| 6/22/2017 12:43:23 | Jesennia | Rodriguez | 739 | |
| 6/22/2017 12:44:05 | Noemy | Diaz | 921 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/22/2017 12:54:37 | Jorge | Rosado | 926 | Apoyo UPR como servicio esencial |
| 6/22/2017 13:19:44 | Diego | Roca | | |
| 6/22/2017 13:30:03 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/22/2017 13:30:48 | Naydimar | Rivera | 969 | La UPR es el futuro de nuestro pais! Hagan un plan para encontrar eficiencias, costo efectividad y agilidad en el sistema, pero si recortan los fondos a tal nivel, las repercusiones van a crear aun mas problemas que soluciones. Hay muchos estudiantes y profesionales que estamos dispuestos a la tarea de buscar soluciones, pero nos tienen que dar la oportunidad primero antes de llegar a medidas tan drasticas e irreversibles. Voy a Puerto Rico! |
| 6/22/2017 13:32:04 | Janet | Rodriguez | 961 | |
| 6/22/2017 13:33:32 | José | Camacho | 966 | |
| 6/22/2017 13:39:16 | Meriemil | Rodriguez | 966 | Los servicios educativos que ofrece la UPR son esenciales. |
| 6/22/2017 15:13:51 | | | | |
| 6/22/2017 15:14:43 | | | | |
| 6/22/2017 15:26:43 | Marcia | Pacheco | 791 | |
| 6/22/2017 15:27:42 | Rolando | Thillet | 924 | La UPR se tiene que proteger, no la acaben de destruir. |
| 6/22/2017 15:34:22 | Lourdes | Perez | 795 | |
| 6/22/2017 15:48:26 | Maria D | Feliciano De La Cruz | 00918-1526 | Un pueblo sin educación está destinado al fracaso. |
| 6/22/2017 16:03:22 | Jessica | Hernandez | 959 | |
| 6/22/2017 16:46:24 | Myriam | Buitrago | 987 | De acuerdo con la declaratoria sobre la UPR. |
| 6/22/2017 17:10:17 | Ana | Mulero | | |
| 6/22/2017 17:39:07 | Rut | Morillo | 959 | La educación es esencial |
| 6/22/2017 18:06:11 | Angel L. | Santiago Ortiz | 956 | Que se tome la UPR como servicio esencial!!! |
| 6/22/2017 18:09:07 | Maria | Caragol | 901 | |
| 6/22/2017 18:27:54 | Norelie | Monroig | 676 | |
| 6/22/2017 19:03:16 | Vanessa | Falero Rivera | 925 | Necesitamos una Universidad Autónoma y esencial para nuestra educación |
| 6/22/2017 19:10:25 | Luis | Torres | 923 | |
| 6/22/2017 19:40:46 | Adelma | Rivera | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/22/2017 20:15:04 | Julio | Gutierrez-Vélez | 925 | |
| 6/22/2017 20:20:10 | Lydia A. | Rivera Sánchez | 931 | |
| 6/22/2017 20:29:00 | Norma Iris | Rivera | 681 | |
| 6/22/2017 20:32:08 | Nayda | Morales | 685 | Con esta petición deseo que la Universidad de PR se declare un servicio esencial en la educación. |
| 6/22/2017 20:42:20 | Carmen | Vazquez | 921 | Soy ex-alumna y ex-empleada de la UPR por lo tanto considero que la UPR es un servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/22/2017 21:30:45 | Rosa Elena | Centeno Añeses | 926 | |
| 6/22/2017 21:44:18 | Irma | Pérez | 00682-7451 | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/22/2017 22:16:24 | Ashley | Guerrido | 987 | |
| 6/22/2017 23:31:17 | Carmen | Rivera | 927 | Se reconozca lo servicios educativos universidad de pr |
| 6/23/2017 1:01:49 | Marcelina | Serrano | 970 | |
| 6/23/2017 1:35:15 | Nora | Davila | 10927 | |
| 6/23/2017 3:48:30 | Jomary | Delgado | 767 | |
| 6/23/2017 5:40:37 | Wallace | Quirós | 638 | |
| 6/23/2017 7:09:05 | Ivisselys | Cruz | 957 | |
| 6/23/2017 7:42:37 | Anagaly | Bracero | 623 | |
| 6/23/2017 8:09:48 | José Martín | Rosado | 705 | Estoy de acuerdo que incluyan la UPR como servicio esencial . |
| 6/23/2017 8:15:32 | Eda | Diaz Villalobos | 00918-4660 | |
| 6/23/2017 8:18:01 | Rafael | Yulian Pomar | 926 | |
| 6/23/2017 8:22:15 | Carlos | Ortiz | 766 | |
| 6/23/2017 8:24:31 | Nilda | Gonzalez | 949 | Todos merecemos educación de excelencia. |
| 6/23/2017 9:14:13 | Frances | Gutierrez | 926 | |
| 6/23/2017 9:59:48 | Vilma | Nazario Palou | 737 | La educacion ES un servicio esencial para un pueblo... Y la Universidad de Puerto Rico es la única en el pais que es pública |
| 6/23/2017 10:26:18 | Juan | Nieves | 949 | |
| 6/23/2017 10:33:13 | Vanessa | Montalvo | 936 | Exigimos respeto |
| 6/23/2017 11:15:55 | Sarah | Feliciano | 919 | la UPR es la unica institucion publica que garantiza perpetuar una educacion de calidad a los estudiantes que no pueden costear otras instituciones. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/23/2017 11:41:15 | Lisa | Ortega | 917 | La UPR también ha ofrecido por décadas servicios esenciales a la comunidad (no únicamente educación de primera a su matricula). Ejemplo: Talleres de teatro a escuelas aledañas -ayudando en la prevención de conductas de riesgo; Clínicas ambulantes de cernimiento preventivo para ayudar a detectar posibles condiciones de salud y dar orientación; Talleres de arte gratuitos a escuelas y comunidades de bajos recursos (nivel Isla) -proveyendo oportunidades de relajamiento, expresión y creatividad para mejorar la calidad de vida; Clínica de asistencia legal provee representación legal a casos de personas de bajos recursos; Oferta deportiva a familias de las comunidades aledañas; Programas de alfabetización y tutorías.....la lista sigue con docenas más de programas y servicios a la comunidad que son de gran impacto para el bienestar social de nuestros ciudadanos. Son profesores y estudiantes universitarios practicantes quienes hacen posible estos ofrecimientos, dando el todo por el todo. UPR es esencial en todos los sentidos. Quien no lo quiera ver así, tiene mala fe contra los habitantes de esta Isla. |
| 6/23/2017 11:57:49 | David | Castro-Quiles | 931 | La Universidad de Puerto Rico es patrimonio y orgullo de nuestro pueblo |
| 6/23/2017 12:30:44 | Gabriel | Vázquez | 926 | Upr esensial |
| 6/23/2017 12:41:08 | Jose R | Negron | 627 | |
| 6/23/2017 12:43:55 | Nicole | Cortés | | |
| 6/23/2017 13:05:23 | Humberto | Rivera Pagan | 603 | Necesitamos una universidad de bajo costo y de alto nivel educacional. |
| 6/23/2017 13:30:34 | Sonia | Velez | 926 | Soy exalumna y madre de dos universitarios a los cuales debemos sufragar todo ya que segun la Fafsa no cualifican para alguna ayuda, tenemos que defender nuestra upr |
| 6/23/2017 15:19:30 | Alejandra | Martorell | 918 | |
| 6/23/2017 17:20:50 | Pedro | Robles | 959 | |
| 6/23/2017 17:28:36 | Jorge | Vazquez | 773 | Sin educación de alto nivel y masiva no hay desarrollo económico. El que no proteja la universidad miente cuando habla de desarrollo económico. Somos un país con un cerco económico y mientras esto sea así nuestro desarrollo económico no va ha ser posible. |
| 6/23/2017 21:09:49 | Samuel | De La Rosa Almodovar | 00680-7107 | |
| 6/23/2017 23:09:17 | Eva | Negròn | 698 | La educación es un derecho universal y por tanto demandamos que ese derecho el cual nos asiste, no sea violado ni tampoco descartado por ninguna Junta. Eliminar fondos económicos a la educación es un crimen, pues eso representa la eliminación de un derecho a la libertad , conocimiento y progreso de una nación. |
| 6/24/2017 0:46:16 | Blanca Ivonne | Vazquez | 612 | Que se reconozca la UPR como servicio esencial |
| 6/24/2017 0:53:06 | Alondra | Avilés | 778 | Si este fuera un gobierno conciente no habria necesidad de esto. Deberían tener cuidado para lo que evolucionan. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/24/2017 7:34:09 | Solange | Benitez-Ramirez | 00959-1919 | |
| 6/24/2017 7:51:34 | Reinaldo | Hernandez Irizarry | 627 | La universidad es la fuente mayor de progreso que tiene Puerto Rico. El servicio mas esencial que tenemos. |
| 6/24/2017 9:39:30 | Edna L. | Rodriguez | 985 | |
| 6/24/2017 9:43:39 | Israel | Rodriguez | 985 | Exijo que los servicios educativos que ofrece la UPR sean reconocidos como servicios esenciales. |
| 6/24/2017 12:39:59 | Luis | Lebron | 727 | |
| 6/24/2017 13:27:27 | Alicia | Acevedo | 959 | |
| 6/24/2017 13:41:03 | José Luís | Laclaustra Almodóvar | 9666 | En la educación superior es donde se concretan no solo los sueños de los estudiantes sino la vida de un pueblo y su futuro. El mayor recurso es el humano y se está bien educado y formado el futuro está asegurado. |
| 6/24/2017 14:07:56 | Anthony | Asencio | 983 | |
| 6/24/2017 16:56:59 | Frances | Trelles | | |
| 6/24/2017 18:33:03 | Raquel | Anderson | 47401 | Mis padres fueron catedráticos en la UPR, y ambos estuvieron muy involucrados con los estudiantes y lucharon por esta universidad. En su nombre, apoyo esta petición. |
| 6/24/2017 18:56:32 | Carlos R | Montañez Rodríguez | 718 | La UPR es un servicio esencial para Puerto Rico |
| 6/24/2017 20:56:36 | Loida | Miranda | 694 | Apoyo a la Universidad |
| 6/24/2017 21:25:19 | Carmen | Negron | 956 | La UPR es un servicio esencial |
| 6/24/2017 21:49:44 | María M. | Carrión | 30309 | UPR is an essential component of the social, cultural, and economic fabric and of Puerto Rico, a necessary element of the island's well being |
| 6/24/2017 21:56:57 | William | Ramos | 976 | |
| 6/25/2017 0:24:46 | Axsel | Fields | 765 | Que no se afecte la educación pública del país que es un recurso de inversión vital en el gobierno. |
| 6/25/2017 9:10:34 | Néstor O. | Feliciano-Medina | 922 | Apoyo la solicitud a los fines que, conforme a lo dispuesto en la Ley Pública Núm. 114-187 del 30 de junio de 2016, se declare que los servicios que provee la Universidad de Puerto Rico (UPR), son esenciales para Puerto Rico y para el pleno desarrollo socio-económico de éste. |
| 6/25/2017 9:51:56 | Nydia | Morales | 918 | |
| 6/25/2017 10:17:02 | Luis | Gallardo | 703 | |
| 6/25/2017 10:20:40 | Josue | McGrath | 976 | |
| 6/25/2017 10:21:04 | Jacky | Morán | 927 | La Universidad de Puerto Rico es un servicio público esencial. |
| 6/25/2017 10:39:55 | Norberto | Collazo Rivera | 623 | La UPR es vital para desarrollo de económico de PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/25/2017 11:07:11 | Lilly | Padilla | 627 | Apoyo el que se designe como servicio esencial a la UPR. Me gradué de UPR Mayagüez gracias a los bajos costos de la UPR. Deseo que otros puertorriqueños tenga la misma oportunidad. |
| 6/25/2017 12:19:26 | Jorge | Bairan Benítez | 949 | Nuestra educacion es el tesoro mas grande que un pueblo tiene. No podemos permitir wue nuestros talentos se nos vayan a buscar la sabiduria en otris lares. Nuestra Universidad es nuestra y tenemos que manerla... |
| 6/25/2017 12:32:43 | JOSE M | ROMEREO___VARGAS | 627 | SR GOBERNADOR CON EL MAYOR RESPETO,EXIGIMOS POR LOS SERVICIOS ESENCIALES QUE USTED COMO PRIMER EJECUTIVO DEBE DE DEFENDER POR EL BIENESTAR DE NUESTRO PAIS PUERTO RICO, QUE ES DE TODOS NOSOTROS, USTED FUE ELEJIDO POR LA MAYORIA DE LOS PUERTORRIQUENOS QUE FUERON A VOTAR PARA DEFENDER A NUESTRA GENTE, NO SR GOBERNADOR A UN GRUPO, EL PAIS EXIGE RESPETO, INTEGRIDAD, QUE NUESTROS LIDERES TRABAJEN POR EL PAIS, HOY MAS QUE NUNCA, SE NOS JUEGA LA VIDA DE TODOS, NO IMPORTA IDEALES POLITICOS O RELIGIOSOS EXIGIMOS LA AUDITORIA DE LA DEUDA, EL PUEBLO ESPERA ACCION QUE SE NOS HABLE CLARO EN BORICUA LANGUAGE, USTED TIENE EL TURNO Y LO ESTAMOS OBSERVANDO ESTE PUEBLO ES MUY INTELIJENTE, QUE DIOS ILUMINE SUS PENSAMIENTOS Y LE LLENE DE SABIDURIA Y LE PERMITA GOBERNAR PARA EL PAIS PUERTO RICO NOOOO PARA OTROS INTERESES QUE DLBS A USTED Y SU FRAMILIA |
| 6/25/2017 16:13:26 | Wanda | Jorge | 698 | |
| 6/25/2017 16:40:46 | Erika | Acevedo | 959 | La UPR es un servicio esencial para El Progreso del país. |
| 6/25/2017 16:47:35 | Claribel | Hernandez | 983 | |
| 6/25/2017 17:22:38 | Maria | Hernández-Vidot | 983 | Nuestra universidad es patrimonio. Debemos conservarla. |
| 6/25/2017 21:48:49 | Anabel | Hernandez | 926 | Los servicios de la UPR son esenciales para este pueblo, sobre todo para el pueblo pobre. |
| 6/25/2017 23:46:27 | clarissa | quinones | 918 | |
| 6/26/2017 3:41:13 | Ann | Dvornik | 918 | |
| 6/26/2017 5:58:15 | Joe | Cotto | | |
| 6/26/2017 7:43:16 | Jackeline | Aguilar Osorio | 725 | Considero que la Universidad de Puerto Rico es sumamente valiosa para el desarrollo económico. |
| 6/26/2017 9:04:47 | Lourdes | Rodriguez | 745 | Puerto Rico necesita la UPR. La educación es prioridad para un pueblo. |
| 6/26/2017 9:11:18 | Max | Santiago | 622 | |
| 6/26/2017 10:45:53 | Arelis | Morales | 953 | |
| 6/26/2017 11:18:04 | Karen | De Leon | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 11:36:10 | José | Alemar | 30809 | Los servicios educativos que ofrece la UPR son vitales para fomentar la economía del país. |
| 6/26/2017 13:57:35 | Sally | Rodriguez | 772 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 14:02:11 | Luis D | Silva | 917 | UPR cuna de intelectuales por generaciones. |
| 6/26/2017 14:06:50 | janice | mendez | 669 | un pueblo educado es un pueblo con un futuro vibrante y brillante. |
| 6/26/2017 14:06:50 | Lizza | Lopez | 603 | NO VENDAN MI PAIS |
| 6/26/2017 14:11:11 | Elynette | Murga | 970 | La educacion pública es un derecho |
| 6/26/2017 14:11:53 | Héctor | Fabre | 698 | La educación es el elemento más importante pra una sociedad |
| 6/26/2017 14:12:43 | Fabiola | Marrero | 949 | Como estudiante considero que la UPR es un servicio esencial para nuestra sociedad. |
| 6/26/2017 14:16:49 | Ramon | Nieves | 728 | Apoyo UPR |
| 6/26/2017 14:18:00 | Agustín | Ramírez | | |
| 6/26/2017 14:20:39 | Leishla | Ortiz | 659 | |
| 6/26/2017 14:21:04 | Yashira | Álvarez | 614 | ¡Me uno a la petición! |
| 6/26/2017 14:21:45 | Brendaliz | Rodriguez | 669 | La UPR es del pueblo de Puerto Rico. |
| 6/26/2017 14:22:13 | Viyey | Bueno | 33837 | |
| 6/26/2017 14:22:29 | | | | |
| 6/26/2017 14:27:49 | Luis | Fortes | | |
| 6/26/2017 14:29:33 | José | Betancourt | 745 | Adelante, UPR servicio esencial |
| 6/26/2017 14:29:57 | Charlotte | Pabon | 726 | |
| 6/26/2017 14:30:57 | Nelly | Rodriguez | 725 | |
| 6/26/2017 14:32:27 | Nicely | Rodríguez | 705 | UPR |
| 6/26/2017 14:32:31 | Glenda | Casablanca | | |
| 6/26/2017 14:36:51 | Enrique | Coleman Tió | | |
| 6/26/2017 14:38:04 | Victor M | Ramos | 10453 | |
| 6/26/2017 14:39:04 | Loreana | Rivera | 785 | |
| 6/26/2017 14:40:07 | Ileana | Trujillo | | |
| 6/26/2017 14:40:47 | Heidi | Parrilla | | |
| 6/26/2017 14:41:01 | Minerva | Orozco | 736 | Solicito se reconozca como esenciales los servicios  de la UPR |
| 6/26/2017 14:41:01 | José | Santos | 791 | |
| 6/26/2017 14:42:19 | Felipe | Rosado | 674 | La mejor |
| 6/26/2017 14:43:34 | Mariel | Perez | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 14:44:44 | Yamille | Busquets | 926 | UPR servicio esencial |
| 6/26/2017 14:45:45 | Carmen | Albarran | 698 | |
| 6/26/2017 14:46:01 | Yesma | Medina | 915 | |
| 6/26/2017 14:47:52 | Hector | Bello | 692 | Vital la UPR para el futuro de Puerto Rico. |
| 6/26/2017 14:50:58 | Jennifer | Estrada | 729 | |
| 6/26/2017 14:53:23 | GRISELLE | DOMINGUEZ | 725 | |
| 6/26/2017 14:54:23 | Francisco | Senges | | |
| 6/26/2017 14:54:56 | | | | |
| 6/26/2017 14:55:14 | Martha del Carmen | Rodriguez | | |
| 6/26/2017 14:56:10 | Arleen | Medina | 972 | |
| 6/26/2017 14:58:41 | José O. | Durán Pagán | 985 | |
| 6/26/2017 14:59:02 | Omar | Andrés | | |
| 6/26/2017 14:59:35 | Gabriela | Vega | 725 | |
| 6/26/2017 15:01:01 | Olga | Ortiz | 953 | |
| 6/26/2017 15:01:25 | Luis | Serrano | 685 | La educación es un derecho esencial. |
| 6/26/2017 15:02:57 | Ricardo | Rodriguez | 960 | |
| 6/26/2017 15:03:11 | Luis | Pérez Rosado | 983 | Como ex alumno de BA y MA de la UPR RP, solicito que se califiquen sus servicios como esenciales, ya que la institución fue esencial en mi vida. |
| 6/26/2017 15:04:36 | Genesis | Mills | | |
| 6/26/2017 15:07:14 | Gabirel | Casdrtro | | |
| 6/26/2017 15:08:55 | Jennilee | Bonilla Díaz | | |
| 6/26/2017 15:10:12 | Bianca | Castro | 767 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 15:10:49 | Carmen | Nogueras | 926 | La UPR ha sido mi Alma Mater y la de mis hijos. La Universidad es uno de los que provee grandes  logros a traves de sus estudiantes y el costo es accesible para los de la clase media trabajadora. Como maestra siempre exhorto a los estudiantes a dar el maximo academicamente para que puedan entrar a la UPR |
| 6/26/2017 15:11:12 | Marcia | La Salle | 678 | |
| 6/26/2017 15:11:20 | Jose | Martin | | La educación es esencial, la UPR? Vital |
| 6/26/2017 15:13:18 | Crys | Ortiz | 791 | |
| 6/26/2017 15:16:10 | Elio | Ramos | 778 | |
| 6/26/2017 15:16:55 | Jomar | Csmacho | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 15:16:58 | Monserrate | Rios Rivera | 907 | |
| 6/26/2017 15:17:24 | Lydia | Berrios | 923 | |
| 6/26/2017 15:17:57 | Samantha | Delgado | 612 | Soy producto de la UPR |
| 6/26/2017 15:17:57 | Jose Julio | Ramirez Velez | 778 | |
| 6/26/2017 15:18:28 | Juan | Melendez | 778 | |
| 6/26/2017 15:20:15 | Eileen | Quintana | 602 | |
| 6/26/2017 15:20:43 | Eric Eduardo | Rodriguez Torres | | |
| 6/26/2017 15:21:09 | rafael | Sola | | |
| 6/26/2017 15:21:40 | Teresa | Alvelo | 736 | |
| 6/26/2017 15:22:54 | Marta S. | Garcia | 966 | Muy justo |
| 6/26/2017 15:23:39 | Iantha | Florit | 646 | Firmo a favor |
| 6/26/2017 15:27:55 | Karen | Rivera | | |
| 6/26/2017 15:28:15 | | | 739 | |
| 6/26/2017 15:28:19 | Carlos | Lopez | 949 | Acepto |
| 6/26/2017 15:29:40 | Hannia | Lao-Melendez | 717 | |
| 6/26/2017 15:35:01 | Gisela | Ferrer | 659 | |
| 6/26/2017 15:36:50 | Carmen | Esquilin | 931 | |
| 6/26/2017 15:37:15 | Coral | Nevarez | 969 | Estoy de acuerdo! YA ERA HORA |
| 6/26/2017 15:37:39 | Elizabeth | Boria | 924 | |
| 6/26/2017 15:37:44 | Fabiola | Medina | 612 | |
| 6/26/2017 15:37:48 | Manuel | Muñiz | | |
| 6/26/2017 15:37:48 | Maribel | Cruz | 602 | |
| 6/26/2017 15:37:58 | madeleine | muñoz | 920 | |
| 6/26/2017 15:37:58 | Gamaliel | Mateo | 728 | La educación es la llave para un mejor pais |
| 6/26/2017 15:38:11 | Grecia | Rosario | 971 | |
| 6/26/2017 15:38:25 | Iris | Mangual | 729 | |
| 6/26/2017 15:38:39 | PEDRO | PADILLA | 918 | |
| 6/26/2017 15:38:50 | Millie | Matos | 705 | |
| 6/26/2017 15:38:53 | Abimael | Acosta | 90029 | |
| 6/26/2017 15:39:02 | Kenneth J | Sellés Rivera | | |
| 6/26/2017 15:39:10 | Laura | Mendez | | |
| 6/26/2017 15:39:23 | Edgar | Castillo | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 15:39:25 | Jessica | Rodriguez | 727 | |
| 6/26/2017 15:39:26 | Karina | Pérez | 612 | |
| 6/26/2017 15:39:56 | | | | |
| 6/26/2017 15:40:06 | Sonia | Nieto | 1002 | |
| 6/26/2017 15:40:06 | ramon | rivera | 926 | |
| 6/26/2017 15:40:07 | mildred | muniz | 926 | |
| 6/26/2017 15:40:14 | Carmen | Kortright | 966 | La UPR es un servicio esencia e insustituible. |
| 6/26/2017 15:40:17 | | | 918 | |
| 6/26/2017 15:40:18 | Maria | Quintero | 682 | |
| 6/26/2017 15:40:19 | Carmen | Rosario | 646 | |
| 6/26/2017 15:40:22 | Estrella | Baerga | 927 | UPR servicio esencial |
| 6/26/2017 15:40:26 | Zahayra | Figueroa | 719 | |
| 6/26/2017 15:40:33 | Dennise | Flores | 754 | Que se reconozca a la UPR como esencial en la educación superior de Puerto Rico. |
| 6/26/2017 15:40:34 | olga | Berrios | 926 | Apoyo la iniciativa de que la UPR es esencial en la reconstrucción de la economía de este país. |
| 6/26/2017 15:40:41 | Ysabel | Valdés | 681 | Apruebo. |
| 6/26/2017 15:40:43 | Idenisse | Diaz Rodriguez | 736 | |
| 6/26/2017 15:40:46 | Tricia | Cartagena | 737 | UPR  es Puerto Rico |
| 6/26/2017 15:41:00 | Félix | Rodríguez Matos | 726 | La UPR es esencial para mpulsar un futuro mejor para Puerto Rico. |
| 6/26/2017 15:41:24 | CARLOS | PEREZ | 922 | Reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 15:41:37 | Victor | Carrion | | |
| 6/26/2017 15:41:44 | Julissa | Burgos | | |
| 6/26/2017 15:41:45 | Mayra | Matta | 926 | |
| 6/26/2017 15:41:58 | Lcdo.Mario Antonio | Rodriguez-Torres | 966 | |
| 6/26/2017 15:42:00 | Norma | Guzman | 738 | Upr esencial. |
| 6/26/2017 15:42:02 | Ivan | montana cruz | 760002 | La educacion es un derecho fundamental en una sociedad |
| 6/26/2017 15:42:06 | Vilma | Manso | 949 | |
| 6/26/2017 15:42:11 | Marina | Ramos | 683 | |
| 6/26/2017 15:42:53 | Jennifer | Alicea | 717 | Declaren la UPR como servicio esencial. |
| 6/26/2017 15:42:53 | Joel | Rojas | 959 | |
| 6/26/2017 15:43:02 | Mayra | Montero | 732 | Declarar servicios que ofrece la UPR como ESENCIALES |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 15:43:34 | Lisette | Pascual | 920 | Exigimos una UPR para todos! |
| 6/26/2017 15:43:34 | Brenda | Gomez | 745 | |
| 6/26/2017 15:43:44 | Anita | Rodriguez | 985 | Necesitamos q sea respetada y ayudada |
| 6/26/2017 15:43:44 | RosaD.Lassalle Bosques | Lassalle | 677 | Quiero que se reconozcan los servicios educativos de la UPR |
| 6/26/2017 15:43:45 | Wanda | Martinez | 674 | |
| 6/26/2017 15:43:47 | Michael | Green | 692 | Una UPR unida y para el pueblo |
| 6/26/2017 15:44:04 | Johanna | Almedina | 705 | La educación es el futuro de un país.  Se necesita la UPR para tener ese futuro. |
| 6/26/2017 15:44:06 | Francisco | Nieves Rivera | 00953-3608 | Exigimos que se reconozcan como esenciales los servicios que brinda la Universidad de Puerto Rico. |
| 6/26/2017 15:44:07 | Lizzette | Santana | 683 | |
| 6/26/2017 15:44:10 | Leandra | Serrano | 658 | Necesitamos una UPR accesible por el futuro de nuestro país. |
| 6/26/2017 15:44:11 | | | | |
| 6/26/2017 15:44:18 | Migdalia | Rodríguez | 720 | La UPR es del Pueblo de Puerto Rico, no se vende. |
| 6/26/2017 15:44:32 | Fernando | Abruna | 901 | |
| 6/26/2017 15:44:56 | Myrna | Trinidad | 725 | |
| 6/26/2017 15:44:58 | Carlos Felipe | Garay Santiago | 957 | La Universidad es un servicio ESENCIAL. |
| 6/26/2017 15:45:00 | Samuel | Bernier | 785 | UPR es vital para PR |
| 6/26/2017 15:45:20 | Rosa Haydee | Rosado | 685 | UPR importante para la formación profesional de nuestros Jovenes. |
| 6/26/2017 15:45:32 | Yaritza | Herrera | 669 | |
| 6/26/2017 15:45:53 | Rafael | Ramos | 956 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 15:45:53 | Gloria | Hernandez | 00966-3004 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 15:46:09 | Kiara | Samalot | 745 | |
| 6/26/2017 15:46:11 | Juliana | Anglada | 30087 | |
| 6/26/2017 15:46:12 | Héctor J. | Cardé Deida | | |
| 6/26/2017 15:46:31 | Mildrelys | Vargas Diaz | 954 | |
| 6/26/2017 15:46:49 | Miguel | Figueroa | 769 | La UPR es esencial para Puerto Rico. |
| 6/26/2017 15:46:51 | EDWIN | Rodriguez Malave | 736 | Necesitamos que la educación de excelencia  que ofrece el sistema de la UPR se considere como servicio esencial |
| 6/26/2017 15:46:53 | Michelle | Mendez | 731 | La UPR es esencial |
| 6/26/2017 15:47:13 | Raisa | Rivera | | La UPR pertenece al pueblo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 15:47:24 | Derealise | García | 705 | Exigimos que reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 15:47:26 | Jose | Rodríguez | 789 | |
| 6/26/2017 15:47:30 | Verónica M. | Díaz Caballero | 616 | La UPR (sus 11 recintos) son imprescindibles. Gracias a esta universidad puedo estudiar lo que amo, cerca de mi hogar. Es una oportunidad de crecer personalmente y formarce profesionalmente. |
| 6/26/2017 15:47:30 | José M | Rivera | 926 | Que se reconozca la educación como un servicio escencial. |
| 6/26/2017 15:47:31 | Marisol | García | 971 | Los servicios de la UP SON NECESARIOS!!!!! |
| 6/26/2017 15:48:04 | Pedro miguel | Sanabria campos | 704 | Que viva la upr y los estudiantes |
| 6/26/2017 15:48:12 | Aitxa | Santos | 745 | La UPR es una institución que ofrece y gradúa los mejores profesionales de PR. No la destruyan, por favor. |
| 6/26/2017 15:48:33 | Nilza | Santiago | 719 | |
| 6/26/2017 15:48:54 | Luisa | Inclan | 966 | |
| 6/26/2017 15:48:59 | Milagros | Vazquez Gonzalez | 927 | De acuerdi |
| 6/26/2017 15:49:04 | Antinio | Rodriguez | 21804 | |
| 6/26/2017 15:49:06 | Mildred | Coll | | |
| 6/26/2017 15:49:07 | Nancy | Torres | 956 | |
| 6/26/2017 15:49:11 | Ada | Laureano | 791 | La Universidad es una esperanza de superacion para quienes nuwstra inteligencia es nuestro mejor activo |
| 6/26/2017 15:49:28 | Daniel | García | 915 | |
| 6/26/2017 15:49:39 | Diomary | Marte Ramírez | 987 | Sí que se declare esencial |
| 6/26/2017 15:49:41 | Moraima | Figueroa | 719 | Estoy de acuerdo con la petición |
| 6/26/2017 15:49:56 | Iván | Saavedra | 659 | |
| 6/26/2017 15:49:58 | Loraine | Báez | | |
| 6/26/2017 15:50:02 | Nelson | Sepúlveda-Ramos | 641 | |
| 6/26/2017 15:50:06 | Jose | Velez | 976 | |
| 6/26/2017 15:50:08 | rosalie | cortes | 646 | |
| 6/26/2017 15:50:14 | Lesbia | Colon | 716 | EDUCACION PARA TODOS |
| 6/26/2017 15:50:14 | Evelyn | Rivera | 961 | |
| 6/26/2017 15:50:19 | Maritza | Martir | 926 | Mi pensar es que deben empezar a unir Municipios, uniendo camara y senado, congelando las pensiones de todo politico que hallan robado y que hasta que no salden su deuda no deben de recibir nada.  Paren de cortar por los mas pobres ya no podemos mas.. |
| 6/26/2017 15:50:23 | Raquel | Vargas | 612 | La UPR es escencial para el desarrollo de nuestro país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 15:50:26 | Rosa Haydee | Rosado | 685 | Necesitamos se reconozca la importancia de la UPR como esencial en el área educativa. |
| 6/26/2017 15:50:27 | Yadira | Rentas | 926 | La educación es un derecho, no un lujo! |
| 6/26/2017 15:50:40 | | | | |
| 6/26/2017 15:50:52 | Guadalupe | Perez Solla | 936 | Todos los SERVICIOS de la UPR son ESENCIALES!!!  para nuestra juventud y nuestro Pueblo. |
| 6/26/2017 15:51:06 | luis | mojica | 965 | es necesario y vital  que cataloguen a la UPR como servicio esencial para el pais. de ahi salen los profesionales mas preparados de puerto rico. |
| 6/26/2017 15:51:25 | Francisco | Quinones | 969 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 15:51:34 | Luz | Query | | |
| 6/26/2017 15:51:35 | Gloria | Saavedra | 678 | |
| 6/26/2017 15:51:45 | Aida Delia | Lozada | 729 | |
| 6/26/2017 15:52:20 | Carmen | Pérez | 777 | Exigimos que se reconozca la educación que ofrece la UPR. No |
| 6/26/2017 15:52:20 | Nicole | Pina | 976 | |
| 6/26/2017 15:52:22 | Luis | Gonzalez | | |
| 6/26/2017 15:52:26 | Magda | Carrillo | | |
| 6/26/2017 15:52:29 | Eduardo | Lugo | 725 | Estimado Sr. Gobernador: Soy un joven de 14 años y deseo que defienda mi Universidad. Cuando llegue a los 17 quiero asistir a la misma universidad que mi mamá. Deseo ser un abogado. Por favor no le quiten los fondos a la UPR para que se mantenga como universidad publica y yo pueda estudiar en la mejor universidad. |
| 6/26/2017 15:52:45 | Steven | Roldan | 976 | Reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 15:52:48 | José M. | Encarnación | 773 | UPR es servicio esencial. Esto es así por su fundamento de proyecto público diseñado para nutrir la sociedad de recursos humanos hábiles para adelantar los propósitos del país. Es esencial además como un mecanismo de movilidad social a partir de las economías y perfiles sociales regionales. La UPR transforma circulos de pobreza en líneas ascendentes de progreso a partir de cada joven y empleado. Hoy día la UPR no se puede soslayar del progreso de Puerto Rico en temas académicos, científicos, de salud, empresariales, laborales, culturales, ambientales, sociales, económicos, entre muchos otros. En fin, sin ser una institución perfecta, su servicio como corporación pública es esencial por constituir el eje integrador de múltiples instancias de la realidad puertorriqueña y por tanto por su potencial para cambiar el futuro del país. |
| 6/26/2017 15:53:09 | Grisel | vazquez | 736 | La UPR es esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 15:53:25 | Angel | Febres-Almestics | 00914-0184 | |
| 6/26/2017 15:53:47 | Luis J | Toledo | | |
| 6/26/2017 15:54:28 | Ivelisse | Velez | 883 | |
| 6/26/2017 15:55:03 | Rodolfo | Rosario | | |
| 6/26/2017 15:55:52 | Feliberty | Bonilla | 612 | Siempre sera un servicio esencial. |
| 6/26/2017 15:56:00 | Diana | Garcia | 784 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 15:56:03 | Stephanie | Martinez Rivera | 653 | |
| 6/26/2017 15:56:07 | Carmen | Fontan | | |
| 6/26/2017 15:56:31 | Edgardo | Velazquez | 957 | 100% por UPR |
| 6/26/2017 15:56:37 | Enrique | Vázquez Quintana | 926 | |
| 6/26/2017 15:56:44 | | | | |
| 6/26/2017 15:56:47 | Idsa | Alegría-Ortega | 969 | Como ex alumna y catedrática retirada de la UPR he sido testigo de la excelencia, profesionalismo y la necesidad de mucho jóvenes de una institución del calibre mundial de la UPR. |
| 6/26/2017 15:56:48 | Leida | Sierra | 791 | La universidad es un servicio esencial para hacer un mejor pais |
| 6/26/2017 15:57:08 | Omayra | Rivera | | |
| 6/26/2017 15:57:21 | Irma | Nieves | 674 | |
| 6/26/2017 15:57:23 | Maria | Morales | 966 | La Universidad de Puerto Rico es un servicio esencial de nuestro país ahora y en el futuro de los que vivimos en esta bella isla. |
| 6/26/2017 15:57:28 | Amparo | Guisao | 707 | Es esencial |
| 6/26/2017 15:57:34 | Etic | Diaz | 921 | |
| 6/26/2017 15:57:45 | Reymundo | Acevedo | 952 | |
| 6/26/2017 15:57:57 | Maria V. | Rodriguez Fonseca | 726 | La educación es el arma que tenemos los seres humanos para liberarnos de la pobreza y la esclavitud.  Es muy importante y urgente que nuestro Sistema universitario sea reconocido como un servicio esencial para nuestra Isla.  Le urgimos Honorable Gobernador de Puerto Rico, Sr. Ricardo Roselló, y a la Honorable Jueza Taylor Swain a confirmar lo que ya la Junta de Control Fiscal ha reconocido como un hecho:  la Universidad de Puerto Rico es un servicio esencial para nuestro pueblo.  Que Dios los bendiga en sus decisiones cruciales para nuestra Isla. |
| 6/26/2017 15:58:02 | Luis | Tirado | 694 | La educación es la solución a todos los problemas sociales y económicos de un país. |
| 6/26/2017 15:58:04 | Ana | La Torre | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 15:58:14 | jose orlando | fernandez | 969 | que se proteja la universidad petrimoni0 del pueblo |
| 6/26/2017 15:58:28 | Agnes | Vera | | La UPR es esencial |
| 6/26/2017 15:58:45 | Julie | Gonzalez | 662 | |
| 6/26/2017 15:58:54 | Wilfredo | Santiago | O0737 | |
| 6/26/2017 15:58:55 | Denny | Fernandez | 926 | la UPR es una herramienta esencial para el desarrollo de Puerto Rico |
| 6/26/2017 15:59:10 | Maricarmen | Guadalupe | 953 | |
| 6/26/2017 15:59:14 | Linnette | Lugo | 637 | |
| 6/26/2017 15:59:17 | Brunymar | Diaz | 769 | Firmada |
| 6/26/2017 15:59:39 | JOSE A | BER | 641 | |
| 6/26/2017 15:59:51 | Angel M. | Colón Rodíguez | 736 | La educación es elmejor legado que podemos dejar a generaciones futuras. |
| 6/26/2017 16:00:10 | Yamil | Acevedo Pietri | 936 | |
| 6/26/2017 16:00:17 | Carmen C | Mulet | 979 | |
| 6/26/2017 16:00:39 | Pablo | Gomez | 953 | |
| 6/26/2017 16:01:23 | Norangeli | Bonet | | |
| 6/26/2017 16:01:23 | Hilda | Fontanez | 693 | La educación es un servicio esencial para el pueblo! |
| 6/26/2017 16:01:26 | Mari Rosi | Valderas | O00926 | Seguimos! |
| 6/26/2017 16:01:28 | Heyda | Ufret | 907 | |
| 6/26/2017 16:01:30 | Eric | Diaz | 921 | Exigimos dinero para la UPR |
| 6/26/2017 16:01:38 | Omar | Silva | 9011426 | Como ex-alumno, exijo que se considere nuestra Universidad para el desarrollo de nuestro país! |
| 6/26/2017 16:02:02 | Marisol | Feliciano | 949 | UN PUEBLO UNIDO JAMAS SERA VENCIDO.HACE MUCHA FALTA LA UNIDAD. |
| 6/26/2017 16:02:30 | samuel | cruz | 641 | |
| 6/26/2017 16:02:47 | Laura | Vélez | | |
| 6/26/2017 16:02:49 | Lourdes | Mendez | 33029 | The UPR is one of our most important national heritage.   Viva la Universidad Pública! |
| 6/26/2017 16:02:51 | Solimar | Rodriguez | 682 | UPR esencial para PR |
| 6/26/2017 16:02:51 | Rose | Marrero | | |
| 6/26/2017 16:03:06 | IRIS | VALENTIN | 623 | Exijo que se reconozca como esenciales los servicios educativos de la UPR |
| 6/26/2017 16:03:18 | Yudelka | Guerrero del Prado | 00983-3928 | |
| 6/26/2017 16:03:19 | Franshelys | López | 627 | |
| 6/26/2017 16:03:53 | Marisol | Morales Colon | 698 | Por Puerto Rico, Por la UPR siempre estaré ahí |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:03:57 | Norma | Blasco | 698 | Educación primero |
| 6/26/2017 16:04:05 | LUIS | ECHAVARRIA | 909 | |
| 6/26/2017 16:04:06 | Abimael D. | Rodríguez | 926 | !La UPR representa el mejor de los futuros para Puerto Rico! |
| 6/26/2017 16:04:10 | Marienid | Tirado | | |
| 6/26/2017 16:04:10 | Luz | Rivera | 738 | Fuera |
| 6/26/2017 16:04:25 | Myrna | Soto | 676 | |
| 6/26/2017 16:04:33 | Waleska | Lopez | 987 | UPR muy importante |
| 6/26/2017 16:04:36 | Edgardo | Torres | 627 | Deseo que la UPR sea clasificada como un servicio esencial al pueblo de Puerto Rico. |
| 6/26/2017 16:04:47 | Ramón | Soto | 925 | - |
| 6/26/2017 16:05:23 | Norma | Rodriguez | 00727_3052 | |
| 6/26/2017 16:05:39 | Sofia Kathia | Rivera Rivera | 777 | La educación ni se compra ni se vende; es un derecho escencial para todos. |
| 6/26/2017 16:05:51 | Noelia | Arroyo | 953 | |
| 6/26/2017 16:06:02 | José Miguel | Almodóvar-Faría | 716 | |
| 6/26/2017 16:06:26 | Coral | Aviles | 725 | |
| 6/26/2017 16:06:29 | Hector | Sladana | 729 | Apoyo |
| 6/26/2017 16:06:33 | Asaf | Berrios | 987 | UPR esencial |
| 6/26/2017 16:06:46 | Janice | Vera | 983 | |
| 6/26/2017 16:07:06 | Lizzie | Almodovar | 637 | Firmada la peticion. |
| 6/26/2017 16:07:27 | Lizzie | Almodovar | 637 | Firmada la peticion. |
| 6/26/2017 16:07:27 | Niulka | Velazquez | | |
| 6/26/2017 16:07:44 | Hilda | Puig | 778 | |
| 6/26/2017 16:07:57 | Yachira | Meléndez | 957 | YO ESENCIAL |
| 6/26/2017 16:08:04 | Raul | Berrios | 987 | Importante la UPR |
| 6/26/2017 16:08:17 | Alex | Colon | 757 | UPR ESENCIAL! |
| 6/26/2017 16:08:28 | José | Cardona | 961 | |
| 6/26/2017 16:08:30 | Eric | Rossner | 952 | Sr. Gobernador, necesito que declare a la Universidad de Puerto Rico un servicio esencial para el país. Nuestros hijos lo merecen. Sr. Rossner |
| 6/26/2017 16:08:33 | Amaryllis | Otero | 922 | |
| 6/26/2017 16:09:07 | Daniel | Sepulveda | 926 | Firmo la petición de la UPR como servicio esencial |
| 6/26/2017 16:09:27 | Nancheska | Hornedo | 924 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:09:28 | Claribel | Torres | | |
| 6/26/2017 16:09:49 | Juan A. | Velazquez | 767 | UPR y todos Su unidades son esenciales, social, económica Y efectivamente para nuestro pueblo y el mundo. |
| 6/26/2017 16:09:52 | Nashali | Pino | 693 | |
| 6/26/2017 16:09:55 | Angela | Julia | 918 | Respaldo este mensaje. |
| 6/26/2017 16:10:09 | Julia | Rodriguez | 683 | |
| 6/26/2017 16:10:09 | Melaris | González | 983 | |
| 6/26/2017 16:10:12 | Wally Ann | Rivera | 985 | Esenciales los servicios educativos UPR |
| 6/26/2017 16:10:34 | Karina | Rodríguez | | |
| 6/26/2017 16:10:44 | Teresita | Lasanta | 976 | |
| 6/26/2017 16:10:54 | Beatriz | Philpott | 783 | |
| 6/26/2017 16:11:18 | Elizabeth | Torres | | |
| 6/26/2017 16:11:31 | Carmen | Lugo | 693 | |
| 6/26/2017 16:11:33 | Luis | Velez | 667 | |
| 6/26/2017 16:11:35 | Desiree | Padilla | 956 | Que sea un servicio esencial |
| 6/26/2017 16:11:37 | Saul | Lopez | 985 | UPR necesaria |
| 6/26/2017 16:11:50 | Luz | Delgado | 725 | UPR es esencial! |
| 6/26/2017 16:11:53 | Rita | Martinez | 693 | La Universidad de Puerto Rico es el centro educativo mas importante del pais y de Latinoamerica. |
| 6/26/2017 16:12:05 | Ian | Figueroa | 983 | |
| 6/26/2017 16:12:10 | Zaleskie | Ruiz | 623 | |
| 6/26/2017 16:12:20 | Luis Orlando | Pomales Velázquez | 718 | |
| 6/26/2017 16:12:21 | Carlos | Encarnacion | 32837 | |
| 6/26/2017 16:12:28 | Idalia | Rodríguez | 976 | |
| 6/26/2017 16:12:38 | david | rodriguez | 680 | david rodriguez |
| 6/26/2017 16:13:02 | Lourdes | Pérez | 987 | |
| 6/26/2017 16:13:03 | Mildred | Carrión | 926 | UPR la mejor. |
| 6/26/2017 16:13:25 | Carmen | Ortiz | 726 | |
| 6/26/2017 16:13:31 | Eddie | Cuadrado | 926 | Exigimos que la UPR sea catalogada como un servicio esencial. |
| 6/26/2017 16:13:36 | Xiomara | Lopez | 987 | Importante UPR |
| 6/26/2017 16:13:46 | Miguel | Maldo | 985 | |
| 6/26/2017 16:13:47 | Elixabeth | Rocafort | 956 | |
| 6/26/2017 16:13:51 | Dahimar | Torres | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:13:56 | Rosa de los A | Matos Martinez | 953 | |
| 6/26/2017 16:13:58 | Wilfredo | García  Rivera | 698 | "La U.P.R. es del pueblo, por el pueblo y para el pueblo " . |
| 6/26/2017 16:14:14 | Alicia | Ortiz | 926 | UPR servicio esencial para la comunidad y el crecimiento de la economia |
| 6/26/2017 16:14:29 | Lourdes | Gómez | 736 | La UPR y sus once  recintos han dado frutos de excelencia académica. Nuestros egresados se han destacado a nivel mundial en sus áreas de especialidad; UPR es del pueblo, sirve al pueblo y tiene que permanecer para y por el pueblo de Puerto Rico. |
| 6/26/2017 16:14:38 | ANGELO | ACEVEDO | 926 | Que se declare a todo el Sistema de la Universidad de Puerto Rico como esencial. |
| 6/26/2017 16:14:53 | Adelis | Garcia | 926 | Upr disponible |
| 6/26/2017 16:14:54 | Rosa J | Venegas | 32810 | La Universidad de Puerto Rico representa el único lugar a bajo costo donde nuestra juventud pueda recibir una educación de calidad. Es una institución esencial para el desarrollo de nuestros jóvenes y nuestro País. Entendemos que el País está atravesando un momento muy difícil, pero la educación de nuestros niños y jóvenes es la ÚNICA esperanza que tenemos para un futuro de progreso. No tan solo pedimos, exigimos que nuestra Universidad, que es parte de nuestro patrimonio, se mantenga como ese servicio esencial que nunca podemos estrangular. |
| 6/26/2017 16:15:09 | Zuleika | Perez Lorenzo | 676 | |
| 6/26/2017 16:15:12 | Maria | Lopez | 646 | |
| 6/26/2017 16:15:21 | Luz | Camacho | 771 | |
| 6/26/2017 16:15:25 | Hector | Vargas | 680 | Que la Universidad de el pueblo sea tratada como un servicio esencial, es nuestro patrimonio nacional nuestra universidad |
| 6/26/2017 16:15:26 | Aida | Mendoza | 737 | |
| 6/26/2017 16:15:32 | | | | |
| 6/26/2017 16:15:36 | Lina | Collado | 901 | La UPR TIENE que ser escencial - sin educacion no vamos para ningun lado! |
| 6/26/2017 16:15:40 | angel | echevarria | 926 | |
| 6/26/2017 16:15:45 | Paquita | Vivo | 907 | |
| 6/26/2017 16:16:05 | | | | |
| 6/26/2017 16:16:06 | Denisse | Rivera | 985 | Necesaria UPR |
| 6/26/2017 16:16:15 | Aránzazu | Morales | 949 | |
| 6/26/2017 16:16:38 | | | | |
| 6/26/2017 16:16:42 | Lydia | Cabrera | 725 | |
| 6/26/2017 16:17:03 | Julissa | Ahorrio | 612 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:17:09 | Ana | Lebron Rivera | | Si la EDUCACION SUPERIOR NO ES ESENCIAL PARA NUESTRO PAÍS ¿¡CUALES SON NUESTRAS PRIORIDADES?!  Digo, las suyas; pq las nuestras definitivamente SI ES LA EDUCACION DE NUESTR@S HIJ@S!!!!!! |
| 6/26/2017 16:17:15 | LUpe | Vazquez | 959 | Los servicios en la UPR son esenciales. |
| 6/26/2017 16:17:39 | Luz | Marin | 987 | La educación es el futuro de un pueblo. Es un servicio esencial. |
| 6/26/2017 16:17:54 | Igmarie | Soto | 612 | |
| 6/26/2017 16:17:56 | Braulio | Gonzalez | 727 | |
| 6/26/2017 16:18:01 | Lilliam | Lugo | 637 | Puerto Rico se distinguió por su prioridad a la educación; lo que hizo que muchos puertorriqueños y puertorriqueñas hicieran grandes aportaciones en el arte y las ciencias a nivel mundial. Es un bochorno ver la mediocridad que se está fomentando. La Historia juzgará a todo y toda persona responsable por sus decisiones. |
| 6/26/2017 16:18:04 | Belen | Fernández | 976 | |
| 6/26/2017 16:18:20 | Laura | Neil Zambrana | 677 | |
| 6/26/2017 16:18:27 | Carlos Jaime | Rivera Veguilla | 705 | La educación es la base para una mejor sociedad y un mejor desarrollo económico!! |
| 6/26/2017 16:18:32 | Ivonne | Requena | 969 | |
| 6/26/2017 16:18:32 | Lourdes | Bustillo | 920 | |
| 6/26/2017 16:19:03 | Rafael | Garcia | 698 | Que se reconozca a la UPR como esencial |
| 6/26/2017 16:19:06 | Jimmy | Gonzalez | 926 | |
| 6/26/2017 16:19:18 | Elizabeth | Aquino | 681 | |
| 6/26/2017 16:19:53 | Maria | DV | | |
| 6/26/2017 16:20:22 | Jenny | Rivera | 957 | |
| 6/26/2017 16:20:29 | Ellen | Rios | 681 | La UPR es el mejor instrumento para sacar a este pais de su actual posicion. |
| 6/26/2017 16:20:36 | Héctor F. | Ortiz | 966 | |
| 6/26/2017 16:20:41 | Gloryalice | Jurado-Carter | 771 | |
| 6/26/2017 16:21:12 | Waleska | Lopez | 917 | |
| 6/26/2017 16:21:50 | Gloria | Colon | 927 | |
| 6/26/2017 16:21:58 | Alexandra | Cabrera | 718 | Es un servico esencial |
| 6/26/2017 16:22:12 | Ryan | Perez | 11211 | . |
| 6/26/2017 16:22:18 | Melba | Medina | 924 | La Universidad de Puerto Rico es esencial. No se puede mejorar un país sin ciudadanos debidamente educados y capacitados |
| 6/26/2017 16:22:30 | Elsie | Cintron | 927 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:22:40 | Veronica | | 773 | Tenemos que garantizar la educación de este país. Lucharé para que mi hijo tenga el mismo derecho que yo en estudiar en la mejor universidad del Puerto Rico la universidad del pueblos la  UPR. |
| 6/26/2017 16:23:05 | Maria M | Otero | 918 | |
| 6/26/2017 16:23:09 | Lizette | Caolo | 918 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico. |
| 6/26/2017 16:23:15 | Hector | Cruz Feliciano | 646 | |
| 6/26/2017 16:23:21 | Zayra L. | Gotay Colón | 926 | Es importante que usted entienda señor gobernador de Puerto Rico que la Universidad de Puerto Rico lleva más de 100 años ofreciendo una educación e instrucción a hombres y mujeres que desean estudiar y no pueden economicamente pagar una institución privada. De ella han salido jóvenes con grandes capacidades que han aportado a este país, incluída esta servidora. Gracias. |
| 6/26/2017 16:23:31 | Josè M. | Gely | 723 | |
| 6/26/2017 16:23:44 | Tere | Sosa | | |
| 6/26/2017 16:24:19 | Isamarie | Diaz | 956 | Es un servicio esencial por mis hijos q están en la UPR y el futuro de la más pequeña de nuestra casa, estudiar! |
| 6/26/2017 16:24:22 | Gladys | De Jesus | 792 | UPR es esencial para el desarrollo económico, social, cultural y la investigación en Puerto Rico. |
| 6/26/2017 16:24:48 | Marta | Pagán | 986 | Quiero que mis hijas tengan la misma oportunidad que tuve al estudiar en la Universidad de Puerto Rico. |
| 6/26/2017 16:24:52 | Kiara | Cordero | 729 | |
| 6/26/2017 16:25:27 | Sandra | Tirado | 623 | |
| 6/26/2017 16:25:36 | José | Muñoz | 0092y | |
| 6/26/2017 16:25:56 | Noemí | Rodríguez | | |
| 6/26/2017 16:27:24 | Myriam | Perez | 954 | |
| 6/26/2017 16:27:47 | Vilmarie | Berlingeri | | |
| 6/26/2017 16:28:01 | Amir | Sabey | 987 | |
| 6/26/2017 16:28:17 | Carlos M | SantiagoVazquez | 719 | |
| 6/26/2017 16:28:37 | Jennifer | Maldonado | 949 | |
| 6/26/2017 16:28:43 | Maria | Espinosa | 969 | |
| 6/26/2017 16:30:13 | EVELYN | TORRES | 926 | |
| 6/26/2017 16:30:21 | Farrah | Rodríguez de la Rosa | 617 | |
| 6/26/2017 16:30:26 | Maria Milagros | Pagan | 751 | |
| 6/26/2017 16:30:31 | Wil | Rodriguez | 646 | La educación publica es esencial para un pueblo que necesita subir de el nivel en que estamos ahora. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:31:02 | Amy E. | González | 685 | La universidad es escencial |
| 6/26/2017 16:31:05 | Héctor | Ruiz | 766 | |
| 6/26/2017 16:31:37 | jorge | cabrera | 962 | |
| 6/26/2017 16:32:03 | Gloria | Quezada | 933 | |
| 6/26/2017 16:32:22 | Cristina | Rodriguez | | |
| 6/26/2017 16:32:29 | Herminio | Hernandez | 962 | |
| 6/26/2017 16:32:31 | Fanny | Lopez | 681 | La UPR es esencial para nuestro progreso. Sin educación no hay futuro. |
| 6/26/2017 16:32:34 | Alma | Negron | 766 | Los sevicios de la UPR son esenciales |
| 6/26/2017 16:32:41 | Carlos | Guzman | 949 | Exigimos se recibirá upr como servicio esencial |
| 6/26/2017 16:33:00 | javier | Badillo | | |
| 6/26/2017 16:33:43 | Stephanie | Vega | 688 | |
| 6/26/2017 16:34:00 | Jose | Cruz | 683 | |
| 6/26/2017 16:34:06 | Elena | Rodriguez | 677 | Antes Ahora y Siempre COLEGIO |
| 6/26/2017 16:34:25 | Marina | Rodríguez | 976 | |
| 6/26/2017 16:34:54 | Johnny | Torres Santiago | 795 | |
| 6/26/2017 16:34:55 | Hector | Reyes | 646 | |
| 6/26/2017 16:34:56 | drianfel | vazquez | | |
| 6/26/2017 16:34:56 | Carmen | Vazquez | 674 | Para que se reconozcan los servicios educativos  que ofrece la UPR |
| 6/26/2017 16:35:00 | Eduardo | Melendez | 727 | PR y La eduacacion primero |
| 6/26/2017 16:35:01 | Iris Manuela | González Santiago | 738 | Considero se debe declarar que los servicios de la UPR son esenciales para nuestro país. Es el mejor centro docente en Puerto Rico. Donde deseo estudie mi hija y de donde soy egresada. |
| 6/26/2017 16:35:28 | Carmen | Rullan | 969 | Un pueblo que no se educa perece.  Muchos dependen  de la universidad  como su único modo de educarse. |
| 6/26/2017 16:35:47 | Angel | Garcia | 960 | |
| 6/26/2017 16:35:49 | Angel | Santiago | 716 | |
| 6/26/2017 16:35:59 | Richard | Santos | 624 | |
| 6/26/2017 16:36:16 | Rita | Mojica | 90046 | |
| 6/26/2017 16:36:29 | | | | |
| 6/26/2017 16:36:45 | Jose | Sorrentino | | |
| 6/26/2017 16:36:46 | Carmen Gloria | Babá | 20008 | La UPR es imprescindible para el desarrollo de nuestro país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:37:42 | Magda | Rodriguez | 924 | La educación es derecho de todos y la UPR es la universidad accesible al pobre. |
| 6/26/2017 16:37:45 | Jose A | Davila | 705 | Que el Gobernador ayude ya a la UPR |
| 6/26/2017 16:37:58 | Ricardo | Cortina | 912 | |
| 6/26/2017 16:38:16 | | | 924 | |
| 6/26/2017 16:38:33 | María Beatriz | Yanes | 907 | La universidad es esencial, es un bien de todos los puertorriqueños, todos hemos aportado para ella. Es laherencia de los que van llegando. Un pueblo sin luces, es un pueblo muerto. No podemos depender de universidades privadas. No vayamos hacia atrás, caminemos por nuestros hijos , nietos... Siempre adelante |
| 6/26/2017 16:38:53 | Robert | Echevarria | 602 | |
| 6/26/2017 16:39:30 | Rosa | Torres | 794 | La educación es esencial. |
| 6/26/2017 16:40:20 | Maria Rosa | Iturregui | 00907-2414 | Juntos por un mejor Puerto Rico |
| 6/26/2017 16:40:49 | Eugenia | Nieves | 924 | Eugenia |
| 6/26/2017 16:41:03 | Katia | Samalot Gómez | 745 | La UPR es el futuro de PR. |
| 6/26/2017 16:41:17 | Edgardo | Garcia Goyco | 927 | |
| 6/26/2017 16:41:19 | Luis | Fernandez | 771 | |
| 6/26/2017 16:41:33 | Vilma | Reyes | 969 | Exigimos reconocer los servicios de la UPR como esenciales para Puerto Ricoz |
| 6/26/2017 16:42:14 | Jose A | Gonzalez Hernandez | 792 | |
| 6/26/2017 16:42:28 | Bryan | Padilla | 745 | La UPR no se vende. |
| 6/26/2017 16:42:41 | Susan | Lopez | 949 | La UPR es del pueblo! |
| 6/26/2017 16:42:58 | Luis A | Rivera | 680 | |
| 6/26/2017 16:43:00 | Mary | Diz | 652 | |
| 6/26/2017 16:43:15 | Maria Rosa | Iturregui | 00907-2414 | Juntos por un mejor Puerto Rico |
| 6/26/2017 16:43:31 | Pedro | Morales | 961 | |
| 6/26/2017 16:43:35 | Stephanie | Mendez | 987 | |
| 6/26/2017 16:44:06 | wanda | feliciano | 678 | de acuerdo |
| 6/26/2017 16:44:10 | Mercy | Soto | 00729-9743 | UPR es servicio esencial. |
| 6/26/2017 16:44:18 | carmen | maldonado | 953 | Exijimos que se reconoscan como esenciales los servicios educativos que ofrece la universidad de PR. |
| 6/26/2017 16:44:39 | Juan | Fontan | 953 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:46:02 | WILFREDO | GARCIA | 698 | La UPR es un servicio esencial ya que la educación es fundamental para el desarrollo de los países. |
| 6/26/2017 16:46:03 | Faustina | Osorio | 987 | La UPR de PR es un servicio esencial. |
| 6/26/2017 16:46:05 | Moraima | Fonseca | 976 | |
| 6/26/2017 16:47:19 | Héctor R. | Osuna Díaz | 739 | UPR Esencial |
| 6/26/2017 16:48:06 | Maria Rosa | Iturregui | 00907-2414 | Juntos por un mejor Puerto Rico |
| 6/26/2017 16:48:09 | José Enrique | Reyes García | 961 | |
| 6/26/2017 16:48:24 | Cristina | Cruz | | |
| 6/26/2017 16:48:57 | Joharelys | González | 693 | |
| 6/26/2017 16:49:11 | Desiree | Castillo | | |
| 6/26/2017 16:49:16 | Luis | Roman | 616 | UPR esencial |
| 6/26/2017 16:49:17 | Jancy | De Jesús | | La UPR es un servicio esencial a la educación y social de este país. |
| 6/26/2017 16:49:25 | Noemi | Laureano | 969 | La UPR es escencial |
| 6/26/2017 16:49:32 | | | | Salvemos la UPR para un Puerto Rico educado y soberano. |
| 6/26/2017 16:49:45 | Carmelo | Morales | 927 | |
| 6/26/2017 16:49:54 | José J | Iguina Goitia | 626 | Sr. Carrion, ni debe quedar dudas en la mente de ningun Puertorriqueño de la importancia y lo esencial que es la Universidad de Puerto Rico y el rol vital que ha jugado en en desarrollo de generacioned y desarrollo economico de nuestro país. Es definitivamente un servicio esencial para nuestro progreso. |
| 6/26/2017 16:50:28 | Yari | Vale | 727 | Upr escencial ya!!! |
| 6/26/2017 16:51:09 | María | Muñoz | 907 | |
| 6/26/2017 16:51:16 | Kristopher | Tavarez | 627 | |
| 6/26/2017 16:51:18 | Carlos | Costas | | |
| 6/26/2017 16:52:44 | Carlos | Acosta | 921 | |
| 6/26/2017 16:53:13 | Abraham | Ayende | 612 | |
| 6/26/2017 16:53:30 | Brenda | Rivera | 646 | ¡Un país sin educación no tiene futuro! |
| 6/26/2017 16:54:40 | Linnette | Rodriguez | 646 | Ah darle prioridad a la educación del Pais.  UPR |
| 6/26/2017 16:54:44 | Edil | González Carmona | | |
| 6/26/2017 16:55:22 | Grisselle | Dávila | 954 | |
| 6/26/2017 16:56:09 | Maribel | Rosario Luna | 687 | |
| 6/26/2017 16:56:16 | HECTOR | NEGRON | 00912-3144 | |
| 6/26/2017 16:56:29 | Maria A. | Martinez | Oo680 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 16:56:43 | Joanly | | 656 | |
| 6/26/2017 16:56:49 | Esteban | Escalera | 983 | |
| 6/26/2017 16:57:22 | Ana | | | |
| 6/26/2017 16:58:41 | Jan-Louis | Cosme | | |
| 6/26/2017 16:58:59 | Diorely | Cid | 927 | |
| 6/26/2017 16:59:17 | Miriam | Melendez | 795 | Un pais sin educacion es un pais sometido |
| 6/26/2017 16:59:38 | Milton | Olivera | 680 | |
| 6/26/2017 17:01:02 | Jorge | Rodriguez | | |
| 6/26/2017 17:01:02 | Iris | Corujo | 949 | |
| 6/26/2017 17:01:05 | Miriam | Montes Mock | 968 | |
| 6/26/2017 17:01:10 | Delia | Rivera | 923 | |
| 6/26/2017 17:01:12 | Israel | Melendez | 956 | La UPR es de los Piertorriqueños |
| 6/26/2017 17:04:53 | Ralph | García-Colón | 976 | |
| 6/26/2017 17:05:02 | Joanelys | Rivera | 687 | |
| 6/26/2017 17:06:08 | Evelyn | Pratts Collazo | 987 | |
| 6/26/2017 17:07:11 | Ivy | Caraballo | 953 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/26/2017 17:07:16 | AWILDA | TORRES | 730 | solicito sea servicio esencial la Universidad de PR |
| 6/26/2017 17:07:30 | vanessa | toro | 966 | egresada de la UPR Rio Piedras |
| 6/26/2017 17:08:24 | Tony | Perrdo | 926 | Quiero Educacion para PR |
| 6/26/2017 17:08:37 | NEYSHA | RIVERA | 730 | Universidad de PR servicio esencial por favor |
| 6/26/2017 17:08:47 | Blanca Iris | Torres López | 788 | |
| 6/26/2017 17:08:59 | Rafael | Quinones | 983 | |
| 6/26/2017 17:09:33 | Ileana | Feliciano | 783 | Declare a la UPR servicio esencial no juegue con la educación y el futuro de nuestro país. |
| 6/26/2017 17:10:17 | Maribel | Diaz | 926 | Servicio Esencial UPR |
| 6/26/2017 17:10:36 | Josr | Burgos | 783 | |
| 6/26/2017 17:10:53 | Antonio | Peredo | 926 | Exigimos los Servicios Esenciales de Educacion que nos brinda la UPR |
| 6/26/2017 17:11:20 | Ricardo | Perez | 957 | |
| 6/26/2017 17:11:43 | Carmen | Rosario Figueroa | 791 | |
| 6/26/2017 17:11:46 | Aixa | Rivera | 659 | Upr Es esencial, sin duda un pueblo sin educación accesible y excelente nunca podrá progresar. |
| 6/26/2017 17:12:02 | David | Salas de la Cruz | 19118 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 17:13:03 | Nancy E. | Colon Drevon | 969 | Los servicios que ofrece nuesto primer cento docente son esenciales para el desarrollo de nuestros jovenes. Sin la UPR muchos estudiantes de escasos recursos economicos no podrian aspirar a una educacion universitaria. Si hay dinero para gastos frivolos, tiene que haber dinero para la UPR. |
| 6/26/2017 17:13:13 | Maria T. | Grajales | oo961 | |
| 6/26/2017 17:13:44 | Pedro | Figueroa | 915 | Exigimos que se reconozca la Universidad de Puerto Rico como un servicio esencial al pueblo. Nuestra Alma Mater nos ha permitido a muchos, incluyendo los pobres con mucho esfuerzo hacernos profesionales y servirle al pueblo con dignidad. |
| 6/26/2017 17:14:05 | Lorna | Perez | 719 | |
| 6/26/2017 17:15:01 | Ueila | Cuadrado | 729 | |
| 6/26/2017 17:15:06 | Soraya | Nieves | 982 | La UPR ayuda a las familia de bajos recuersos económicos a cambiar sus vidas de ellos y de sus familias. |
| 6/26/2017 17:15:25 | Jennifer | Alequin | 610 | |
| 6/26/2017 17:15:44 | Jennifer | Rodriguez | 916 | |
| 6/26/2017 17:16:02 | Poli | Marichal Lugo | 90036 | La Universidad de Puerto Rico es y sigue siendo uno de los más vitales y productivos centros de enseñanza avanzada e investigación en Puerto Rico y el Caribe. Su rol es vital para mantener un nivel educativo de excelencia que sea accesible para los estudiantes de las isla y del extranjero. La Universidad de Puerto Rico no se puede privatizar. Ya sabemos el impacto desastroso que la privatización ha traído a muchos países en el mundo. La Junta de Control Fiscal debe escuchar la voz de la razón y la del pueblo de Puerto Rico. |
| 6/26/2017 17:16:09 | Stephanie | Galarza | | |
| 6/26/2017 17:17:24 | Edén | Delgado | 921 | No soy Sistema UPR, pero sí creo que la UPR es esencial. Su desaparición afectaría al país de una forma enorme, y violaría el derecho a la educación de muchos. |
| 6/26/2017 17:17:34 | aurea | franco | 956 | Definitaame te los estudios en la UPR es un servicio ese cial. Es el futuro de Puerto Rico. |
| 6/26/2017 17:17:37 | Carmen Elizabeth | Rodriguez Pagani | 979 | Seguimos luchando! |
| 6/26/2017 17:17:56 | Wilma | Roman | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 17:18:03 | Dra. Virginia | Santiago Tosado | | Es esencial a la educación superior universitaria del país, a los de escasos recursos y a un sinnúmero de otros servicios que ofrece y puede seguir ofreciendo la Universidad en el país (investigacion y servicios variados).  Hay mucho de donde se pueden organizar mas proyectos de servicio para el desarrollo y adelanto del país, de nuestras escuelas, edificios públicos, etc.  Es cuestion de voluntades y de anteponer los intereses sociales y económicos a los personales.  Los que hemos sido formados por la UPR y nos hemos quedado aqui trabajando, no tenemos sueldos de millonarios frente a la preparacion sólida que logramos, y queremos que la universidad salga adelante y siga sirviendo al pais con orgullo y alta calidad de gestión, como su unica universidad publica...... |
| 6/26/2017 17:18:12 | angelica | santiago | 956 | |
| 6/26/2017 17:18:41 | José | Rodriguez | 983 | Lucha si entrega no |
| 6/26/2017 17:19:03 | Zulma | Miura | 660 | La Universidad de Puerto Rico ha sido y es una institución de excelencia que pertenece al pueblo. |
| 6/26/2017 17:19:19 | Daniela | Nieves | 719 | |
| 6/26/2017 17:19:44 | Yarielys | Falero O'farrill | 976 | La educación no se vende! |
| 6/26/2017 17:19:49 | Julián | Sucre | 926 | |
| 6/26/2017 17:20:25 | Nilsa E. | Otero | 959 | |
| 6/26/2017 17:20:49 | Teofilo | Bermudez Garay | 646 | Soy egresado de la Universidad de Puerto Rico en Río Piedras. El servicio que ha ofrecido nuestra universidad al pueblo puertorriqueño es incalculable. Es bien dificil creer que hay un plan para destruirla. Le pedimos a la Junta de Supervicion Fiscal, a la jueza Swain, y al Governador de Puerto Rico, el que acepten y declaren a la Universidad de Puerto Rico como institución de servicios esenciales. |
| 6/26/2017 17:20:50 | Alfredo | Cintron | | |
| 6/26/2017 17:20:55 | Lourdes | Gonzalez | 778 | La Universidad de Puerto Rico y sus servicios son esenciales para nuestra isla!! |
| 6/26/2017 17:21:37 | Nuris | Grau | 953 | |
| 6/26/2017 17:21:58 | Julio | Rivera | 729 | Agree |
| 6/26/2017 17:22:03 | Fredy | Reyes | 912 | |
| 6/26/2017 17:22:06 | Melinda | Maxwell-Gibb | 720 | |
| 6/26/2017 17:22:08 | Johalis | gonzalez | 659 | |
| 6/26/2017 17:24:20 | América | Ortiz García | 961 | Firmo esta petición que se reconozca los servicios educativos sean esenciales. |
| 6/26/2017 17:24:37 | Lesbia | Aponte Santa | 961 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 17:25:03 | Joel | Morillo | 959 | La educación publica es el camino hacía la prosperidad económica que necesita Puerto Rico |
| 6/26/2017 17:25:15 | Leonardo | Melendez | 956 | |
| 6/26/2017 17:25:30 | Wilmarie | | | |
| 6/26/2017 17:25:55 | Brian | | | |
| 6/26/2017 17:25:56 | Narsy | Rodriguez | 729 | |
| 6/26/2017 17:26:06 | Jeannette | Santiago | 725 | |
| 6/26/2017 17:26:10 | Ileana | Rodriguez | 784 | |
| 6/26/2017 17:26:46 | José | Quiñones | 693 | Vamos allá UPR hasta el final |
| 6/26/2017 17:26:55 | Damarys | Crespo-Valedon | 926 | Exijo que se reconozcan como esenciales  los servicios que ofrece la Universidad de Puerto Rico. |
| 6/26/2017 17:28:52 | Esther | Aponte | 729 | |
| 6/26/2017 17:30:03 | Kiarra | Rivera | 725 | |
| 6/26/2017 17:30:33 | Nicolas | Gutierrez del Arroyo | 926 | La educación es la llave para nuestro futuro. Sin esta seremos nada. |
| 6/26/2017 17:32:48 | Suhail | Nieves | 956 | |
| 6/26/2017 17:32:56 | Ricardo | Raola | 979 | |
| 6/26/2017 17:33:01 | Natalia | Ramos | 976 | |
| 6/26/2017 17:33:07 | Diana | Irizarry | 68046 | |
| 6/26/2017 17:33:33 | Waleska | Viera | 773 | El servicio que ofrece la UPR es esencial para el pueblo y para las futuras generaciones. La educación es poder para vivir. |
| 6/26/2017 17:34:10 | | | | UpR esencial |
| 6/26/2017 17:34:23 | Maria Fernanda | Sárraga Perez | 725 | La Universidad de PR es un servicio exencial para nuestros jovenes y para sacar a nuestro país del atolladeros ecónomico de este momento. La educación debe ser un derecho para todos. |
| 6/26/2017 17:34:49 | Marcelino | Garcia | 976 | Queremos que la UPR sea declarada Esencial |
| 6/26/2017 17:35:40 | Marién | Caraballo - Cales | | |
| 6/26/2017 17:35:59 | Michael | Taule | 926 | 11Recintos1UPR |
| 6/26/2017 17:36:04 | Flor | Hernandez | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/26/2017 17:36:06 | Angelica | Reyes | 674 | |
| 6/26/2017 17:36:22 | | | | Servicios educativos que ofrece la UPR deben de catalogarse como esenciales. |
| 6/26/2017 17:36:26 | Pedro | Amill Quiles | 918 | La UPR ofrecce estudios de calidad a miles de estudiantes de bajos ingresos. Ofrece excelentes servicios a la comunidad y es indispensable que se declare como servicio escencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 17:36:40 | Laurie | Nieves Rosado | 683 | |
| 6/26/2017 17:36:49 | Felipe | Rodriguez | | |
| 6/26/2017 17:38:06 | Linda | Irizarry | 683 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 17:38:10 | Martha Ivelisse | Ramirez | 969 | La Universidad UPR es importante para Puerto Rico ! |
| 6/26/2017 17:38:27 | Maritza | Miranda | 936 | |
| 6/26/2017 17:39:26 | Nemir | Matos- Cintron | | |
| 6/26/2017 17:39:30 | Marla | Molinary | | |
| 6/26/2017 17:39:46 | Brendaliz | Ferrer | 603 | |
| 6/26/2017 17:39:47 | Marianela | Marrero | 926 | No soy un robot |
| 6/26/2017 17:40:22 | Glorimar | Pérez | 641 | UPR servicio esencial para Puerto Rico!!! |
| 6/26/2017 17:40:55 | Lourdes | Andino | 914 | |
| 6/26/2017 17:41:07 | martha | rodriguez | 736 | |
| 6/26/2017 17:41:09 | Julio | Gonzalez | | |
| 6/26/2017 17:42:31 | Heric | Reyes | 782 | |
| 6/26/2017 17:43:54 | Zamarie | Alsina | | |
| 6/26/2017 17:44:40 | Hector | Ortiznunez | 705 | La educación no es negociable |
| 6/26/2017 17:44:48 | Nashaly | Roman | | |
| 6/26/2017 17:45:04 | Ferdinand | Hernández | | |
| 6/26/2017 17:45:09 | | | | |
| 6/26/2017 17:45:09 | Marisel | Aguayo | 791 | |
| 6/26/2017 17:45:18 | Evi | Mercado-Lugo | 94403 | |
| 6/26/2017 17:45:40 | Edna | Salgado | | |
| 6/26/2017 17:45:47 | Ana m | Rivera lopez | 603 | Nuestra universidad es escencial y primordial para educar al futuro de nuestro pais |
| 6/26/2017 17:46:15 | Efrain | Del Valle | | |
| 6/26/2017 17:46:52 | Diana | Jusino | 662 | |
| 6/26/2017 17:47:06 | Esther | Villarino Tur | 966 | |
| 6/26/2017 17:47:36 | Silvana | Colón | 927 | La Universidad es patrimonio de Puerto Rico, es la base para el futuro de este pueblo.  Es nuestra fuente de talento para hechar pa'lante este pueblo.  Ahí se van forjando visiones nuestros hijos para levantar el pueblo en todas las diferentes gestiones económicas, sociales y culturales del país. Sin educación no hay futuro. |
| 6/26/2017 17:47:43 | David | Rivera | 771 | UPR, LUCHA SI ENTREGA NUNCA!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 17:47:50 | | | | |
| 6/26/2017 17:48:16 | Madeline | Torres Torres | 698 | UPR es esencial |
| 6/26/2017 17:48:16 | Janet | Alicea | 783 | Tenemos que unirnos porque sino nos va a chupar la bruja!! Apoyen esto mi gente. |
| 6/26/2017 17:50:24 | Neishmarie | Rivera Pérez | 791 | Reconozcan como esenciales, no solo los servicios educativos y culturales que ofrece la UPR, sino también la institución a totalidad. |
| 6/26/2017 17:50:32 | LOUIS | GOMEZ | 971 | UPR es un servicio esencial para P.R. Judge Taylor Swain must be made to understand that the future of P.R. is in the hands of our youth andthere should not be any obstacles to detain their education, such as limitations of funds. The Univ of P.R. is a dire essential service necessary  towards  P.R"s  future. |
| 6/26/2017 17:50:52 | Edith | Lopez | 987 | |
| 6/26/2017 17:51:26 | Carmen | Santiago | 969 | La UPR es una entidad y un servicio esencial para el pueblo de PR. Fui formada como Psicologa Clínica (PhD) gracias a la UPR y hasta el día de hoy he devuelto al país mi capacitación trabajando con los niños, adolescentes y familias del país, así como con poblaciones especiales (autismo, síndrome down, perlecia cerebral, sordera, entre otras). Apoyo y valoró la aportación esencial de la UPR. |
| 6/26/2017 17:51:36 | Shakira | Huertas Morales | 782 | |
| 6/26/2017 17:52:00 | yoly | marcano | 959 | |
| 6/26/2017 17:52:39 | Dagmarie | Casiano | 656 | |
| 6/26/2017 17:53:47 | Johalma | Rivera | 966 | |
| 6/26/2017 17:54:11 | Carmen | Roldan | 791 | Excelentes profesionales de nuestro País lo han logrado gracias a la Universidad de Puerto Rico. |
| 6/26/2017 17:54:20 | Wanda | Rodriguez-Navarro | 33138 | |
| 6/26/2017 17:54:24 | Rogelio | Lugo | 936 | |
| 6/26/2017 17:54:55 | CARMEN SOFIA | CANO TOLEDO | 680 | Necesitamos la UPR, quiero un pueblo donde tengamos una universidad accesible para todos. Orgullosa estoy de que yo y mis hermanos pudiésemos haber estudiado en el RUM aún viniendo de una familia de inmigrantes y de escasos recursos económicos. Sin embargo, mis padres nos inculcaron la importancia de la educación y así se lo enseñé a mis hijos, unos sangre verde, otra roja, hoy en día una es tecnóloga médica,  otra MD y otro arquitecto.  Que orgullo poder decir que somos estresados de la UPR. Por parte del padre de mis hijos 4 generaciones han cosechado grandes triunfos en distintos campos pero también producto UPR. Por favor Junta de Control Fiscal, José Carrión III, ustedes saben que este pueblo ahora más que nunca necesita la UPR. Gracias!!!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 17:54:56 | Letty | Olmo | 646 | Escúchenos, reconozca como escenciales los servicios educativos de la Universidad de Puerto Rico! |
| 6/26/2017 17:55:01 | Christopher | De Aza | 729 | |
| 6/26/2017 17:55:27 | Hilda | Martinez | 985 | |
| 6/26/2017 17:56:01 | Magaly | Gomez | 610 | No a la privatización es un servicio esencial para el pueblo de Puerto Rico. |
| 6/26/2017 17:56:24 | Ana | Navarro | 660 | UPR servicio esencial |
| 6/26/2017 17:56:31 | Aida | Ortiz | 925 | |
| 6/26/2017 17:57:46 | Yeidilyan | Cabrera | | |
| 6/26/2017 17:57:57 | Rogelio | Lugo | 925 | |
| 6/26/2017 17:58:04 | RAMON | Sepulveda | 660 | |
| 6/26/2017 18:00:08 | Jose J | Leon | 737 | Hace falta que la UPR sea pública y no privada |
| 6/26/2017 18:00:16 | Luzed | Fernandez | 680 | Apoyo a la UPR |
| 6/26/2017 18:00:38 | Virmarie | Sanchez | 987 | |
| 6/26/2017 18:02:01 | Virmarie | Sanchez-Torres | 987 | |
| 6/26/2017 18:02:07 | William | Cruz Rivera | 727 | Exijo q se reconozcan como esenciales los servicios educativos q ofrece la Universidad de Puerto Rico |
| 6/26/2017 18:02:31 | Hilda | Garcia | 729 | |
| 6/26/2017 18:02:44 | Linette | Villegas Reyes | | |
| 6/26/2017 18:02:46 | Mayra | Moreno | 966 | |
| 6/26/2017 18:03:00 | Adriana | Chirino | 985 | |
| 6/26/2017 18:03:33 | Virmarie | Sanchez Torres | 987 | |
| 6/26/2017 18:03:59 | Zenaida | Santiago | 737 | Educación es esencial para nuestros jóvenes. |
| 6/26/2017 18:04:03 | Lidnorys | Vargas | 717 | La upr es esencial para nuestros hijos son el futuro del mañana no tronchen esos futuros |
| 6/26/2017 18:04:08 | Raquel | Serrano | 780 | Soy producto de UPR. Doy testimonio de que es un servicio esencial en PR, pues ahi se forjan los lideres y trabajadores que son en beneficio de mi Puerto Rico. |
| 6/26/2017 18:04:42 | Jose | Hernandez | 953 | |
| 6/26/2017 18:04:46 | Edelmiro | Mejias | 614 | Muy bien |
| 6/26/2017 18:05:22 | Maritza | González | | La Universidad de Puerto Rico y sus recintos son un servicio esencial para nuestro país |
| 6/26/2017 18:05:37 | Isabel | Rodriguez | 652 | |
| 6/26/2017 18:05:37 | Margarita | Fernandez | 677 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 18:05:38 | Adamaris | Loubriel Colón | | |
| 6/26/2017 18:05:47 | Zoila | | | |
| 6/26/2017 18:05:52 | Haydee | | | |
| 6/26/2017 18:06:11 | Jose | Velázquez Torres | 703 | El pueblo merece poder seguir obtenido educación de calidad sin importar su nivel social y económico |
| 6/26/2017 18:06:44 | Manuel | Martinez | 979 | |
| 6/26/2017 18:07:48 | Glorimar | Mercado | 614 | |
| 6/26/2017 18:07:56 | Johanny | Delgado | 783 | Puerto Rico vive |
| 6/26/2017 18:08:18 | Myrna | Colón | 739 | |
| 6/26/2017 18:08:47 | Perla | Garcia | 745 | |
| 6/26/2017 18:09:07 | Ejann | Ortz Alvz | 953 | Por favor q la Univ de PR lo cataloguen servicio esencial.  Los estudios Es el FUTURO DE TODA SOCIEDAD. |
| 6/26/2017 18:09:25 | Graciela | Vega | 976 | |
| 6/26/2017 18:09:29 | | | | |
| 6/26/2017 18:09:46 | Karla | Roman | | |
| 6/26/2017 18:10:56 | Dayanne | Fernández Marti | 736 | |
| 6/26/2017 18:11:01 | Michelle | Velez | 983 | |
| 6/26/2017 18:11:02 | Marangely | Carrion Matias | 612 | |
| 6/26/2017 18:12:28 | Adrian | Montijo | 969 | |
| 6/26/2017 18:12:34 | Katherine | Mckinley Cubici | | |
| 6/26/2017 18:13:22 | Mayra | Barreto | 682 | |
| 6/26/2017 18:13:26 | Carmen | Rdz | 907 | |
| 6/26/2017 18:13:55 | Maria Haydée | Salgado | | |
| 6/26/2017 18:13:55 | Mildred | De Jesus | 983 | |
| 6/26/2017 18:14:06 | Sandra | Lopez | 923 | reCAPTCHA |
| 6/26/2017 18:14:35 | Daisy | Lamboy | 736 | Si educamos al hombre eliminamos el ocio y como consecuencia la criminalidad. |
| 6/26/2017 18:15:12 | Gladys | Sanchez | 678 | Los servicios educacionales que ofrece la UPR son escenciales y de alta calidad para el futuro profesional de nuestro país. |
| 6/26/2017 18:15:21 | Gabriela | Ruiz | 755 | |
| 6/26/2017 18:16:02 | Mildred | Sanchez | 34746 | Apoyo a la educacion superior |
| 6/26/2017 18:16:12 | Malen | Echavarr | 966 | |
| 6/26/2017 18:17:28 | Valentin | Flores | 739 | La UPR es esencial para la educación. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 18:18:34 | Sheila | Serrano | 65473 | La UPR es esencial para los estudiantes |
| 6/26/2017 18:19:09 | Juan Carlos | Denizard | 32707 | |
| 6/26/2017 18:19:30 | Carlos | Pagan | 680 | Quiero q se declare la UPR como un servicio esencial. |
| 6/26/2017 18:19:42 | Antonia | Rivera Lúgaro | 49009 | Por favor necesitamos todos los departamentos en la UPR! |
| 6/26/2017 18:22:13 | Jose | Rosario | | |
| 6/26/2017 18:22:35 | Stephanie | Rivera | 961 | |
| 6/26/2017 18:24:29 | Nilsa | Gonzalez | 959 | |
| 6/26/2017 18:25:32 | Teresita | Carrasquillo | | |
| 6/26/2017 18:26:10 | Carmen | Hernandez | 757 | |
| 6/26/2017 18:26:16 | Lizette | Negron | 987 | |
| 6/26/2017 18:26:18 | Sasha | Robles | 612 | |
| 6/26/2017 18:26:18 | Joan M. | Díaz Velázquez | 791 | Entiendo que el país está pasando por una situación difícil pero los estudiantes somos el futuro y sin educación, que pasará con las próximas generaciones. |
| 6/26/2017 18:26:51 | Mayra | Camacho | | |
| 6/26/2017 18:27:02 | Rafael | Morales | 959 | |
| 6/26/2017 18:28:32 | Jorge | Miranda | 22044 | La UPR es una necesidad para el país y por tanto un servicio escencial |
| 6/26/2017 18:28:50 | Noris | Jimenez | 949 | |
| 6/26/2017 18:28:54 | Gisela | Ruiz | 766 | |
| 6/26/2017 18:29:30 | Magda | Aguirre | 751 | Universidad esencial |
| 6/26/2017 18:29:30 | Ivette | | | |
| 6/26/2017 18:29:59 | Jerson Luis | Nieves Velazquez | 924 | Auditen la deuda y metan presos a los corruptos. Una deuda ilegal No hay que pagarla. |
| 6/26/2017 18:30:43 | Sharasara | Chinea | 680 | |
| 6/26/2017 18:32:02 | Beatriz | Otero | 949 | |
| 6/26/2017 18:32:08 | Elsa | Azpeiti | | La UPR es esencial para el futuro del país! |
| 6/26/2017 18:33:30 | Ivonne | Rodriguez | 716 | |
| 6/26/2017 18:34:12 | Luz D. | Lopez | 926 | |
| 6/26/2017 18:34:14 | Sujeily | Bernard | 664 | |
| 6/26/2017 18:34:25 | Luis | Vazquez Zayas | 984 | UPR es un servicio esencial |
| 6/26/2017 18:35:57 | | | | |
| 6/26/2017 18:36:30 | Nydia | Perez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 18:36:41 | Carlos A. Casiano, PhD | | 92350 | Como ex-alumno de la Universidad de Puerto Rico, Recinto de Rio Piedras (BS, 1981; MS, 1983) y actual Profesor de Microbiologia y Genetica Molecular de la Facultad de Medicina de la Universidad de Loma Linda en el sur de California, le urjo a que se consideren los servicios de la UPR como esenciales.  Actualmente coordino un programa academico de entrenamiento de investigacion biomedica (internado de verano y estudios graduados doctorales) que beneficia a estudiantes subgraduados y de medicina de Puerto Rico.  Muchos de estos jovenes estudian en la UPR y luego vienen a nuestra institucion para proseguir estudios graduados de investigacion (PhD) o entrenamiento profesional en el area de la salud.   La educacion que reciben estos estudiantes en la UPR es de primera calidad, y es esencial para su éxito en nuestros programas y otros programas similares en varias universidades de los Estados Unidos.   Estos estudiantes puertorriquenos, los cuales son  bien preparados por la UPR, traen una nueva perspectiva y dinamismo a nuestros programas de investigacion biomedica aqui en LLU, contribuyendo asi al avance de la ciencia y la medicina no solo en PR sino en nuestra institucion y en la nacion entera.   La UPR es la exportadora numero uno en toda la nacion de cientificos y medicos Hispanos.   Esta funcion es esencial para mantener la diversidad en la ciencia y la medicina,  la cual es extremadamente importante para combatir las disparidades de salud que azotan a la nacion.   La urgente necesidad nacional de medicos y cientificos Hispanos hace que los servicios de la UPR sean considerados esenciales. |
| 6/26/2017 18:36:58 | Noel | Valentín | 969 | |
| 6/26/2017 18:38:05 | Vivian | Rivera | 725 | |
| 6/26/2017 18:38:13 | Arleen | Vera | 678 | Por el futuro de mis hijos y por PR |
| 6/26/2017 18:38:37 | Jeannette | Márquez | | |
| 6/26/2017 18:38:44 | Wanda | Vizcarrondo | 983 | |
| 6/26/2017 18:38:46 | Evelyn | Torres | 716 | |
| 6/26/2017 18:38:51 | Sandra | Sanchez | 918 | |
| 6/26/2017 18:39:14 | Raquel | Merced | 825 | La UPR es un servicio esencial. No al recorte de fondos |
| 6/26/2017 18:39:39 | Damaris | Burgos | 957 | |
| 6/26/2017 18:39:50 | Carmen | Montes | 687 | Es esencial para los estudiante |
| 6/26/2017 18:40:16 | Madeline | Rivera-Ramos | 969 | |
| 6/26/2017 18:40:29 | Martha | Hernandez | 918 | |
| 6/26/2017 18:40:40 | Carlos | Garcia | | |
| 6/26/2017 18:41:10 | daisy | Tirado | 719 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 18:41:53 | Nadine | Albelo | 969 | |
| 6/26/2017 18:41:57 | Normarys | Wah | 794 | |
| 6/26/2017 18:42:44 | José | Toro | 911 | |
| 6/26/2017 18:42:50 | Elizabeth | Rivera | 961 | Es la universidad del pueblo con prestigio en la calidad de enseñanza. Es para aquellos que no tienen los recursos economicos y para aquellos que se esforzaron académicamente para pertenecer a ella. |
| 6/26/2017 18:42:52 | Jackeline | Meléndez | 674 | Servicio Esencial |
| 6/26/2017 18:42:58 | Matiwilda | Padilla | 926 | UPR es escenciak |
| 6/26/2017 18:43:19 | Eudelia | Toledo | 674 | |
| 6/26/2017 18:43:20 | Maria | Rodriguez | 716 | A defender la universidad por el futuro del pais |
| 6/26/2017 18:43:21 | Elsa | Aponte | 923 | La UPR es mi alma mater y la de mis 3 hijas. Institusión que prepara profesionales de alto nivel de calidad y a un costo razonable. Tiene wue permanecer para nuestro pueblo de recursos limitados. |
| 6/26/2017 18:43:47 | Wanda Zoé | Méndez | 662 | |
| 6/26/2017 18:44:15 | Lourdes | Diaz | 730 | |
| 6/26/2017 18:44:21 | Nyvia | Quiles | 662 | |
| 6/26/2017 18:44:29 | Paula | Delgado | 985 | Necesitamos que se acepte y reconozca que la Universidad de Puerto Rico es un recurso muy importante para el país y nuestra juventud. |
| 6/26/2017 18:44:35 | Lus P | Garcia | 979 | Reclamo  SE DECLARE esencial la educación de la UPR DE PR |
| 6/26/2017 18:44:39 | Lourdes I. | Gonzalez- Diaz | | |
| 6/26/2017 18:45:12 | Edgar | Garcia | | |
| 6/26/2017 18:45:33 | Miguel | Martínez | 009t9 | |
| 6/26/2017 18:45:42 | Edda | Soto | 676 | |
| 6/26/2017 18:46:03 | Ivelisse | Vázquez | | UPR esencial |
| 6/26/2017 18:46:18 | Sofia | Bernard | 773 | |
| 6/26/2017 18:46:22 | Fernando | Jove | 613 | |
| 6/26/2017 18:46:41 | Anibal | Hernandez | 703 | |
| 6/26/2017 18:46:44 | Vanessa | Cardona | 603 | |
| 6/26/2017 18:46:55 | Carmen | Torres | | |
| 6/26/2017 18:46:59 | Benjamin | Garcia | 924 | |
| 6/26/2017 18:47:41 | Waleska | Cruzado | 659 | |
| 6/26/2017 18:48:13 | Fryda | Reyes | 782 | La UPR es el patrimonio nacional más importante de nuestro pueblo. Un pueblo educado es un pueblo pensante y con criterio propio .Fue , es y debe seguir siendo la esperanza para nuestros hijos poder realizarse . |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 18:48:26 | Sonia | De Jesús | 987 | Por favor necesitamos  una buena educación |
| 6/26/2017 18:48:28 | Natasha | Castellano | 705 | |
| 6/26/2017 18:48:32 | Isabel | Borras Marín | 969 | UPR para todas y todos |
| 6/26/2017 18:48:50 | Edgar | | | |
| 6/26/2017 18:49:08 | Tabita | Santos | 967 | |
| 6/26/2017 18:49:09 | Andy | Viera | 979 | Protejamos la educación pública UPR esencial. |
| 6/26/2017 18:49:10 | Jennifer | Toledo | 777 | #11recintos1upr |
| 6/26/2017 18:49:20 | Carmen | Fabián | 918 | |
| 6/26/2017 18:49:23 | Luis | Cruzadp | 956 | La educación de un pueblo es escencial y la UPR así lo ha demostrado. |
| 6/26/2017 18:49:24 | Carmen | Santos | 674 | |
| 6/26/2017 18:49:33 | Ivonne | Rodriguez | 783 | |
| 6/26/2017 18:49:35 | Juana | Pérez | 683 | Reconozcan los servicios de educativos de UPR |
| 6/26/2017 18:49:39 | Nelida | Alejandro | | UPR es un servicio esencial tenemos que protegerla. |
| 6/26/2017 18:50:02 | Rosa | López | 976 | Que se reconozca como esencillos servicio a educativos que logres la UPR |
| 6/26/2017 18:50:04 | Néstal | Ratcliff-Tirado | 924 | |
| 6/26/2017 18:50:12 | Daisy | Monllor | 716 | |
| 6/26/2017 18:50:12 | Daniel | Altschuler | 667 | |
| 6/26/2017 18:50:28 | Nilsa | Lassalle | 676 | |
| 6/26/2017 18:50:36 | Kenny | Velez | 669 | |
| 6/26/2017 18:50:51 | Gissela | Julia | 969 | |
| 6/26/2017 18:51:00 | angel | collazo | 717 | |
| 6/26/2017 18:51:05 | Annie | Santiago | 00918-1431 | So no hay education, no hay democracies. |
| 6/26/2017 18:51:25 | Lydia | Canales | 674 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 18:51:44 | Leticia | Rodríguez | 680 | |
| 6/26/2017 18:52:04 | Ricardo | Guadalupe | | |
| 6/26/2017 18:52:13 | Vanessa | Flores | 926 | |
| 6/26/2017 18:52:18 | Ida | Martinez | | |
| 6/26/2017 18:52:36 | David | Fourquet | | |
| 6/26/2017 18:52:39 | Marta I | Souffront | 682 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 18:52:44 | Waldemar | Rodriguez | 907 | Considero que la UPR es esencial para el desarrollo socio economico de Puerto Rico y el gobierno la debe apoyar con todos los recursos posibles. |
| 6/26/2017 18:52:51 | Anastacia | Ramos | 926 | La educación es importante para tener un País con progreso |
| 6/26/2017 18:53:05 | Carlos | González | | |
| 6/26/2017 18:53:16 | Myrna | Medina | 918 | La UPR es un servicio esencial para el desarrollo económico, social e intelectual de PR. |
| 6/26/2017 18:53:32 | Rafael | Rivera Rodriguez | 692 | |
| 6/26/2017 18:53:45 | José A. | Marquez | 782 | |
| 6/26/2017 18:53:55 | Danilo | Rodriguez | 961 | Aprueben la quiebra de Puerto Rico |
| 6/26/2017 18:54:03 | Julio Ángel | Robles Rosario | 986 | Q se cumpla. Lo q he firmado |
| 6/26/2017 18:54:15 | Maria L | Morales | 926 | |
| 6/26/2017 18:54:19 | Wanda | Muñoz | 940 | La UPR es un servicio esencial |
| 6/26/2017 18:54:29 | Alexavier | Gil Minguela | 680 | |
| 6/26/2017 18:54:38 | Ines | Perez | | |
| 6/26/2017 18:54:48 | Meisali | Vazquez Ayala | 917 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 18:54:50 | Angel | Rosario | 983 | |
| 6/26/2017 18:54:54 | Vivian | Quiles | 729 | |
| 6/26/2017 18:55:16 | Josr | Quesada | 641 | |
| 6/26/2017 18:55:18 | Ibelle | Ayala | 956 | |
| 6/26/2017 18:55:27 | Liznette | | | |
| 6/26/2017 18:55:48 | | | | |
| 6/26/2017 18:56:16 | Milagros | Morales | 771 | |
| 6/26/2017 18:56:22 | Wilma | Torres | 674 | |
| 6/26/2017 18:56:23 | Sheila | Vargas | 681 | La universidad de Puerto Rico es esencial para el pueblo. Espero que reconsideren los recortes. |
| 6/26/2017 18:56:34 | Oscar | Martinez Pagan | 677 | Quiero que la educacion de este pais este entre los servicios esenciales. |
| 6/26/2017 18:56:35 | | | | |
| 6/26/2017 18:57:07 | | | | |
| 6/26/2017 18:57:19 | Awilda | Yunqué Avilés | 769 | |
| 6/26/2017 18:57:34 | Gloria | Yukavetsky | 725 | ¡Mil, mil gracias por sus gestiones! |
| 6/26/2017 18:57:40 | | | | |
| 6/26/2017 18:58:03 | M | Santiago | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 18:58:09 | Odalya | Quiñones | 778 | |
| 6/26/2017 18:58:26 | Jesus | Velazquez | 664 | |
| 6/26/2017 18:58:27 | guido | umpierre | 966 | |
| 6/26/2017 18:58:44 | Migdalia | Rosado | | La educación no puede ser sacrificada. Un pueblo ineducado es condenado a la pobreza y a la manupalción de los gobiernos. |
| 6/26/2017 18:59:02 | Francis | González | 602 | Me uno al llamado para que la Universidad de Puerto Rico, sea reconocido como lo que es, uno de los recursos más importantes para levantar a Puerto Rico de la crisis existente y el soporte de nuestra sociedad. |
| 6/26/2017 18:59:04 | Luz E. | Maldonado-Reyes | 923 | La educación es un servicio esencial para el País.  No le quiten un solo centavo a la UPR. |
| 6/26/2017 18:59:21 | Carmen | Pintado Espiet | 977 | La Universidad de PR es un servicio Esencial |
| 6/26/2017 19:00:10 | Wilfredo | Carrasquillo | 962 | Los servicios que brinda la UPR son un servicio esencial para la sociedad |
| 6/26/2017 19:00:13 | Caroline | Martinez | | |
| 6/26/2017 19:00:14 | Santa | Candelario | 682 | Los servicios que ofrece la Universidad son esenciales para el desarrollo de Puerto Rico |
| 6/26/2017 19:00:18 | Jeanette | Baldes | 718 | La UPR es la unica intitucion publica de nuestro pais |
| 6/26/2017 19:00:33 | Alexandra | Acevedo | 731 | |
| 6/26/2017 19:01:02 | ricardo | Qquinones | 606 | Revertir recortes UPR |
| 6/26/2017 19:01:27 | Víctor | Comas | 918 | |
| 6/26/2017 19:01:57 | Erika | Salazar | 949 | |
| 6/26/2017 19:02:08 | Alexis | Otero | 926 | |
| 6/26/2017 19:02:44 | Jorge Andrés | Agudo Ruiz | 602 | |
| 6/26/2017 19:02:47 | Miguel A. | Colón García | 926 | La UPR es un servicio esencial para el pueblo de P.R. |
| 6/26/2017 19:03:27 | Ramón | De Jesus | | |
| 6/26/2017 19:03:40 | Lucy | Ruiz Resto | 920 | Que se reviertan los recortes a la universidad, Necesitamos nuestra UPR ABIERTA y se reconozca como Esenciales los services que allí se prestan |
| 6/26/2017 19:04:01 | Eugenio | Rosado | 728 | La UPR debe ser gratuita |
| 6/26/2017 19:04:35 | Elias | Velez | 725 | |
| 6/26/2017 19:04:48 | Amariliz | Rivera | | |
| 6/26/2017 19:05:03 | Patricia | Rivera | 771 | ¡La educación no es negociable! |
| 6/26/2017 19:05:14 | Zayra | Davila | 676 | Apoyo a la UPR servicio Esencial |
| 6/26/2017 19:05:21 | Noemí | Cardona | 605 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:05:24 | Marlene | Martinez | 693 | Por favor.... |
| 6/26/2017 19:05:35 | José | Cruz | 638 | La UPR es esencial para PR |
| 6/26/2017 19:05:51 | Madeline | Ayala | 987 | |
| 6/26/2017 19:06:00 | Mildred | Andino | 754 | |
| 6/26/2017 19:07:15 | Zenaida | Vargas | 678 | |
| 6/26/2017 19:07:41 | Javier | Alejandro | | |
| 6/26/2017 19:07:55 | dania | Reyna | 680 | |
| 6/26/2017 19:08:04 | Adialeda | Bello | 694 | |
| 6/26/2017 19:08:18 | Lucas N. | Aviles-Rodriguez | 667 | |
| 6/26/2017 19:08:33 | Diana | Perez | 924 | |
| 6/26/2017 19:08:38 | | Gutierrez | | |
| 6/26/2017 19:08:47 | LInda | Flores | 970 | La UPR es un servicio esencial para nuestros jóvenes |
| 6/26/2017 19:08:58 | Nicole | Rivas | | |
| 6/26/2017 19:09:02 | | | | |
| 6/26/2017 19:09:03 | Jessica | Arocho | 925 | Por favor consideren la educación como recurso esencial |
| 6/26/2017 19:09:03 | Jessica | Torres Torres | 606 | |
| 6/26/2017 19:09:13 | Yaritza | Rivas | 956 | |
| 6/26/2017 19:09:28 | Ineabell | Arce | 953 | UPR es un servicio esencial |
| 6/26/2017 19:09:30 | Julio E | Lopez Merced | | |
| 6/26/2017 19:09:34 | María Victoria | Berrios | 705 | Se reconozca UPR como servicio esencial |
| 6/26/2017 19:09:54 | Alison | Ramos Suárez | 738 | De acuerdo con la petición |
| 6/26/2017 19:10:07 | Digna | Sánchez | 909 | Que se reconozca lo servicios de ña UPR como esenciales. |
| 6/26/2017 19:10:07 | Manuel | Agosto | 976 | Educación  servicio esencial |
| 6/26/2017 19:10:38 | Ruth | Alonso | 656 | Proteger nuestra Universidad es deber de todo ex alumno |
| 6/26/2017 19:11:26 | Juan | Figueroa | | |
| 6/26/2017 19:11:41 | Mariliana | Bruno | 961 | |
| 6/26/2017 19:11:43 | Lilliana | Gavillan | 970 | Los servicios educativos de la UPR son esenciales para nuestro pueblo. |
| 6/26/2017 19:11:54 | Yozaira | Leon | 926 | |
| 6/26/2017 19:12:37 | Elba | Franco | 952 | UPR necesaria para el desarrollo económico del país. |
| 6/26/2017 19:12:45 | Petra | Hernandez | 707 | Arriba |
| 6/26/2017 19:12:54 | Aida | Berrios | 794 | Upr servicio esencial. |
| 6/26/2017 19:12:56 | Gabriela | Gavillan | 970 | Los servicios educativos de la UPR son esenciales para nuestro pueblo. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:13:06 | Ricardo | Anqueira | 738 | La educación es esencial para el progreso de cualquier pueblo |
| 6/26/2017 19:13:23 | Viana | Ferrer | 791 | La UPR es la mejor inversión que puede hacer el País! |
| 6/26/2017 19:13:50 | Maribel | De León | 969 | Respaldó el serbio de la UPR como esencial |
| 6/26/2017 19:13:57 | Norma | Rodriguez | | |
| 6/26/2017 19:14:05 | Maria | Torres | 918 | |
| 6/26/2017 19:14:28 | Jannell | Santana | 987 | |
| 6/26/2017 19:14:30 | Carlos | Morel | 795 | He leído y estoy muy de acuerdo |
| 6/26/2017 19:14:36 | Lilianet | Rodríguez | 769 | |
| 6/26/2017 19:15:02 | Ana | Cancel | 907 | |
| 6/26/2017 19:15:21 | Marta | Aviles | 983 | La UPR debe ser respaldada 100%.  Es el futuro de Puerto Rico. Tenemos que ayudar a nuestra juventud para que logren alcanzar sus metas.  Necesitamos un pueblo inteligente y la UPR es nuestro futuro.. |
| 6/26/2017 19:15:45 | Joseph | De Jesús Maldonado | | |
| 6/26/2017 19:16:11 | | | | |
| 6/26/2017 19:16:27 | William | Gómez | 778 | |
| 6/26/2017 19:16:28 | Humberto | Martínez | 705 | Afirmativo |
| 6/26/2017 19:16:50 | Bethzaida | Rodriguez Perez | 670 | |
| 6/26/2017 19:17:00 | Manuel | Berrios | 924 | |
| 6/26/2017 19:17:04 | samuel | carlo | 678 | Sin la universidad no puede ver profecionales |
| 6/26/2017 19:17:18 | Lucy | Ramos | 605 | Es muy importante se declare la UPR como servicio esencial. |
| 6/26/2017 19:17:20 | Carlos | Jurado | 771 | |
| 6/26/2017 19:17:53 | Paola | Gonzalez | 627 | |
| 6/26/2017 19:17:54 | Janet | Betancourt | 920 | |
| 6/26/2017 19:18:10 | Dario | Alvarado | 956 | NO A LA JUNTA |
| 6/26/2017 19:18:12 | Ernesto | Rodriguez | 926 | Apoyo la upr |
| 6/26/2017 19:18:25 | Jose | Costa | 659 | |
| 6/26/2017 19:18:39 | Maria De los Ángeles | Rodríguez Toledo | 647 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. AHORA |
| 6/26/2017 19:19:17 | Mazziel | Perez | 656 | |
| 6/26/2017 19:19:56 | Catherine | Gonzalez | 638 | |
| 6/26/2017 19:20:24 | Wilfredo | Santiago | 959 | |
| 6/26/2017 19:20:28 | Abimelec | Nieves Marti | 610 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:20:34 | Ruth | Miranda | 949 | |
| 6/26/2017 19:21:05 | Lilliam | Rivera | O0726 | |
| 6/26/2017 19:21:12 | Liliana | Nazario | 953 | |
| 6/26/2017 19:21:14 | Ebelmar | Concepcion | 926 | UPR es un servicio esencial y espero q así lo entienda el Gobernador de PR |
| 6/26/2017 19:21:15 | jose | colon | 949 | |
| 6/26/2017 19:21:20 | Sharon | Murray | 979 | |
| 6/26/2017 19:21:48 | Marzo | Silén | 976 | |
| 6/26/2017 19:21:50 | RAQUEL | RODRIGUEZ | 969 | La UPR es esencial para la educacion superior en PR |
| 6/26/2017 19:22:09 | Dianne | Rivera | | |
| 6/26/2017 19:22:20 | Carmen | Santiago | 983 | Fondos necesarios para la UPR. |
| 6/26/2017 19:22:26 | Maria | Lartigaut | 917 | |
| 6/26/2017 19:22:26 | Lillian | Bird | 646 | La UPR constituye uno de los servicios esenciales del país. El que garantiza un mejor futuro para la juventud puertorriqueña a base de conocimiento y esfuerzo. Es nuestro deber protegerla. |
| 6/26/2017 19:22:29 | Karlamil | Torres | | |
| 6/26/2017 19:22:43 | Pedro A | Hernandez Avila | 678 | Dispuestos a luchar po Puerto Rico |
| 6/26/2017 19:22:45 | Yesenia | Galíndez | 612 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/26/2017 19:23:56 | Alna | Vargas | | |
| 6/26/2017 19:24:02 | Rosemary | Gonzalez | 612 | |
| 6/26/2017 19:24:13 | IE | Colon | 617 | Firma de la petición para l UPR |
| 6/26/2017 19:24:14 | RAFAEL E | VICENS RODRIGUEZ | 792 | ¡Urge declarer nuestra Universidad como ESENCIAL! |
| 6/26/2017 19:25:11 | Antonia | Serrano | 692 | Nuestra Alma Mater es y siempre será esencial |
| 6/26/2017 19:25:23 | Valerie | Cotto | 777 | La educación pública es esencial |
| 6/26/2017 19:25:24 | Jorge R | Lopez Gonzalez | 00777-6162 | Requerimos y exigimos que se declare la Universidad de Puerto Rico UN SERVICIO ESENCIAL COMO SIEMPRE LO HA SIDO!!! Cordialmente, Jorge R. Lopez Gonzalez, J.D. |
| 6/26/2017 19:25:24 | Lidia | Espada | 705 | Estoy fimando la petición para que se acepté el pedido para que la UPR se declare de necesidad de una Escuela necesaria para la educación puertorriqueña. |
| 6/26/2017 19:25:34 | Ariel | Negrón | 685 | |
| 6/26/2017 19:25:40 | Sylvia | Rivero Navas | 678 | Lucharemos por Puerto Rico |
| 6/26/2017 19:25:52 | Rocío | Rondán | 927 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:26:14 | Iris | Rivera | 956 | |
| 6/26/2017 19:26:22 | Noraida | Agosto | 976 | |
| 6/26/2017 19:27:00 | Noel | Cintron | | UPR es servicio esencial, no recortes. |
| 6/26/2017 19:27:07 | Damarys | Selles | | |
| 6/26/2017 19:27:11 | Reynaldo | Santiago | 627 | Exigimos que se reconoscan como esenciales los servicios educativos que ofrece la upr |
| 6/26/2017 19:28:02 | Isabel | Sanchez | 987 | |
| 6/26/2017 19:28:37 | Daniel | Ruiz | 617 | |
| 6/26/2017 19:28:38 | Angie M | Cruz | 956 | UPR como servicios esenciales |
| 6/26/2017 19:29:25 | Yeraldine | Valerio | | |
| 6/26/2017 19:29:39 | Ivan | Cartagena | 783 | |
| 6/26/2017 19:29:46 | Maribel | Rodríguez | | |
| 6/26/2017 19:29:51 | Grace | Ibanez | 612 | Una educación accesible y pública. |
| 6/26/2017 19:31:03 | Ismael | Jimenez | 953 | De acuerdo |
| 6/26/2017 19:31:06 | Jorge | Garcia | 963 | |
| 6/26/2017 19:31:20 | Liliany | Rodríguez | 767 | |
| 6/26/2017 19:32:32 | luis | kercado | 926 | |
| 6/26/2017 19:32:33 | Valerie | Linera | 745 | |
| 6/26/2017 19:33:03 | Rosa | Vargas | 976 | |
| 6/26/2017 19:33:34 | Arnaldo | Torres Torres | 728 | La UPR es un servicio necesario. |
| 6/26/2017 19:34:08 | Maribel | Torres | 926 | |
| 6/26/2017 19:34:32 | Rafael | López Andino | 976 | |
| 6/26/2017 19:35:03 | ANGEL G | BARRIOS FELICIANO | 927 | AL GOBERNADOR DE PUERTO RICO y a la jueza TAILOR le pedimos que declare a la UPR COMO UN SERVICIO ESENCIAL |
| 6/26/2017 19:35:20 | Jose | Rios | 745 | |
| 6/26/2017 19:35:52 | Irene | Ocasio Peña | 698 | The UPR education system it's essential for our country because is the only education system that provides the essential necessities to those students who are from the middle and low class of Puerto Rico.  Also, we recognize that this is the only system that symbolizes us, as a country, and history. Please, consider and think that this system is the only key of helping the talented students, here in PR and the world. |
| 6/26/2017 19:35:55 | delerick | lozada | 926 | |
| 6/26/2017 19:35:59 | Awilda S. | Navarro | 957 | |
| 6/26/2017 19:36:20 | Carmen | Salgado | 778 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:36:27 | Ana | Santos | O0983 | |
| 6/26/2017 19:36:48 | Maria Isabel | Cuprill | 912 | Apoyo a la UPR y sus recintos. |
| 6/26/2017 19:36:58 | Ana | Ojeda | 778 | No a los recortes |
| 6/26/2017 19:37:38 | Ana | Santos | 34474 | |
| 6/26/2017 19:38:01 | Zayra | Rivera | 769 | |
| 6/26/2017 19:38:08 | Tere | Reyes | 956 | |
| 6/26/2017 19:38:12 | Mónica | Robles | 927 | |
| 6/26/2017 19:38:13 | María Elena | González | | |
| 6/26/2017 19:38:18 | Ignacio | Acevedo | 693 | La educacion es un servicio escencial |
| 6/26/2017 19:38:24 | Christymarie | Rivera | 728 | |
| 6/26/2017 19:38:32 | Yamixa | Rivera | 676 | |
| 6/26/2017 19:39:23 | | | 926 | |
| 6/26/2017 19:39:32 | Pedro A | Santiago Almodóvar | 653 | Mi apoyo a la UPR sea considerada un servicio esencial para nuestros país. |
| 6/26/2017 19:39:32 | Yanina | Lebron | 926 | Sr. Gobernador y otros funcionarios electos, contamos con su compromiso, inteligencia y sensatez declarando la UPR como servicio esencial y tratándola así en el plan fiscal.  Muchas gracias! |
| 6/26/2017 19:39:36 | Carmen | Rodriguez Irizarry | 656 | |
| 6/26/2017 19:40:10 | Javier | Escudero | 725 | |
| 6/26/2017 19:40:20 | Maria del carmen | Negron | 940 | |
| 6/26/2017 19:40:32 | Ana | Labiosa | | |
| 6/26/2017 19:40:40 | Carlos | Fernández | 680 | La UPR me transformó la vida totalmente. Me dió todas las herramientas necesarias para crecer como ser humano y profesional. Me enseño filosofía y también lo que es empatía. La UPR transformó mi vida positivamente, y deseo que siga transformando la vida de las siguentes generaciones. |
| 6/26/2017 19:41:03 | Myrna | Hernandez | 926 | Quiero que la Universidad de PR  sea declarada servicio esencial. |
| 6/26/2017 19:41:05 | NELLY | LOPEZ | 782 | |
| 6/26/2017 19:41:17 | Lourdes | Framil | 927 | |
| 6/26/2017 19:41:43 | Michelle | Nieves | 783 | La UPR es esencial para nuestro país, para nuestros estudiantes que se levantan día a día con el sueño de ser grandes profesionales a través de la educación de nuestro sistema. Soy madre de un Colegial UPRM a orgullo. |
| 6/26/2017 19:42:03 | Maria | Pizarro | 772 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:42:25 | Marilis | Burgos López | 720 | |
| 6/26/2017 19:42:25 | Diana | Rosario | 00727upr | UPR educacion publica accesible para el pueblo |
| 6/26/2017 19:42:55 | Emily | Olivo | 956 | |
| 6/26/2017 19:43:08 | drisharis | gonzalez | 926 | |
| 6/26/2017 19:43:23 | Harry | Rodríguez Cuevas | 983 | UPR esencial |
| 6/26/2017 19:43:42 | Limary | Salgado | 692 | |
| 6/26/2017 19:43:45 | Génesis | Santiago | 949 | |
| 6/26/2017 19:43:59 | Mariel | Medina | 678 | |
| 6/26/2017 19:44:11 | Melissa | Santiago | 007"5 | UPR si |
| 6/26/2017 19:44:22 | judith | Robles | 728 | Còmo es posible que se ignore el valor , intelectual y social de la UPR? Hay  mucho donde cortar, què tal si se comienza por el capitolio? |
| 6/26/2017 19:44:30 | Melisa | Rodriguez | 791 | |
| 6/26/2017 19:44:31 | Sonia | Placeres | 736 | UPR servicio esencial |
| 6/26/2017 19:45:05 | Héctor M. | Pérez-Acosta | 936 | La UPR fue mi gran oportunidad de llegar a ser un profesional competente, para el servicio a mi Pueblo.  Es esencial que se mantenga la institución al servicio de todos. |
| 6/26/2017 19:45:08 | Joviellyhilmarie | Maldonado Colón | | |
| 6/26/2017 19:45:18 | Derick | Velez | 669 | |
| 6/26/2017 19:45:23 | Marga | Lopez | 983 | |
| 6/26/2017 19:45:32 | Myriam | Lopez | 966 | |
| 6/26/2017 19:45:49 | Jorge I. | Marrero Criado | 766 | |
| 6/26/2017 19:45:59 | Pedro | Garcia | 791 | Los servicios que rinde la UPR al Pueblo de Puerto Rico son esenciales. |
| 6/26/2017 19:46:36 | Limary | Salgado | 692 | Exigimos que se reconozcan como essenciales los servicios educativos de la UPR. |
| 6/26/2017 19:46:57 | Sonia | Reyes | 612 | Apoyo este correo |
| 6/26/2017 19:47:00 | Jaime | Aponte | 680 | Que se reconosca la UPR como un gasto esencial. |
| 6/26/2017 19:47:22 | Dhary | Vazquez | 693 | |
| 6/26/2017 19:47:42 | Miriam | Acevedo | | |
| 6/26/2017 19:47:51 | Nelson Enrique | Maldonado Ramos | 949 | |
| 6/26/2017 19:48:01 | José | Vázquez Pérez | 766 | A favor que se protega la UPR |
| 6/26/2017 19:48:44 | Karol | Torres | 729 | |
| 6/26/2017 19:48:56 | Jose R | Ayala-Gonzalez | 637 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:49:01 | Jenny | Ramírez | 727 | Soy producto de la UPR, gracias a una Universidad pública y accesible; mis hermanos y Yo pudimos estudiar. Los 4 continuamos aportando al país y luchando por una mejor Patria. |
| 6/26/2017 19:49:27 | Arturo | Diaz | 919 | |
| 6/26/2017 19:49:41 | Miguel | Figueroa | 624 | |
| 6/26/2017 19:50:14 | Cynthia E. | Concepción Bruno | 682 | Educación en UPR servicio esencial para PR y la juventud que aspira un mejor país con oportunidades igualitarias para toda clase social. |
| 6/26/2017 19:50:16 | Rosa | Negron | 731 | Hay que ayudar la universidad, la educación es excencial para todos |
| 6/26/2017 19:50:35 | Rosalina | Laguna | | |
| 6/26/2017 19:50:39 | Victor | Irizarryy | | |
| 6/26/2017 19:50:41 | Tairene | Hernández | 969 | La Universidad de Puerto Rico es una institución importante para el desarrollo de nuestro país. Se adiestran y se educan los futuros profesionales del país |
| 6/26/2017 19:50:44 | Zair | Gallisa | | |
| 6/26/2017 19:50:52 | Emma | Rodriguez | 969 | |
| 6/26/2017 19:50:53 | Francisco | Gonzalez | 777 | |
| 6/26/2017 19:51:04 | Wanda | Ocasio | 957 | |
| 6/26/2017 19:51:04 | Kevin | Rivera | 730 | |
| 6/26/2017 19:51:34 | MARIA | Colon | 783 | Deseo como ex-alumna se cumplan los acuerdos en beneficios de la UPR. |
| 6/26/2017 19:51:47 | Victor | Estrella | 676 | |
| 6/26/2017 19:51:48 | Thomas | Muriel | | |
| 6/26/2017 19:51:52 | Nelly | Vidal | 917 | |
| 6/26/2017 19:51:55 | | | | |
| 6/26/2017 19:52:01 | William | López | 784 | |
| 6/26/2017 19:52:18 | Hector | Villa | | |
| 6/26/2017 19:52:20 | mercedes | Martínez | 782 | Se reconozca como esenciales  los serv.de la UPR |
| 6/26/2017 19:52:24 | Elsa | Cabrera | 983 | Estoy bien consciente que la Universidad de Puerto Rico debe y tiene los derechos para que siga funcionando, hay miles de estudiantes que dependen de esa institución. |
| 6/26/2017 19:52:26 | Víctor | Inglés | 784 | |
| 6/26/2017 19:52:28 | Marisel | Ortiz | 976 | |
| 6/26/2017 19:52:39 | Evelyn | Sanchez | 915 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:52:40 | | | | La UPR es importante para nuestro pueblo.No permitan que la destruyan. |
| 6/26/2017 19:52:56 | Sonia | Traverso | 602 | Hay que mantener la UPR, es un patrimonio y es esencial para PR |
| 6/26/2017 19:53:10 | Jeanny | CUEVAS | | |
| 6/26/2017 19:53:13 | Vianka | Rodriguez | 646 | |
| 6/26/2017 19:53:16 | Lissette | Negron | 924 | Devuelvan los recortes a la UPR |
| 6/26/2017 19:53:44 | Maria Angelica | Merced Mateo | 778 | Reconozcan servicios esenciales servicios que ofrece la UPR |
| 6/26/2017 19:53:49 | Ramon | Lopez | 660 | Apoyo 100% esta iniciativa. |
| 6/26/2017 19:53:54 | Jose | Jimenez | 613 | |
| 6/26/2017 19:53:56 | | | | |
| 6/26/2017 19:54:03 | Jaime | Rosado | 917 | |
| 6/26/2017 19:54:07 | Andrea N | Sanchez Malave | 736 | |
| 6/26/2017 19:54:08 | Alexis | Breban | 601 | Que reconozcan como esenciales los servicios educativos de la UPR. |
| 6/26/2017 19:54:16 | emerido | perez | 957 | apoyo la upr |
| 6/26/2017 19:54:17 | Nayda | Urbina | 957 | Necesitamos la Universidad para nuestros hijos. Al servicio del pueblo la educación superior a costo acsecible para todos |
| 6/26/2017 19:54:27 | ROSA M | RIVERA | 681 | |
| 6/26/2017 19:54:29 | Emanuel | Rivera Castro | 985 | |
| 6/26/2017 19:54:29 | Sherly | Morales Perez | 791 | |
| 6/26/2017 19:54:33 | Nilda | Colón | 757 | |
| 6/26/2017 19:54:40 | Evelyn | Ortiz | 00987-6039 | La educación universitaria que ofrece la UPR debe ser considerada un servicio esencial. Es la única institución universitaria pública. |
| 6/26/2017 19:54:49 | Rosaibel | Rivera | 926 | |
| 6/26/2017 19:55:01 | Brenda | Guilbe | 717 | No al recorte de presupuesto a la UPR. |
| 6/26/2017 19:55:22 | idalia | bonilla | 681 | Que se reconozcan como esenciales loservicios educativos que ofrece laUPR |
| 6/26/2017 19:55:23 | Jose | Sanchez | 917 | Declaración de la UPR como servicio esencial para el pueblo de Puerto Rico |
| 6/26/2017 19:56:05 | Hector | Marrero | 687 | Todo de acuerdo. Que viva la UPR |
| 6/26/2017 19:56:11 | | | | |
| 6/26/2017 19:56:35 | Jose | Sanchez | 917 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/26/2017 19:56:49 | Brenda | Mejias | 646 | Protejamos la educación pública, es un derecho de todos |
| 6/26/2017 19:56:49 | Joybeth | casiano | 769 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 19:57:47 | Diana E | Rivera | 782 | |
| 6/26/2017 19:58:41 | Siki | Rivera | 956 | No destruyan ntro futuro UPR Esencial |
| 6/26/2017 19:58:55 | Sandra | González | 901 | |
| 6/26/2017 19:58:58 | Maria | Collazo | 727 | No a los recortes de UPR |
| 6/26/2017 19:59:06 | Maria | Vargas | 680 | |
| 6/26/2017 19:59:12 | María L. | Pérez otero | O0985 | No se puede cortar los servicios a la educación de los jóvenes del país, ellos no tienen los recursos para pagar una institución privada, y mucho menos para irse a estudiar fuera del país, eso es indignante, cuando muchos de los que lideran el país, ganan exhorbitantes sueldos, y para colmo sin grados universitarios! #BASTAYA! |
| 6/26/2017 20:00:14 | Brenda | Rodríguez | 678 | |
| 6/26/2017 20:00:34 | | | | |
| 6/26/2017 20:01:26 | Olga | Leòn | 970 | Regresar fondos  a UPR |
| 6/26/2017 20:01:28 | Ricardo | Melendez | | |
| 6/26/2017 20:02:00 | Rosamar | Ramos | 603 | |
| 6/26/2017 20:02:13 | Fabiola | Torres | | |
| 6/26/2017 20:02:34 | Carlos | Quiles | 953 | |
| 6/26/2017 20:02:44 | Luis Alberto | Morales | 773 | UPR Servicio Escencial |
| 6/26/2017 20:03:13 | Estrella | Cardona Loperena | 725 | |
| 6/26/2017 20:04:00 | Dignoralys | Ramos | 692 | |
| 6/26/2017 20:04:37 | | | | |
| 6/26/2017 20:05:01 | Nicole | Borges | 915 | |
| 6/26/2017 20:05:05 | | | | |
| 6/26/2017 20:05:22 | Sonia | Guzman | 988 | El acceso a la educación es un derecho y un servicio esencial. No a la reducción de fondos al sistema de la UPR. |
| 6/26/2017 20:05:28 | | | | |
| 6/26/2017 20:05:29 | Juanita | Arroyo Rivera | 795 | La UPR  LE PERTENECE  a PUERTO RICO Y POR LO  TANTO ES UN SERVICIO ESCENCIAL |
| 6/26/2017 20:05:39 | Sarai | Nieves | 623 | |
| 6/26/2017 20:05:47 | | | | |
| 6/26/2017 20:05:49 | Sonia | Lopez del Valle | 727 | La UPR es un servicio esencial. |
| 6/26/2017 20:05:58 | Jesús | | | |
| 6/26/2017 20:06:13 | Ana Delia | Oquendo-Panelli | O0956 | |
| 6/26/2017 20:06:53 | Ada Lourrdes | Arrufat Vera | 957 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:06:53 | Maria de Lourdes | Diaz | 927 | |
| 6/26/2017 20:07:11 | Luz | Gonzalez | 729 | La educación debemos garantizar la siempre.y oportunidad para todos |
| 6/26/2017 20:07:14 | Wenceslao | Serra | 923 | Declàrese a la UPR como un servicio esencial. |
| 6/26/2017 20:07:22 | Esther | Ayala | 957 | La UPR es esencial.  Es un patrimonio de Puerto Rico |
| 6/26/2017 20:07:23 | Paola | Aviles | 921 | |
| 6/26/2017 20:08:01 | Elba | Rosado | 719 | La UPR, es la base de seguir creciendo como pueblo. |
| 6/26/2017 20:08:05 | Maria | Campbell | 979 | |
| 6/26/2017 20:08:06 | Julio | vazquez | 929 | La UPR es importante y muy nescesaria ! |
| 6/26/2017 20:08:11 | Marta E. | Gonzalez | 659 | |
| 6/26/2017 20:08:28 | Yanise | | | |
| 6/26/2017 20:08:37 | elaine | palmer | 683 | |
| 6/26/2017 20:08:45 | Maria L. | Rivera | 794 | |
| 6/26/2017 20:08:54 | Angel | Suazo | 646 | Very well done |
| 6/26/2017 20:09:19 | Luis Ramón | López Luna | 966 | |
| 6/26/2017 20:09:34 | Rene | Cruz | 778 | UPR Servicio Escencial |
| 6/26/2017 20:09:53 | Lisbeth | Bernard | 601 | |
| 6/26/2017 20:10:00 | Olga | Ghigliotty | 623 | La UPR es un servicio esencial para nuestro país. Es nuestra universidad pública, accesible y de calidad. |
| 6/26/2017 20:10:08 | Luis | Pérez | 957 | |
| 6/26/2017 20:10:17 | Ivette | Medina | 969 | |
| 6/26/2017 20:10:30 | María | Rodríguez | 698 | La UPR es uno de los mejores y excelentes centros de enseñanza de E. U. Debemos conservarlo y mejorarlo. |
| 6/26/2017 20:10:38 | Pedro | Jimenez | 8851 | Que eliminen todos los recortes e inviertan más dinero en la upr |
| 6/26/2017 20:11:13 | Jescel | Rolon | 950 | Upr |
| 6/26/2017 20:11:22 | Haimie | Gauthier Sevillano | 976 | |
| 6/26/2017 20:12:00 | luz Mariela | Alayón | 921 | Exigimos que se declare la universidad servicio esencial |
| 6/26/2017 20:12:02 | Raúl | Pino | 979 | |
| 6/26/2017 20:12:42 | | | | |
| 6/26/2017 20:12:54 | Marilyn | Miranda Ramos | 610 | La educación es esencial para todo individuo y un pueblo sin educación es un pueblo vacío. |
| 6/26/2017 20:12:58 | Ramon | Diaz-Morales | 949 | Exigimos que se considere la UPR como Servicio Escencial y se le de a la UPR un presupuesto Gubernamental de acuerdo al % establecido hace muchos años atras. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:13:07 | Juan | Perez Emmanuelli | 674 | Es necesario que se considere la educación superior pública como un servicio esencial en nuestra sociedad. Es uno de los pilares en los que debe descansar nuestro desarrollo futuro como pueblo. |
| 6/26/2017 20:13:14 | Mike | Perea-Vicente | 680 | |
| 6/26/2017 20:13:22 | María | Hernández | 791 | |
| 6/26/2017 20:14:00 | Oquicha | Espiritu | 923 | Soy una ex alumna de la UPR, y puedo decir que gracias a mi alma mate soy una persona con un buen trabajo y todo gracias a los grandes profesionales qué hay allí. |
| 6/26/2017 20:14:10 | Israel | Morales | 969 | Por supuesto que la UPR es esencial! |
| 6/26/2017 20:14:29 | Giselle | Morales | 953 | |
| 6/26/2017 20:15:09 | Jaime | Ortiz | 969 | La UPR es supéresencial para nuestro país como motor para desarrollar nuestra juventud el cual es el futuro como nación. No quiero que este ni ningún gobierno la destruya por puros caprichos como lo quiere este gobernador. Al igual que quieren destruir nuestro sistema de salud. |
| 6/26/2017 20:15:24 | Elizabeth | Otero | 982 | Que se revierta el recorte de dinero. |
| 6/26/2017 20:15:24 | Luis | Cordero Gonzalez | 921 | I'M graduated from Upr Rio Piedras .I want that the Junta de Control Fiscal protect it. |
| 6/26/2017 20:15:24 | Lian | Anglada | 766 | |
| 6/26/2017 20:15:51 | Lyanne | Ortiz | 662 | |
| 6/26/2017 20:15:55 | Angel | Matos | 957 | |
| 6/26/2017 20:16:26 | Raily | Diaz | 739 | La upr es demasiado importante para el desarrollo social, cultural y económico!!!! |
| 6/26/2017 20:16:40 | Valeria | González | 616 | |
| 6/26/2017 20:16:50 | Oziel | Quiles | 979 | |
| 6/26/2017 20:17:19 | Katherine | Zamora | 731 | |
| 6/26/2017 20:17:20 | Moira | Rivera | 735 | La UPR debe ser prioridad en la agenda de país, es un servicio ecsencial. No a los recortes. |
| 6/26/2017 20:17:21 | Gerardo | Villafañe | | |
| 6/26/2017 20:17:50 | Gloria | Sanchez | 719 | |
| 6/26/2017 20:17:53 | Elba | Perez Otero | 612 | |
| 6/26/2017 20:17:56 | Valeria | Carlo Ruiz | 956 | |
| 6/26/2017 20:18:27 | Carmen | Rivera | 736 | |
| 6/26/2017 20:18:46 | Myrna | Santiago | 682 | La UPR es un servicio esencial para Puerto Rico.  Soy producto de la UPRM -RUM y maestra de escuela pública, y no me voy de mi país. |
| 6/26/2017 20:18:51 | minerva | arroaga | 924 | |
| 6/26/2017 20:19:04 | Rosannie | Mercado Cordero | 687 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:19:11 | Eunice | Mercado | 730 | Los servicios que provee la UPR son esenciales. |
| 6/26/2017 20:19:17 | Isaac | Alvarado | 976 | Establecer la Universidad de Puerto Rico como servicio esencial |
| 6/26/2017 20:19:19 | Elines | Serrano Figueroa | 612 | Auditoría ahora |
| 6/26/2017 20:19:43 | ruben | martinez | 780 | |
| 6/26/2017 20:19:45 | Giana | Ilarraza | 692 | |
| 6/26/2017 20:19:58 | Rafael | Polanco | 736 | |
| 6/26/2017 20:20:16 | Thallia | Malavé Mendez | | La UPR es mi hogar |
| 6/26/2017 20:20:49 | Jessica | Ruiz | 985 | La UPR es un servicio esencial de PR. Es el único Centro Docente que pueden costear la mayoría de las familias en PR que viven en nivel de pobreza. Yo tuve la oportunidad de estudiar en la UPR, sino hubiese sido por la UPR nunca hubiese podido estudiar porque somos de una familia de muy bajos recursos económicos.. Gracias a la UPR soy una profesional que ahora cuenta con un empleo adquirido gracias a la educación de la UPR, y gracias a mi trabajo ahora yo puedo cuidar costear el cuidado de mis padres, Que tanto hicieron por mi. |
| 6/26/2017 20:21:00 | Jose | Giboyeaux | 976 | |
| 6/26/2017 20:21:07 | Jesuhan | Polanco | | |
| 6/26/2017 20:22:37 | Diego | Bonet | | |
| 6/26/2017 20:22:59 | samuel | rivera | 961 | |
| 6/26/2017 20:23:00 | William | Torres | 33458 | |
| 6/26/2017 20:23:05 | | | | |
| 6/26/2017 20:23:09 | Millie | Labo | 792 | |
| 6/26/2017 20:23:15 | Hilda | Nieves | | |
| 6/26/2017 20:23:21 | Cruz M | Morales | O0983 | Por nuestros estudiantes talentosos y de pocos recursos económicos. |
| 6/26/2017 20:23:22 | Daniela | Rivera | 976 | La UPR es del pueblo y para el pueblo |
| 6/26/2017 20:23:26 | | | | |
| 6/26/2017 20:23:32 | CARLOS | Toledo | 637 | Estamos de acuerdo. |
| 6/26/2017 20:23:46 | Carmen | Lugo | 949 | Que se registra los fondos a la UPR |
| 6/26/2017 20:23:51 | ANA | Ortiz | 736 | En la unión está la fuerza. |
| 6/26/2017 20:23:59 | Melinda | Chapman | 00778-9998 | POR es un servicio esencial para el futuro de Puerto Rico. |
| 6/26/2017 20:24:09 | Lucy | Otero | 687 | |
| 6/26/2017 20:24:18 | Jose Ruben | Acevedo | 688 | |
| 6/26/2017 20:24:23 | Teresa | Barajas | 915 | Mi apoyo incondicional para con el sistema universitario UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:24:24 | Francis | Coto | 959 | Viva la UPR! |
| 6/26/2017 20:24:36 | Csrnen | Hernandez | 662 | Lo apoyo |
| 6/26/2017 20:24:50 | Glorimar | Arias | 983 | |
| 6/26/2017 20:24:57 | Vilma | García | 718 | |
| 6/26/2017 20:25:05 | Daniel | Rodriguez | 603 | Que reconosca la UPR como servicio esencial. |
| 6/26/2017 20:25:11 | Rafael | Bernal Martinez | 769 | |
| 6/26/2017 20:25:26 | Vilma | Kercado | 911 | Estamos cuidando el futuro de nuestra PATRIA y la UPR es escencial en el mismo. |
| 6/26/2017 20:25:38 | David | Luciano | 976 | |
| 6/26/2017 20:26:29 | Aranice | Gonzalez | 676 | |
| 6/26/2017 20:26:41 | Milagros | Cabral | 727 | |
| 6/26/2017 20:26:43 | Enid | Veha | 966 | |
| 6/26/2017 20:26:44 | Marta | Narvaez | | |
| 6/26/2017 20:26:48 | LIZA | Marques | 926 | |
| 6/26/2017 20:27:03 | Jorge | Alvarado | | |
| 6/26/2017 20:27:06 | Oziel | Quiles | | |
| 6/26/2017 20:27:58 | Lourdes | Romero | 766 | |
| 6/26/2017 20:28:30 | Arelis | Baerga | 925 | De acuerdo |
| 6/26/2017 20:28:31 | | | | |
| 6/26/2017 20:28:33 | Nahirlynn | Morales | | |
| 6/26/2017 20:28:38 | Liz ileen | Garcia Nieves | 739 | Exigimos lo justo para nuestros jóvenes y x todos y x mi hija |
| 6/26/2017 20:28:50 | Pablo | Marrero | 959 | |
| 6/26/2017 20:29:04 | Kiaraliz | Rivera | | |
| 6/26/2017 20:29:09 | Zulmaris | Suarez | 921 | Los que hoy están en el poder! Todos tiene grado de alguna UPR, deseo que mi hija tenga la misma posibilidad. La Educación No se negocia. |
| 6/26/2017 20:29:39 | Nora | Flores | 959 | Captcha |
| 6/26/2017 20:29:58 | Irene | Ocasio | 622 | |
| 6/26/2017 20:30:04 | Maribel | Figueroa | 718 | |
| 6/26/2017 20:30:07 | Maria | Toledo | 969 | |
| 6/26/2017 20:30:17 | Francisco | Guzmán | 737 | |
| 6/26/2017 20:31:23 | Ivette | Rodriguez | 791 | Por favor ,hacer auditoria y descubrir los responsables |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:31:26 | Julia | Morales | 949 | |
| 6/26/2017 20:32:28 | Edwin | Torres | | |
| 6/26/2017 20:32:45 | Ada | Torres | O0745 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 20:32:49 | nmp | Segui | 662 | |
| 6/26/2017 20:33:07 | Nadia | Caraballo | | |
| 6/26/2017 20:33:14 | Maria | Velez | 683 | |
| 6/26/2017 20:33:18 | Elba | Emmanuelli | 681 | |
| 6/26/2017 20:33:19 | Janice | Medina Eliza | 681 | UPR es un servicio esencial por favor tengo 2 hijos estudiantes y no tengo becas y soy  madre jefa familia sola |
| 6/26/2017 20:33:37 | Fabiola | Casanova | 925 | |
| 6/26/2017 20:33:43 | | | 926 | |
| 6/26/2017 20:34:05 | Yadira | Moran | 936 | Yo firmo la petición necesitamos seguir la lucha por Puerto Rico y nuestra Universidad |
| 6/26/2017 20:34:24 | Magaly | Martinez | | |
| 6/26/2017 20:34:54 | Mercedes | Rivera | 616 | |
| 6/26/2017 20:34:55 | Nashaly | Saldana | | |
| 6/26/2017 20:35:02 | E | MP | | |
| 6/26/2017 20:35:07 | Marily | Lopez | 719 | La educación es la llave al conocimiento.Es lo que nos define del ser irracional. |
| 6/26/2017 20:35:19 | Rosa | Matos | 778 | |
| 6/26/2017 20:35:42 | Gisselle | O'Neill | 637 | Si! |
| 6/26/2017 20:35:50 | Arturo | Ramirez | | |
| 6/26/2017 20:35:54 | Myrna | Santiago | 612 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 20:36:35 | Rafael | Mediavilla | 791 | Nuestra universidad debe ser catalogada como logar esencial de servicios educativos para todos. |
| 6/26/2017 20:36:42 | Marisol | Suarez | 924 | La UPR es un servicio esencial |
| 6/26/2017 20:37:24 | Luis | Santiago | 953 | Apoyo la medida y el esfuerzo. |
| 6/26/2017 20:38:39 | Ethel | Rullan | 614 | La UPR es de Puerto Rico. Nuestra sociedad necesita educacion! |
| 6/26/2017 20:38:52 | Marlene | Giraldo | 959 | servicio esencial la upr |
| 6/26/2017 20:39:09 | Jose | Cruz | 924 | La universidad no es el problema |
| 6/26/2017 20:39:41 | Nereida | Ortiz | 778 | Considero UPR servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:40:05 | Anel | Cruz | 729 | Porque un pueblo sin educación es un pueblo muerto. La educación de un país debería ser prioridad e intocable. UPR es esencial |
| 6/26/2017 20:40:30 | Marcos | Aviles | 901 | |
| 6/26/2017 20:40:54 | Nilda I | Velez | 681 | |
| 6/26/2017 20:40:57 | Janice | Lassalle | 676 | |
| 6/26/2017 20:40:58 | | | | |
| 6/26/2017 20:41:34 | Midiam | Maisonet | 923 | Exijo que se eliminen los recortes de fondos a la Universidad de Puerto Rico. |
| 6/26/2017 20:41:36 | Pablo | Diaz | 595 | Exigimos que el gobierno escuché el reclamó estudiantil. |
| 6/26/2017 20:42:04 | | | | |
| 6/26/2017 20:42:08 | Mayra | Ramirez | 682 | |
| 6/26/2017 20:42:19 | Víctor | Rivera Meléndez | 901 | La Universidad es de todos. Su función principal es educar futuras generaciones. Sin universidad no hay futuro. |
| 6/26/2017 20:42:21 | Carlos | Rodriguez-Sallaberry | 680 | |
| 6/26/2017 20:42:43 | Jacqueline | Alvarado | 949 | El pueblo exige democracia; tranpa rencias en los procesos y sobretodo que se audite la deuda |
| 6/26/2017 20:42:47 | lui | resto | 725 | |
| 6/26/2017 20:43:09 | Liliana | Taboas | | |
| 6/26/2017 20:43:21 | Christopher | Diana | 982 | |
| 6/26/2017 20:44:01 | Idalia | Medina | 957 | |
| 6/26/2017 20:44:13 | Emerito | Febus | 757 | Las Necesidades de obligación no deben ser trastocadas crearía incertidumbre en el País, mucho menos a la UPR. .. |
| 6/26/2017 20:44:19 | Jeannette | Quinones | 926 | La UPR es el corazón y el futuro de PR |
| 6/26/2017 20:44:21 | Jose Rafael | Coss Ponton | 907 | Favorezco que se reconozca la UPR, como un servicio esencial. |
| 6/26/2017 20:44:23 | Arnaldo | Bravo | PR00603 | Todo Gobierno tiene la responsabilidad de garantizar a los habitantes del Pueblo que gobiernan lo siguiente: EDUCACIÓN, SALUD, TRABAJO y SEGURIDAD que posibilite una vida digna. Lamentablemente vemos que históricamente esto va disminuyendo en cada faceta de su gestión, independientemente del sistema de turno, y lo que estaba quedando menos afectado (educación) resulta ahora que sufre la amenaza de una muerte anunciada. La eficiencia y efectividad de un sistema educativo no se obtiene eliminando recursos sino identificando y arreglando aquellos aspectos que la condicionan y limitan su desarrollo. Se necesita un filósofo  !!!!!!! |
| 6/26/2017 20:44:45 | Maria | Rodriguez | 736 | |
| 6/26/2017 20:45:04 | Maria | Miranda | 617 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:45:32 | Marcos | Lasalle | 917 | La educación pública es esencial en cada país!! Vivan los estudiantes!! |
| 6/26/2017 20:45:41 | Dylayla | Reveron | 926 | |
| 6/26/2017 20:45:45 | Judith | Roman Mercado | 949 | |
| 6/26/2017 20:45:49 | Yadira | Quiles | 738 | Por la educación de mis hijas |
| 6/26/2017 20:46:03 | Michele | Lentz | 698 | |
| 6/26/2017 20:46:15 | Servando | Diaz | 791 | |
| 6/26/2017 20:46:39 | Lydia | Sanchez | 926 | UPR es esencial |
| 6/26/2017 20:46:42 | Sariluz | Martin | | |
| 6/26/2017 20:46:49 | Judiann | Cruz | 957 | |
| 6/26/2017 20:46:52 | Myriam | Rivera | 687 | Necesitamos rescatar nuestro principal centro docente |
| 6/26/2017 20:46:58 | Irm | Figueroa | 959 | Solicito que la UPR se incluya en servicios esenciales. |
| 6/26/2017 20:47:24 | Anabel | Varela | 650 | Estoy a favor de que mantengan a Nuestra Universidad en una de las posiciones más alta de nuestro país, ya que es donde se completa la enseñanza de nuestra población para el futuro. Ahí no se debe tocar ni el presupuesto y menos recotarlo, pero sí estoy a favor de que se audite sus finanzas. Por nuestro bienestar de nuestro país y otros, por la juventud y todos los que quieran llegar altos, somos el buen ejemplo de la educación. Espero que mi argumento sea escuchado... |
| 6/26/2017 20:47:49 | Maribel | Campos | 971 | |
| 6/26/2017 20:47:54 | Betsali | Zayas Morales | 739 | |
| 6/26/2017 20:47:57 | Alexandra | Cherena | 646 | Apruebo este petición |
| 6/26/2017 20:47:57 | Felipe | Morales | 650 | |
| 6/26/2017 20:48:33 | Pablo | Diaz | 595 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la universidad de puertos rico. |
| 6/26/2017 20:49:35 | Wilma | Mercado Rey | 693 | La UPR es esencial y muy importante para nuestro pueblo, estudiantes a nivel educativo |
| 6/26/2017 20:49:59 | Nancy | Sanchez | 979 | Definitivamente que la UPR es un servicio escencial y primordial para esta sociedad, en especial para los de escasos recursosYO. Que se otro.modo no hubiese alcanzado mis metas profesionales. Y más importante, una NACIÓN sin educación es un monigote de.los poderosos y mafiosos |
| 6/26/2017 20:50:35 | Lyane | Pastrana | 792 | |
| 6/26/2017 20:50:35 | Aida | Soyo | | |
| 6/26/2017 20:50:38 | Nydia | Alicea | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:51:00 | Agnes | Hernandez | 613 | Es esencial la UPR para  Puerto Rico, mis hijos son egresados del mejor sistema universitario del país y a si mismo que siga sirviendo a las nuevas generaciones. |
| 6/26/2017 20:51:16 | Jose | Santiago | 968 | |
| 6/26/2017 20:51:26 | Juan | Luis | 631 | Necesitamos que lo reconoscan como esenciales los servicios educativos que ofrece la UPR para que mis hijas tengan la mejor educacion en mi pais como lo tuve yo. |
| 6/26/2017 20:52:25 | Wanda | Bauzá Colón | 921 | |
| 6/26/2017 20:52:27 | Ruth | Velazquez | 792 | |
| 6/26/2017 20:52:32 | Paquita | Lopez | 927 | |
| 6/26/2017 20:53:10 | Midnela | Acevedo | 936 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 20:53:39 | Olga | Pacheco | 735 | |
| 6/26/2017 20:54:22 | Sheila | Ojeda | 918 | |
| 6/26/2017 20:55:01 | Eduardo | Campos | | |
| 6/26/2017 20:55:13 | Mariela | Vargas | 987 | UPR servicio esencial |
| 6/26/2017 20:55:32 | | | | |
| 6/26/2017 20:55:38 | Angelly | Salas | 676 | |
| 6/26/2017 20:55:44 | Kevin | Ortiz Ramos | 754 | |
| 6/26/2017 20:56:02 | Arturo | Ramos Dalmau | | |
| 6/26/2017 20:56:12 | Wanda | Bauzá Colón | 921 | |
| 6/26/2017 20:56:18 | Sarah | Vazquez | 936 | |
| 6/26/2017 20:56:18 | David | Quiles | 78628 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. Soy graduado de la UPR clase 1979. |
| 6/26/2017 20:57:04 | Rafael | Roman | 614 | |
| 6/26/2017 20:57:06 | Pablo | Diaz | 595 | El pueblo exige que se le brinden los servicios que requiere la upr para continuar funcionado. |
| 6/26/2017 20:57:21 | Elba | Zayas | 794 | |
| 6/26/2017 20:57:42 | Esteban | Rivera Bonano | 00791-9210 | Mantener la UPR como esencial |
| 6/26/2017 20:58:19 | Neysa | Orraca | 960 | |
| 6/26/2017 20:58:23 | David Rafael | Quiles | 78628 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 20:58:38 | Ylenia | Ayala Olivero | 926 | |
| 6/26/2017 20:58:40 | Doris | Gaetan | 693 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 20:58:44 | Gloria | Mendoza | 869 | |
| 6/26/2017 20:58:53 | Mayra | Echevarría | | |
| 6/26/2017 20:59:40 | Maricelys | Ocasio | 653 | |
| 6/26/2017 20:59:44 | Mabel | Pola | 909 | |
| 6/26/2017 20:59:58 | Elmer | Montalvo | 662 | No recortes a la upr |
| 6/26/2017 21:00:21 | Elba | Zayas | 794 | UPR servicio esencial |
| 6/26/2017 21:00:27 | Danya | Ramis | 685 | La UPR es esencial para la educación y juventud de este pais. |
| 6/26/2017 21:00:38 | Oscar | Soto | 659 | |
| 6/26/2017 21:00:55 | Jose | Figarella | 902 | La UPR es de PR |
| 6/26/2017 21:00:59 | Myrta | Belen | 926 | UPR es un servicio escencial |
| 6/26/2017 21:01:09 | Yarimar | Negrom | 726 | |
| 6/26/2017 21:01:13 | Francisco | Robles | 738 | |
| 6/26/2017 21:01:14 | Jonathan | Rivera | 690 | |
| 6/26/2017 21:01:19 | DORIS | García | 698 | |
| 6/26/2017 21:01:41 | Niletza | Adorno | 957 | |
| 6/26/2017 21:01:47 | Ayeisha | Gandía | 985 | |
| 6/26/2017 21:02:15 | wildaWilda | Rodriguez Plaza | 968 | |
| 6/26/2017 21:02:42 | Amarillys | Rivera | 924 | |
| 6/26/2017 21:02:45 | Gilberto | Perez | 956 | |
| 6/26/2017 21:03:41 | David | Santiago-Ramos | 603 | La UPR es esencial. |
| 6/26/2017 21:03:58 | Camila | Elías | 681 | |
| 6/26/2017 21:04:15 | Heidy | Lopez | 926 | |
| 6/26/2017 21:04:32 | Berenice | Caraballo | 698 | La UPR es imprescindible y esencial. Ha creado profesionales de excelencia que han contribuído no solo al bienestar de PR sino del mundo entero. Porque en cualquier lugar hay egresados dando lo mejor de sí para lograr un planeta mejor. |
| 6/26/2017 21:04:56 | Jose Luis | Rolon | 927 | |
| 6/26/2017 21:05:04 | Collette | Jimenez | 976 | |
| 6/26/2017 21:05:41 | Alison | Rodriguez | 674 | |
| 6/26/2017 21:05:50 | Evelyn | Sanchez | 959 | |
| 6/26/2017 21:05:59 | gloria | negron | 959 | No más recortes de lis que ya hemos hecho con la congelación de plazas, no aumentos desde hace años, etc. |
| 6/26/2017 21:06:03 | Luis E | Soriano P | 926 | Apoyo esta justa causa |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 21:06:09 | Antonio | Santiago | 602 | La universidad en esencial para nuestro pais? |
| 6/26/2017 21:06:27 | Ana | Vargas | 678 | |
| 6/26/2017 21:07:18 | Luis | Bonet | 927 | Soy graduado del Colegio de Mayaguez con un grado de ingenieria electrica. Con esta nota exhorto a la Junta a que declare la Universidad como una entidad que brinda servicios esenciales a PR |
| 6/26/2017 21:07:27 | Norma | Martinez | 617 | La UPR es esencial en la educación de este país. Otros países dan gratis la educación universitaria a los residentes No a quitar fondos a UPR! |
| 6/26/2017 21:08:01 | Maribel | Garcia | | |
| 6/26/2017 21:09:31 | Jean | Cortes | 725 | |
| 6/26/2017 21:09:35 | Lydia | Collazo | 725 | Apoyo a los estudiantes !!! |
| 6/26/2017 21:09:39 | Andrea | Cordero | 676 | |
| 6/26/2017 21:09:57 | Melixa | Mangomé | 603 | Exigimos se reconozcan como esenciales los serivicios educativos que ofrece UPR |
| 6/26/2017 21:10:44 | Marta | Lugo | 656 | |
| 6/26/2017 21:10:47 | Marylourdes | Arocho | 685 | |
| 6/26/2017 21:10:55 | Jose | Rodriguez | 622 | |
| 6/26/2017 21:10:59 | Migdalia | Pabon | 921 | |
| 6/26/2017 21:11:03 | | | | |
| 6/26/2017 21:11:47 | Maria | Velez | 653 | |
| 6/26/2017 21:11:50 | Julio | Alejandro | 998 | |
| 6/26/2017 21:11:52 | María | Rivera | 916 | |
| 6/26/2017 21:12:19 | Moises | Reyes Perez | 612 | |
| 6/26/2017 21:12:52 | Michelle | Cubano | 959 | |
| 6/26/2017 21:13:22 | Laura | Ruiz | | |
| 6/26/2017 21:13:54 | Carlos | Reyes-Rosado | 00961-8566 | Universidad=Conocimiento Universal |
| 6/26/2017 21:13:56 | Rafael | Vidal | 921 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/26/2017 21:14:15 | David | Leon | 976 | Gracias por lo que haces por puerto rico siempre serás recordado por uno de los mejores gobernadores de PR |
| 6/26/2017 21:14:38 | Yadhira | Ramírez | | |
| 6/26/2017 21:15:17 | Amalia | Lluch | 917 | |
| 6/26/2017 21:15:29 | Leonardo | Rodriguez | 923 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 21:15:30 | Nilsa | Rodríguez | 987 | La UPR es esencial al proyecto de país que queremos, necesitamos y merecemos. La formación que se ofrece redunda en la innovación ir nos urge. |
| 6/26/2017 21:15:47 | Roberto | Rodriguez | 646 | Que se declare como esencial la educacion y por ende la UPR |
| 6/26/2017 21:16:04 | Marie | Valcarcel | 723 | |
| 6/26/2017 21:16:15 | Osvaldo | Rodriguez | 726 | Los servicios educativos que ofrece la UPR son el proyecto social más importante de nuestro pais. Exijo se reconozca como servicio educativo esencial. |
| 6/26/2017 21:16:49 | Mally | Dominguez | 926 | Favor escuche el reclamo de nuestro país |
| 6/26/2017 21:16:50 | Mónica | González | 961 | UPR |
| 6/26/2017 21:16:51 | Edwin | Cotto | 961 | La UPR es el motor del desarrollo económico. |
| 6/26/2017 21:17:09 | Luis | Negron | 00968-3329 | |
| 6/26/2017 21:17:11 | Iris | Soto | 680 | Justicia para la UPR y PR |
| 6/26/2017 21:19:06 | Orlando | Ramos | 687 | |
| 6/26/2017 21:19:11 | Luis | Adorno | 959 | No más recortes |
| 6/26/2017 21:19:23 | Gladys | Contreras | | |
| 6/26/2017 21:19:36 | Isamar | Irizarry | 612 | Es un orgullo del país. Donde van a ir a prepararse los pobres???? Que somos los que estamos sacando la cara por este país!!!!!!!Por Dios...que se haga justicia . |
| 6/26/2017 21:19:51 | Angel | Figueroa | 987 | |
| 6/26/2017 21:20:50 | Maria | Cintron | | |
| 6/26/2017 21:21:42 | Carmen A | Oliveras | 960 | |
| 6/26/2017 21:22:04 | Frank | Rodriguez | 738 | UPR Servicio Esencial ! |
| 6/26/2017 21:22:10 | Daniel | Deida | | |
| 6/26/2017 21:22:14 | Netlybel | Martinez | 677 | Anhelo que se reconozca los servicios de UPR como esenciales para el país, para la juventud y para el futuro. |
| 6/26/2017 21:22:45 | Rosana | Morales | 612 | |
| 6/26/2017 21:23:00 | | | | |
| 6/26/2017 21:23:25 | Angie | Molina | | |
| 6/26/2017 21:23:43 | Zilkia | Santos | 725 | |
| 6/26/2017 21:24:14 | Julissa | Morales | 692 | |
| 6/26/2017 21:24:57 | Mayra | Alicea | 652 | |
| 6/26/2017 21:25:28 | Gilarys | Rodriguez | 966 | |
| 6/26/2017 21:25:46 | Jose | Morales | 785 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 21:25:53 | Shell M. | Rivera | 725 | UPR es un Servicio Escencial. |
| 6/26/2017 21:26:37 | Encarnación | Rivera | O0976 | Es hora q nos unamos como pueblo para defender el primer Centro Docente de PR, la UPR . |
| 6/26/2017 21:26:41 | Sofia | Castro | 716 | SALVEMOS LA UPR DE LOS BUITRES |
| 6/26/2017 21:26:44 | William | Martinez | 782 | La educación es el corazón de un pueblo. |
| 6/26/2017 21:27:44 | Nestor | Torres | 953 | Educación en la UPR es esencial. |
| 6/26/2017 21:28:14 | Joanselle | Ortiz | 795 | |
| 6/26/2017 21:29:20 | Laurymar | De Jesús | 627 | Un país no puede progresar sin Educación...y la UPR le ofrece al país una educación superior de excelencia...mejor q cualquier universidad privada... |
| 6/26/2017 21:29:23 | Ivonne | Melecio | 725 | La UPR es un patrimonio nacional. |
| 6/26/2017 21:29:23 | Luis | Alers | 976 | Protegerla.  Es la mejor universidad de nuestro País!   Soy estudiante. |
| 6/26/2017 21:30:05 | Fernando | | | |
| 6/26/2017 21:30:18 | Miguel | Concepcion | 605 | La educación  es un servicio esencial |
| 6/26/2017 21:32:23 | Marisol | Rodroguez | 907 | Exigimos que se reconozcan como servicios esenciales los servicios educativos que ofrece la UPR nuestro primer centro docente. |
| 6/26/2017 21:32:31 | ANA | PICO | 959 | La educacion universitaria es un servicio esencial |
| 6/26/2017 21:32:43 | O | Cantres | | La universidad es el patrimonio mas importante de nuestro pais |
| 6/26/2017 21:32:55 | Lucylle | Castaneda | 14203 | |
| 6/26/2017 21:33:04 | Eliott | Velazquez | 627 | |
| 6/26/2017 21:33:27 | Nydia | Velazquez | 610 | |
| 6/26/2017 21:33:46 | Ruben | Negron | 956 | |
| 6/26/2017 21:34:01 | Nashaly | Collazo Villodas | 716 | UPR servicio esencial |
| 6/26/2017 21:34:04 | Sylvia | Ramos | 920 | |
| 6/26/2017 21:34:05 | Eydi | Lamboy | 693 | |
| 6/26/2017 21:34:07 | Ana | Díaz | 926 | |
| 6/26/2017 21:34:36 | | | | |
| 6/26/2017 21:34:47 | | | | |
| 6/26/2017 21:35:13 | Agapita | Rodriguez | | |
| 6/26/2017 21:36:15 | Ana | Ortiz | 693 | si esencial |
| 6/26/2017 21:36:37 | Héctor | López | 33460 | |
| 6/26/2017 21:37:01 | AWILDA | BARLUCEA MATOS | 936 | Exigimos Se Reconozcan Como Esenciales Los Servicios Que Ofrece La U.P.R. |
| 6/26/2017 21:37:06 | Carmen | Diaz | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 21:37:06 | Luzaury | Jiménez Casanova | 921 | |
| 6/26/2017 21:37:32 | Glenda | Carrión | 976 | Quiero que reviertan los recortes a la UPR |
| 6/26/2017 21:37:33 | Juan | Otero | 961 | |
| 6/26/2017 21:37:42 | Bárbara | Barreto | 739 | |
| 6/26/2017 21:38:05 | Edwin | Garcia | 784 | Salvemo la upr |
| 6/26/2017 21:38:16 | Nilda | Medina | | |
| 6/26/2017 21:38:21 | Zulma | Rexach | 738 | |
| 6/26/2017 21:39:05 | Doris | Silva | 662 | La educación es primero. |
| 6/26/2017 21:39:19 | Inara | Ferrer | 791 | |
| 6/26/2017 21:39:52 | | | | |
| 6/26/2017 21:40:43 | Nelson | Vargas | 703 | |
| 6/26/2017 21:41:11 | Angel | Rosas | 716 | Exigimos que se reconozcan como servicios esenciales los servicios educativos  de la upr |
| 6/26/2017 21:41:30 | Josefina | Peña | | La educacion es un servicio esencial, no pueden dejar inoperante a la universidad de Puerto Rico. Un pueblo sin una buena educación está destinado al fracaso. Reconozco lo importante que es la UPR aunque nunca estudie allí y trabajo en una universidad privada |
| 6/26/2017 21:42:51 | Vanessa | Claudio | 736 | Mi universidad será la de mi hijo también. |
| 6/26/2017 21:43:25 | Carmen Maria | Rodriguez | 976 | |
| 6/26/2017 21:44:25 | Walter | Bonilla | 603 | |
| 6/26/2017 21:44:53 | Josue | Correa | 646 | Soy graduado de la UPR Río Piedras y debe de existir esta institución y todo lo que ella brinda. |
| 6/26/2017 21:45:10 | Awilda | Barlucea | 936 | ESCUCHEN AL PUEBLO DE PUERTO RICO !!! |
| 6/26/2017 21:45:29 | Ivette | morales | 34771 | |
| 6/26/2017 21:45:37 | Jose | Holguin | | |
| 6/26/2017 21:45:53 | Rebeca | Dohnert | | |
| 6/26/2017 21:46:05 | Zaimaris | Irizarry | 778 | La universidad es un servicio esencial para Puerto Rico |
| 6/26/2017 21:46:19 | Agnes L | Charles Torres | 983 | La UPR es esencial para Puerto Rico |
| 6/26/2017 21:46:41 | Ricardo | Dox | | |
| 6/26/2017 21:47:07 | Lucila | Pagan | 926 | |
| 6/26/2017 21:47:21 | Nelida | Rojas | 678 | La UPR debe ser considerada un servicio esencial. |
| 6/26/2017 21:47:50 | Damaris | De León | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la Universidad de Puerto Rico!!! |
| 6/26/2017 21:48:01 | Edgardo | Velez | 969 | Los servicios de la  Universidad  de Puerto Rico son esenciales. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|-----------|--------|----------|----------|---------------------|
| 6/26/2017 21:48:02 | Heldimary | Garcia | 987 | |
| 6/26/2017 21:48:13 | Grace | Ramos | 976 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 6/26/2017 21:48:33 | Adelaida | Pietri | 921 | |
| 6/26/2017 21:48:33 | Marb | Berrios | | |
| 6/26/2017 21:49:02 | Manuel | Falcon | 703 | Nesecitamos la universidad de Puerto Rico y todos sus recintos |
| 6/26/2017 21:49:03 | Melissa | Carrasquillo | 908 | |
| 6/26/2017 21:49:07 | Loraine | Rodríguez | 985 | |
| 6/26/2017 21:49:46 | Jose | Rosa | | |
| 6/26/2017 21:49:57 | José | Jiménez | 669 | LA UPR ES, OBLIGATORIAMENTE, UN SERVICIO ESENCIAL.Lo que hoy soy se lo debo a la UPR. |
| 6/26/2017 21:51:06 | María | Irizarry | 927 | Exijoque la Junta de Control Fiscal reconozca como escenciales los servicios de la UPR. |
| 6/26/2017 21:51:16 | Naty | Lebron | 659 | Seguiremos la lucha por nuestra estudiantes y nuestra universidad |
| 6/26/2017 21:51:54 | William | Vazquez | 725 | |
| 6/26/2017 21:52:09 | Juan | Rodríguez Valedón | 732 | |
| 6/26/2017 21:52:22 | Etnairis | Ribera | 911 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 21:52:39 | Orlando J. | Cruz Vega | 610 | Queremos un país con educación de excelencia y accesible para todos. |
| 6/26/2017 21:52:59 | Carlos | Leon | 707 | Dios es fiel |
| 6/26/2017 21:53:21 | Edison | Burgos | 698 | |
| 6/26/2017 21:53:23 | Manuel | Falcon | 703 | Mis hijos estudian En RUM 12años y 19 en UPRB nesecitamos la universidad de Puerto Rico |
| 6/26/2017 21:53:23 | Rolando | Meléndez | 969 | La educación es el motor de una nación |
| 6/26/2017 21:53:30 | Nadiuska | Fournier | 714 | Por una Universidad Pública para nuestros hijos y nietos! |
| 6/26/2017 21:53:49 | Marie | Matos | | |
| 6/26/2017 21:54:04 | Vilma | Torres | 794 | UPR es intocable; es el mejor centro de intelectualidad y educativo del país. |
| 6/26/2017 21:54:11 | Francisco | Jiménez | 778 | |
| 6/26/2017 21:54:50 | Zaida | Gonzalez sanchez | 976 | Upr servicio esencial |
| 6/26/2017 21:54:57 | Jean | Rodríguez | | |
| 6/26/2017 21:55:35 | Becky | Andujar | 603 | |
| 6/26/2017 21:55:39 | Alice | Perez | 987 | |
| 6/26/2017 21:55:53 | Abigail | Chamorro | 731 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 21:55:56 | Rocio | Rivera | 33884 | De no ser por la UPR y su educacion gratuita jamas hubiese podido convertirme en Abogada y Psicologa Forense. Fui maltratada por mi padre biologico y la UPR me dio una segunda oportunidad de vida. Ustedes tienen en sus manos el futuro de los niños y jovenes del pais. Que se recorte todo, menos nuestra educacion. Es la hnica forma que tenemos de ganar la batalla contra el opresor, educando. Creo que podemos con esto, depende de ustedes. Dios bendiga su juicio y su toma de decisiones. |
| 6/26/2017 21:56:03 | Luz E. | Sanchez | 923 | |
| 6/26/2017 21:56:20 | Michael | Morales | 719 | La universidad es del pueblo, no del imperio |
| 6/26/2017 21:56:39 | Hayrinés | Calderón | 985 | |
| 6/26/2017 21:56:42 | Isabel | CALDERON-JULIA | 927 | Jamas se priva a un pueblo de su educación. |
| 6/26/2017 21:57:16 | Nanechka | Pagan | 926 | |
| 6/26/2017 21:57:17 | Luis | Cuevas | 777 | UPR servicio esencial |
| 6/26/2017 21:57:32 | Myrna Liz | Rodriguez | 693 | |
| 6/26/2017 21:57:38 | Eric | Oliver | 907 | |
| 6/26/2017 21:58:24 | Brunilda | Chacon | | |
| 6/26/2017 21:59:04 | aura | Negron | | |
| 6/26/2017 21:59:08 | Virginia | Medina | 949 | La UPR es el futuro de la juventud de Puerto Rico.  Es un servicio esencial para ellos poder realizarse. |
| 6/26/2017 21:59:11 | Carol | Rodríguez | 00783-9457 | |
| 6/26/2017 21:59:31 | Ana | Umpierre | 926 | |
| 6/26/2017 21:59:53 | Lizette | Carrillo | 926 | |
| 6/26/2017 22:00:04 | | | | |
| 6/26/2017 22:00:05 | Amarilis | Berrios | 727 | |
| 6/26/2017 22:00:42 | Marilyn | Tirado | 791 | |
| 6/26/2017 22:01:00 | Nivia | De Leon | 791 | |
| 6/26/2017 22:01:17 | Dennys | Cruz | 669 | |
| 6/26/2017 22:01:31 | Kiara | Rodriguez | 927 | |
| 6/26/2017 22:01:58 | Maruxa | Díaz Pagán | 641 | |
| 6/26/2017 22:02:00 | Yolanda | Vilches | | |
| 6/26/2017 22:02:01 | | | | |
| 6/26/2017 22:02:17 | Manuel | Martin | | |
| 6/26/2017 22:03:06 | Nohemi | Sanchez | 960 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 22:03:24 | Melina | Martinez | | |
| 6/26/2017 22:03:26 | Ninoshka | Serrano | 918 | Firma |
| 6/26/2017 22:04:20 | Arcadio | Figueroa | 778 | |
| 6/26/2017 22:04:22 | Israel | Centeno | 725 | |
| 6/26/2017 22:04:27 | Isabel | Lynn | 949 | Por mis sobrinos |
| 6/26/2017 22:04:47 | José A. | Colón López | 638 | La Universidad ofrece el servicio esencial de formar mentes pensantes. |
| 6/26/2017 22:04:58 | Génesis | García | 920 | |
| 6/26/2017 22:04:59 | MARIA DEL ROSARIO | ORTIZ ZAYAS | 646 | LA UNIVERSIDAD DE PUERTO RICO ES ESENCIAL PARA EL DESARROLLO ECONOMICO, SOCIAL Y CULTURAL DE PUERTO RICO |
| 6/26/2017 22:04:59 | Diego | López | 660 | |
| 6/26/2017 22:05:06 | delia | rios rivera | 924 | SALUDOS;ME ALEGRO QUE LA JUNTA HAYA ENTENDIDO LO IMPORTANTE QUE ES PARA NUESTRO PUEBLO LA UNIVERSIDAD DE PUERTO RICO.DEBERAN ASIGNAR LOS FONDOS NECESARIOS PARA LOGRAR QUE NUESTROS ESTUDIANTES PUEDAN ESTUDIAR CON DIGNIDAD Y LOGRAR QUE SE CONVIERTAN EN PROFESIONALES QUE PUEDAN DIRIGIR NUESTRO PAIS Y APORTAR SIGNIFICATIVAMENTE |
| 6/26/2017 22:05:12 | Carmen | De Jesús | 725 | Exigimos los servicios de la UPR se reconozcan como esenciales |
| 6/26/2017 22:05:28 | Vilma I. | Guadalupe Torres | 9777 | |
| 6/26/2017 22:06:51 | Lyanne | Morales | 719 | |
| 6/26/2017 22:07:21 | María Consuelo | Vázquez | | |
| 6/26/2017 22:07:41 | Luis | Rodriguez | 729 | |
| 6/26/2017 22:07:47 | NORMA | MASON | 957 | Es esencial y vital para la educación presente y futura de jovenes con metas de finalizar una carrera para ser unos profesionales. No le pueden eliminar ese derecho. Los jovenes son el futuro de PUERTO RICO. |
| 6/26/2017 22:08:45 | Nickole | Lopez | 719 | Ex estudiante UPR-Cayey!! |
| 6/26/2017 22:09:41 | Lizette | Garcia | 926 | |
| 6/26/2017 22:10:02 | Edmy | Rivera | | |
| 6/26/2017 22:11:07 | Doris | Soto | | |
| 6/26/2017 22:11:09 | Elsa | Santa | 725 | |
| 6/26/2017 22:11:10 | Wands | Ruiz | | Exijo se reconozca la UPR como servicio escencial |
| 6/26/2017 22:11:33 | Karen | Grana | 969 | |
| 6/26/2017 22:11:33 | Gloryvid | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 22:11:39 | Wands | Ruiz | | Exijo se reconozca la UPR como servicio escencial |
| 6/26/2017 22:11:49 | LUIS F | GIRON | 716 | Anibal, felicidades por habelo logrado! |
| 6/26/2017 22:12:04 | Tania | Candelaria | 698 | |
| 6/26/2017 22:12:18 | Diana | Journet | 680 | |
| 6/26/2017 22:12:34 | Catherine | Hulshof | 662 | La UPR es esencial al desarrollo de Puerto Rico. |
| 6/26/2017 22:12:48 | Carmen Delia | Perez | 954 | La UPR ES EL PRIMER CENTRO DOCENTE DEL PAIS.  Y TIENE QUE SER ESENCIAL PATA LA EDUCACION DE NUESTROS JOVENES, FUTURO DE P.R. |
| 6/26/2017 22:12:49 | | | | |
| 6/26/2017 22:13:05 | Carmen luz | Rodríguez  aponte | 719 | La UPR   es  nuestro tesoro... |
| 6/26/2017 22:13:07 | Carlos | Ramos | | |
| 6/26/2017 22:13:45 | Lilliam | Torres | 953 | Lo servicios de la UPR don nesesarios |
| 6/26/2017 22:14:11 | Gabriella | Rodriguez | 976 | |
| 6/26/2017 22:15:47 | Ricardo I. | Ortiz Román | 918 | La UPR es esencial para el pueblo de Puerto Rico. Especialmente para los sectores vulnerables que no pueden costear sus estudios en universidades privadas. En adición de la educación de excelencia. Soy egresado de la UPR Ponce y el RUM y estoy actualmente cursando mi PhD en Gallaudet University en Washington, DC de donde espero graduarme en aproximadamente un año. Mucho de esto se lo debo a la formación que recibí en la UPR, y la cual no hubiese sido posible si no existiese una universidad pública. |
| 6/26/2017 22:15:56 | Zaida | Soto | 664 | Basta que tanta poca vergüenza con el pueblo!! |
| 6/26/2017 22:16:30 | Iris M. | Peña | 685 | |
| 6/26/2017 22:17:05 | Génesis | López | | |
| 6/26/2017 22:17:21 | Ginaida | Jimenez | 727 | |
| 6/26/2017 22:17:38 | LOIDA | Vargas | | |
| 6/26/2017 22:18:27 | Carmen | Morales | | |
| 6/26/2017 22:18:41 | Lourdes | Cabán | 936 | Exigimos que se reviertan los recortes. |
| 6/26/2017 22:18:54 | Keasey | | | |
| 6/26/2017 22:19:15 | Flor | Sepulveda | 966 | |
| 6/26/2017 22:19:39 | Victor | Menendez-Bruno | 926 | La universidad es una inversion social y apoya el crecimiento de los pueblos y naciones. |
| 6/26/2017 22:20:17 | Luis | Julia Díaz | 736 | Por nuestra Alma Mater |
| 6/26/2017 22:20:29 | Luis | Quinones | 921 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 22:20:36 | Maythe | Velez | 777 | Soy producto de la UPR y seria injusto que venga el gobernador a querer privatizar la UPR y venderla a sus amigotes del sistema Ana G. Mendez |
| 6/26/2017 22:20:41 | Flor | Sepulveda | 966 | |
| 6/26/2017 22:20:59 | Noemo | Munoz | 728 | |
| 6/26/2017 22:21:21 | Rafael | Rodriguez | 959 | |
| 6/26/2017 22:21:27 | Madeline | Morales | | |
| 6/26/2017 22:21:39 | Deborah E. | Bazán de Álvarez | 723 | Yo a pollo de educación publica. |
| 6/26/2017 22:22:02 | Julio | Emmanuelli | 614 | Si queremos cambiar nuestra sociedad, se comienza en la educación. |
| 6/26/2017 22:23:23 | Marirosa | Rosado | 969 | La UPR es esencial para el presente y el futuro de Puerto Rico. |
| 6/26/2017 22:23:28 | Maria | Ramirez | 907 | Se nos va el futuro de nuestra juventud y nuestro país, es indispensable que tengamos  los recursos para que la UPR pueda ofrecer una educación de calidad a nuestro pueblo |
| 6/26/2017 22:24:25 | Moraima | Rosado | 925 | |
| 6/26/2017 22:25:19 | Erika | Cintron | 778 | Gracias a UPR-H tengo mi profesión y la ejerso. |
| 6/26/2017 22:25:39 | Magda | Rodríguez | | |
| 6/26/2017 22:25:52 | Mayra C | Rivera Alamo | 959 | La UPR ofrece servicios esenciales sl pueblo de P.R |
| 6/26/2017 22:26:02 | Wanda | Cruz | 961 | Justicia para nuestro PR, para el asalariado, no tenemos porque pagar los que otros no hicieron en tiempo |
| 6/26/2017 22:26:29 | Frances | Meléndez | 727 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece  la universidad de PR |
| 6/26/2017 22:26:42 | Yaritza | Lozada | 693 | No recortes. |
| 6/26/2017 22:26:47 | Maribel | Montes | 682 | Que se reviertan los recortes. |
| 6/26/2017 22:27:24 | Virmary | Cruz | 693 | |
| 6/26/2017 22:27:25 | Keishla | Colon | 757 | |
| 6/26/2017 22:27:28 | Wanda | Velez | 638 | Espero que no le quiten nada de dinero que ese es el futuro de nuestros hijos |
| 6/26/2017 22:27:34 | Meraris | Ambert-Cabrera | 971 | |
| 6/26/2017 22:27:34 | Maria | Diaz | 778 | Reconozca como esenciales UPR |
| 6/26/2017 22:27:41 | Moraima | Rosado | 925 | |
| 6/26/2017 22:27:46 | Ana | Purcell | 926 | La UPR y la educación son importante.  UPR and education are important! |
| 6/26/2017 22:28:01 | Kimiris | Concepción | 953 | Los servicios de la Universidad de Puerto Rico son esenciales. |
| 6/26/2017 22:28:17 | Andres | Villalobos | 638 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 22:28:20 | Pedro | Garcia | 605 | Estoy de acuerdo que el servicio que presta la UPR es esencial para nuestro pueblo y nuestra sociedad en general. |
| 6/26/2017 22:28:36 | joelys | Pena | | |
| 6/26/2017 22:28:44 | Iris R | Santos | 683 | Firmada quiero la uní abierta para mis nietos |
| 6/26/2017 22:28:51 | Ivania | Guilloty | 719 | |
| 6/26/2017 22:29:05 | Brunilda | Figueroa | 976 | UPR servicio esencial |
| 6/26/2017 22:29:57 | Lizzie | Pérez Pabón | 926 | La Universidad de Puerto Rico es el proyecto más importante del país. Allí se da la gesta social de educar a todos por igual a un costo accesible. |
| 6/26/2017 22:30:10 | Wilmary | Bruno | 926 | |
| 6/26/2017 22:30:52 | Alexis | Feliciano | 656 | |
| 6/26/2017 22:31:00 | Ana | Cordero | 617 | |
| 6/26/2017 22:31:16 | ashley | Abad | 983 | NO A LOS RECORTES |
| 6/26/2017 22:31:38 | Jorge | Quiles Gordillo | 664 | Como estudiante activo de la UPR RUM, entiendo que es necesario que la JSF y el Gobernador Rossello declaren la Universidad como un servicio esencial para el país.  La UPR es el mayor proyecto de contribución social de Puerto Rico. |
| 6/26/2017 22:31:56 | Nydia | Bonet | | Upr es un servicio esencial! |
| 6/26/2017 22:32:14 | Sarahi | Rosa | 976 | En apoyo a un servicio esencial. La UPR es una inversión, no un gasto. La educación hace que las personas se desarrollen y que luego no sean un gasto para el estado. Mueve la fuerza laboral y la economía de un país.EDUCA AL NIÑO/JÓVEN EN EL PRESENTE PARA QUE NO TENGAS QUE CASTIGAR ALGO HOMBRE EN UN FUTURO. |
| 6/26/2017 22:33:01 | Yadira | Rivera | 715 | Apoyo la UPR |
| 6/26/2017 22:33:05 | Jofces | Cruz | 959 | La protección de uno de los activos más importantes la nación puertorriqueña es indispensable. |
| 6/26/2017 22:33:36 | Karen | Soto | 680 | |
| 6/26/2017 22:33:56 | Ilsa | Diaz | 911 | De acuerdo con que la UPR ES UN SERVICIO ESENCIAL PARA LA EDUCACION. |
| 6/26/2017 22:33:57 | Milagros | Diaz | | |
| 6/26/2017 22:33:59 | Hecmar | Morales | 754 | La UPR comi servicio esencial, le brinda la oportunidad a Miles de jóvenes de adquirir una educación completa, asequible y justa en su costo para todos. UPR esencial para nuestra educación! Alma Mater |
| 6/26/2017 22:34:07 | angel | miranda | 795 | necesitamos que se declare toda la educacion como un servicio esencial para Puerto rico. |
| 6/26/2017 22:34:29 | María | Bascaran | 926 | |
| 6/26/2017 22:34:30 | Diane | Arroyo | 766 | La UPR es del pueblo de PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 22:34:38 | Enrique | Rios | 917 | Estoy completamente en apoyo a todos los estudiantes de la UPR. |
| 6/26/2017 22:35:05 | Joan | M | 731 | |
| 6/26/2017 22:35:39 | Gerardo | Lamadrid | 725 | Exijo que se reconozcan como esenciales los servicios educativos, investigativos y culturales que rinde la Universidad de Puerto Rico, incluyendo cada uno de sus actuales recintos. |
| 6/26/2017 22:35:50 | Yessiree | Aleman | 985 | La universidad de PR nos pertenece y es nuestro patrimonio |
| 6/26/2017 22:35:51 | Lynnette | Medina | | |
| 6/26/2017 22:36:26 | Orlando | Morales | 926 | |
| 6/26/2017 22:36:28 | Jorge | Rodriguez | 976 | |
| 6/26/2017 22:37:33 | Marco | Quiñones | 976 | |
| 6/26/2017 22:37:33 | Danisamuel | Soto | 714 | Yo apoyo esto |
| 6/26/2017 22:37:47 | Generoso | Rivera | 953 | |
| 6/26/2017 22:38:02 | Enid | Alvarez | 927 | |
| 6/26/2017 22:38:26 | Diosdado | Viera-Hornedo | 33323 | |
| 6/26/2017 22:38:32 | Ana | Vega | 725 | La UPR es un servicio esencial para ayudarla futuro de nuestra Isla. Ayuden a nuestros estudiantes talentosos y desaventajados económicamente! Gtacias |
| 6/26/2017 22:38:56 | Andrés | Martínez | 923 | UPR es esencial. |
| 6/26/2017 22:39:35 | Gloribel | Perez | 969 | La Universidad de Puerto Rico es una necesidad esencial |
| 6/26/2017 22:39:50 | Edwin | Velez | 960 | |
| 6/26/2017 22:39:57 | Lynette | Sanch | 674 | |
| 6/26/2017 22:40:03 | Sheila | Avila Cuevas | 678 | La upe es del pueblo exigimos no las recortes |
| 6/26/2017 22:40:22 | Coralys | Torres | 795 | |
| 6/26/2017 22:40:31 | Mariel | Rivera | 979 | Es hora de que la junta de control fiscal reconozca el lugar que tiene la universidad de Puerto Rico como servicios esenciales que ofrece a la comunidad universitaria de este país. |
| 6/26/2017 22:40:36 | Ana | Irizarry | | |
| 6/26/2017 22:40:54 | wilfredo | mercado | 610 | la UPR de PR ofrece servicios de educacion a bajo costo a estudiante de buen aprovechamiento academico con limitaciones economicas |
| 6/26/2017 22:41:01 | Karla | Gonzalez | 612 | |
| 6/26/2017 22:41:20 | erick | santana | 680 | |
| 6/26/2017 22:41:26 | Rosael | Burgos | 766 | UPR es un servicio esencial |
| 6/26/2017 22:41:42 | Diana | Quiros | 656 | Deseo que se reconozca como servicio esencial los servicios brindados por el Sistema Universitario UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 22:41:59 | Yanitzmarie | Polanco Jordan | 735 | |
| 6/26/2017 22:43:17 | Marcel | Alves | 983 | |
| 6/26/2017 22:43:36 | Paola | Perez | 685 | |
| 6/26/2017 22:43:39 | Natalia | Ortiz | 956 | |
| 6/26/2017 22:43:58 | Marco | Rivera | 921 | |
| 6/26/2017 22:44:26 | Iris S | Ortiz | 736 | |
| 6/26/2017 22:44:38 | Moraima | Cuevas | | |
| 6/26/2017 22:44:50 | Wanda | Soto | 680 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 22:45:46 | Deborah | Iglesias | 693 | |
| 6/26/2017 22:45:55 | Juan csrlos | Morales ortega | 719 | La Universidad se respeta |
| 6/26/2017 22:46:16 | Clara | Casiano | | |
| 6/26/2017 22:46:36 | Relin | Sosa | | |
| 6/26/2017 22:47:11 | Limarys | Riveta | 909 | La upr es esencial |
| 6/26/2017 22:47:21 | Norma | Rivera | 693 | La UPR es un servicio esencial  es la educación del pueblo. |
| 6/26/2017 22:47:33 | Malyerie | Rosario | 754 | La educación de excelencia y la universidad del pueblo debe prevalecer para las próximas generaciones. |
| 6/26/2017 22:47:46 | Milagros | Santos | 969 | El sistema de educacion superior es una herramienta esencial para futuras generaciones en la lucha para lograr desarrollo económico y salir de edta crisis económica. |
| 6/26/2017 22:47:49 | Mariette | Moreno Patete | 921 | |
| 6/26/2017 22:47:55 | Efraín | Corchado | 985 | ¡Viva la UPR! |
| 6/26/2017 22:48:01 | José Luis | Alices | 926 | Please consider the University of Puerto Rico an essencial service.  With higher education limited we will not be able to recover from the economical chaos we are facing. |
| 6/26/2017 22:48:03 | Yazmin | Rivera | 745 | |
| 6/26/2017 22:48:12 | Lynet | Coriano | 725 | |
| 6/26/2017 22:48:32 | Sandra | Fernandez | 729 | |
| 6/26/2017 22:48:36 | Adelia | Del Valle | 727 | El recorte a la Universidad es injusto |
| 6/26/2017 22:49:39 | Kelvin | Catala | 782 | Somos una upr |
| 6/26/2017 22:49:51 | jJuan | Diaz | 641 | En contra de una Junta que no produce nada y gasta demasiado. Superficial. |
| 6/26/2017 22:49:59 | Juan carlos | Morales ortega | 719 | La Universidad es el futuro de puerto rico |
| 6/26/2017 22:50:01 | Christian | Figueros | 725 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 22:50:20 | Leslie | Hernández | | |
| 6/26/2017 22:51:00 | Vanessa | Ruiz | 674 | Que se reconozcan como esenciales los servicios educativos |
| 6/26/2017 22:51:06 | Carmen | Santiago | 745 | |
| 6/26/2017 22:51:10 | Wilda | Jiménez | 976 | |
| 6/26/2017 22:51:22 | rosa | rosario | 729 | |
| 6/26/2017 22:51:49 | Héctor | Cajigas | 653 | Total apoyo |
| 6/26/2017 22:51:49 | Lilliam | Lizardi | 927 | La UPR es esencial para educación, investigación y desarrollo de nuestro país. |
| 6/26/2017 22:51:50 | Eugenio | Suárez | 784 | |
| 6/26/2017 22:52:06 | Chareanna | Nieves | 627 | |
| 6/26/2017 22:53:01 | Edwin | Reyes | 956 | La UPR es un servicio esencial |
| 6/26/2017 22:53:25 | Waleska | Delgado | 727 | |
| 6/26/2017 22:53:37 | Liza | Otero | 693 | |
| 6/26/2017 22:54:29 | Elba | Rivers | 792 | |
| 6/26/2017 22:55:17 | Rafael | Viera | | |
| 6/26/2017 22:55:31 | Pilar | Medina | 969 | |
| 6/26/2017 22:56:14 | Edwin | Acevedo | 956 | |
| 6/26/2017 22:56:15 | Berenice | Diaz | 926 | |
| 6/26/2017 22:57:09 | Miguel | Nevárez | 950 | |
| 6/26/2017 22:57:13 | Paola | Jiménez | 926 | |
| 6/26/2017 22:57:21 | Dr José R. | Rios-Orlandi | 680 | |
| 6/26/2017 22:57:32 | Freddie | Vazquez | | |
| 6/26/2017 22:58:07 | Francisco | Díaz | 926 | |
| 6/26/2017 22:59:00 | Elizabeth | Perez | 9910 | |
| 6/26/2017 23:00:00 | Joseph | Valentin | 728 | La UPR es escencial para Puerto Rico |
| 6/26/2017 23:00:14 | Awilda | Ortiz | 983 | Los servicios Que ofrece la Universidad de Puerto Rico  son esenciales. |
| 6/26/2017 23:00:42 | Joaquin | Juan | 957 | |
| 6/26/2017 23:00:44 | Jose | Miranda | 962 | |
| 6/26/2017 23:00:47 | Ana | Monroig | | |
| 6/26/2017 23:01:01 | Luis | Garcia | 623 | |
| 6/26/2017 23:01:16 | Luis | Figueroa | 969 | |
| 6/26/2017 23:01:18 | Juan | Acosta | 956 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 23:01:20 | Miriam | González | 936 | |
| 6/26/2017 23:01:37 | Ruth Enid | Flores Esmurria | 795 | Unidos en la lucha por la UPR |
| 6/26/2017 23:01:39 | | | | |
| 6/26/2017 23:02:25 | minerva | serrano | | |
| 6/26/2017 23:03:39 | Manuel | Torres | 961 | |
| 6/26/2017 23:03:46 | Emmanuel | Romero Rodriguez | 795 | Apoyo a la UPR |
| 6/26/2017 23:03:47 | Tito | Gonzalez | 725 | |
| 6/26/2017 23:04:11 | Edna | Quiñones | 907 | |
| 6/26/2017 23:04:15 | Maria | Lugo | 926 | |
| 6/26/2017 23:04:54 | Cristina | Acosta | | |
| 6/26/2017 23:04:59 | Rosana | Rodríguez | 976 | Que se reconozcan los servicios educativos que ofrece la UPR como esenciales. |
| 6/26/2017 23:05:11 | Ángel | Miranda | 777 | |
| 6/26/2017 23:05:21 | | | | |
| 6/26/2017 23:05:37 | pedro | suarez | 737 | |
| 6/26/2017 23:05:43 | Agnes | Battistini | 924 | Exijo que se reconozcna los servicios de la UPR como esenciales |
| 6/26/2017 23:05:52 | coral | rodriguez | 956 | |
| 6/26/2017 23:05:58 | Willma | Guzmán | 729 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 23:06:12 | JC | Ortiz | 924 | |
| 6/26/2017 23:06:23 | Raul | Sandoval | 693 | |
| 6/26/2017 23:06:52 | Raymond | Rodriguez | 778 | No recortes en las esenciones |
| 6/26/2017 23:07:25 | Coralys | | | |
| 6/26/2017 23:08:01 | Grisella | Romero | 953 | UPR!! |
| 6/26/2017 23:08:08 | Maria T | Cay | 603 | Que se reconzcan como esenciales los servicios de la UPR y se revoquen los recortes. |
| 6/26/2017 23:08:27 | Magaly | Lopez | 739 | Es importante que entienda lo que significa la UPR para el pueblo de Puerto Rico.  No podemos perder nuestro patrimonio nacional |
| 6/26/2017 23:08:36 | Mayra | | | |
| 6/26/2017 23:09:05 | Astrid | Gonzalez | 638 | La educación se respeta |
| 6/26/2017 23:09:14 | Addiel | Rivera | 923 | |
| 6/26/2017 23:09:15 | eduardo | rivera | 659 | |
| 6/26/2017 23:09:27 | Felix | Ocasio | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 23:09:48 | David | Babilonia Miranda | 676 | Quiero que mi hija de dos años pueda estudiar en una universidad accesible y no tener que marcharse del paise ni depender de que yo pueda tener el ingreso ideal para poder costear estudios en una universidad privada en Puerto Rico |
| 6/26/2017 23:09:48 | yadira | rivera | 924 | Es esencial para el futuro de nuestro país |
| 6/26/2017 23:09:55 | Raquel | Collazo | 918 | |
| 6/26/2017 23:10:11 | Maria | Vazquez | 956 | |
| 6/26/2017 23:10:29 | Antonio | Cortes | 674 | Exijo que se reconozca la upr como un servicio esencial |
| 6/26/2017 23:10:31 | Rafael | Caceres | 956 | |
| 6/26/2017 23:11:38 | Georgianna | Pietri | 918 | Los servicios de la UPR son esenciales. Eliminen los recortes a su presupuesto. Gracias. |
| 6/26/2017 23:11:42 | John | De micheli | 928 | |
| 6/26/2017 23:11:52 | Carmen | Gómez | 716 | La sociedad moderna no puede dejar de asistir a sus ciudadanos, su obligación es promocionar a cada integrante para que se prepare y aporte lo mejor de sí. Así  en cada proyecto que se desarrolle estará involucrado ese ciudadano preparado en una institución de gran competitividad. Es una obligación del estado, nutrirse con la capacidad de sus miembros. |
| 6/26/2017 23:11:56 | Gabriel | Aviles | 926 | |
| 6/26/2017 23:11:57 | Angela | Santiago | 739 | |
| 6/26/2017 23:11:59 | Paula | Mercado | 725 | |
| 6/26/2017 23:12:02 | Elba | Rabell | 953 | |
| 6/26/2017 23:12:09 | Diana | Ruiz | 604 | Cero recortes para la Universidad de Puerto Rico. |
| 6/26/2017 23:12:40 | | Jose Antonio | 794 | |
| 6/26/2017 23:12:44 | Elizabeth | Rodz | 33990 | Jerezana! |
| 6/26/2017 23:12:50 | Irilka | Parrilla | | |
| 6/26/2017 23:13:05 | Ruben | Diaz | 729 | |
| 6/26/2017 23:13:14 | Patricia | Gonzalez | 646 | Esencial para la educación en PR |
| 6/26/2017 23:13:23 | Sebastian | Estarellas | | |
| 6/26/2017 23:13:34 | Jose | Rodriguez | 969 | Reconozcan los servicios de educacion de UPR como esenciales. |
| 6/26/2017 23:14:57 | Gerónimo | Sosa Asorno | 687 | |
| 6/26/2017 23:15:10 | Nestor | Tacoronte | | |
| 6/26/2017 23:15:28 | Andrés | Retamales | 680 | |
| 6/26/2017 23:15:37 | ramon | rivera | 718 | Cero recorte universidad |
| 6/26/2017 23:15:47 | Jorge L | Rivera Torres | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 23:16:14 | Betzaida | Perez Lopez | 603 | Soy producto de la UPR |
| 6/26/2017 23:16:20 | Frances | Mercado | | Egresada del Colegio. Tienen q haber cambios y sele debe subir poco a poco la matricula a los estudiantes pero no recortes tan grandes que puedan acabar con el patrimonio de PR. |
| 6/26/2017 23:16:58 | Wanda | Tábora | 612 | |
| 6/26/2017 23:17:36 | Maria | Rodríguez | 926 | |
| 6/26/2017 23:17:50 | Paola | Padilla | 953 | UPR es esencial |
| 6/26/2017 23:18:00 | Nicole | Davila | 926 | |
| 6/26/2017 23:18:41 | | | | |
| 6/26/2017 23:20:21 | Candida | Quintero | 627 | |
| 6/26/2017 23:20:36 | Ivan | Jimenez | 738 | |
| 6/26/2017 23:20:52 | Jose | Nunez | 926 | UPR es un servicio esencial |
| 6/26/2017 23:21:19 | Wilkins | Martinez | 926 | Por una educación de calidad y pública |
| 6/26/2017 23:21:20 | Maritza | Marrero | | |
| 6/26/2017 23:21:41 | María Ivette | Lebrón | | |
| 6/26/2017 23:21:42 | Angeles | Alvarado | 00725-8900 | La Universidad de Puerto Rico TIENE que ser considerada esencial. |
| 6/26/2017 23:21:59 | Carl | Gibbs | 907 | Que se declare la OUR Servicio Esencial |
| 6/26/2017 23:22:02 | Doris | Pellot | 987 | UPR  servicios educativos esenciales |
| 6/26/2017 23:22:23 | Anna | Acevedo | 685 | |
| 6/26/2017 23:22:29 | Jose | Benitez | 2186 | Ex-alumno, parte de la población que vive bajo los niveles de pobreza. La universidad significó mucho para mí. Me dio lo que soy hoy. Me formó como ser humano, ciudadano, y me dio la educación necesaria para salir adelante y ser competitivo en el campo de trabajo. |
| 6/26/2017 23:23:05 | Manuel | Badillo | 926 | |
| 6/26/2017 23:23:07 | Monica | Lopez | | |
| 6/26/2017 23:23:36 | Iván | Rosario | 680 | |
| 6/26/2017 23:23:37 | Luis | Rivera | 769 | |
| 6/26/2017 23:23:37 | Pedro | Valcarcel | 623 | |
| 6/26/2017 23:23:40 | Ana | Rivera | 719 | La educación es una inversión |
| 6/26/2017 23:24:07 | Angeline | Rodriguez | | |
| 6/26/2017 23:24:57 | LUIS | CORDERO | 949 | |
| 6/26/2017 23:25:00 | | | | |
| 6/26/2017 23:25:01 | Fernando J. | Ortiz | 33326 | UPR servicio escencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 23:25:30 | Victor | Coriano | 924 | La UPR. Lleva más de 100 años desarrollando profesionales para levantar la economía, La salud y la educación de PR. Es parte de nuestro patrimonio nacional y se ha ganado con sus investigaciones él reconocimiento a nivel mundial. Los servicios que brinda son esenciales para mejorar la calidad de vida de todos los puertorriqueños. |
| 6/26/2017 23:25:38 | Maria | Sepulveda | 926 | UPR es un servicio esencial |
| 6/26/2017 23:25:51 | Diana | Anglero | 927 | |
| 6/26/2017 23:26:07 | América | Ortiz García | 961 | Lo más importante para un país  es la educación |
| 6/26/2017 23:26:19 | Reynaldo | Morales | 719 | |
| 6/26/2017 23:27:12 | Yenuel | Rodriguez | 777 | |
| 6/26/2017 23:27:36 | María | Cruz | | |
| 6/26/2017 23:27:59 | Adelia | Del Valle | 727 | La Universidad es un servicio esencial |
| 6/26/2017 23:28:00 | Maria | Acosta | 956 | |
| 6/26/2017 23:28:04 | Jean | Rivera | 956 | Reconozco que los recortes que quieren hacer a la universidad son excesivos para que la universidad pueda funcionar y seguir dando un servicio de educación de excelencia por este medio pido que la Universidad de Puerto Rico siga siendo del Pueblo!. |
| 6/26/2017 23:28:10 | Manuela | Gonzalez | 969 | |
| 6/26/2017 23:29:35 | Muldred | Nieves Osorio | 987 | Primer centro docente de PR para formar los futuros profesionales, necesarios para el desarrollo del país |
| 6/26/2017 23:29:58 | Aida L. | Morales | 646 | Auditar la deuda Ya! |
| 6/26/2017 23:30:22 | Juan | Cruet | 738 | Gracias a la UPR tres de mis cuatro hijos son hoy profecionalea |
| 6/26/2017 23:30:43 | Loidy | Cruz | 617 | |
| 6/26/2017 23:31:09 | Judith M. | Piñeiro-Noriega | 614 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/26/2017 23:31:26 | Yesenia | Cruz | 637 | Favor proteger la UPR es importante |
| 6/26/2017 23:31:34 | Luis | Torres | 617 | |
| 6/26/2017 23:32:08 | Karen Nicolle | Acevedo Morales | | |
| 6/26/2017 23:32:12 | Jhael | Garcia | | |
| 6/26/2017 23:33:25 | Tatty | Almeyda | 603 | No a la Junta |
| 6/26/2017 23:33:39 | Wilfredo | Torrws | 720 | |
| 6/26/2017 23:33:56 | Marta | Martinez | 926 | |
| 6/26/2017 23:34:23 | Lilliam | Resto | 771 | |
| 6/26/2017 23:34:35 | Maria E. | Boyer-Suarez | 785 | |
| 6/26/2017 23:35:18 | Carishrly | Rosado | 692 | UPR somos todod |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 23:35:53 | Luisa | Jimenez | 907 | |
| 6/26/2017 23:36:02 | Linette | Collazo | 769 | Hay que hacer ajustes pero con conciencia y la upr es el tesoro mas preciado para nuestro futuro |
| 6/26/2017 23:36:13 | Griselly | Menendez | 917 | |
| 6/26/2017 23:36:16 | Emilio | Sanchez | 977 | Nuestra universidad le ha dado oportunidad a los pobres como yo .Soy profesor. |
| 6/26/2017 23:36:53 | Juan carlos | Morales ortega | 719 | La Universidad es de todos |
| 6/26/2017 23:37:04 | Miguel | Morales | | |
| 6/26/2017 23:37:14 | Emanuel | Torres Cruz | | |
| 6/26/2017 23:38:04 | Samuel | Ramos | 676 | |
| 6/26/2017 23:38:30 | Ada | Guzmán | | |
| 6/26/2017 23:38:56 | Ivan | Antunez | Oo969 | |
| 6/26/2017 23:39:47 | Solymar | Castillo | 979 | |
| 6/26/2017 23:39:49 | Rhodes | Velez | | |
| 6/26/2017 23:39:57 | Sofia | Collins | 902 | |
| 6/26/2017 23:40:05 | MARIA DE LOURDES | RIVERA | 926 | UPR SERVICIO ESCENCIAL |
| 6/26/2017 23:40:38 | Ana | Ortiz Lopez | 601 | |
| 6/26/2017 23:40:48 | Joselyn | Santiago | 687 | |
| 6/26/2017 23:40:49 | Rafael | Ortiz Carrion | 918 | |
| 6/26/2017 23:41:14 | William | Rios | 959 | |
| 6/26/2017 23:41:31 | Benilis | Morales Colón | 687 | |
| 6/26/2017 23:44:08 | Marialys | Santiago | 683 | |
| 6/26/2017 23:44:18 | José | Rivera | 984 | Que declaren a la UPR como un servicio esencial y se retracten de los recortes propuestos ya!!! |
| 6/26/2017 23:45:39 | Carlos | Rivera | 659 | |
| 6/26/2017 23:47:07 | Jadelid | Morales | | |
| 6/26/2017 23:47:10 | Henry | McLeod-Matos | 907 | Egresado de la Universidad de Puerto Rico, Recinto de Mayaguez. |
| 6/26/2017 23:47:50 | Aida | Riestra | 953 | Esenciales los servicios educativos que se dan en la UPR. Cero recorte al presupuesto. |
| 6/26/2017 23:48:12 | Grace | Alvarez | 714 | |
| 6/26/2017 23:48:31 | Lyssette | Estevez | 926 | |
| 6/26/2017 23:49:23 | Rosa | Flores | 33602 | |
| 6/26/2017 23:49:40 | Ivette | Montes | 00727-6624 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/26/2017 23:50:14 | Gabriel | Ramírez | | |
| 6/26/2017 23:51:41 | Bryan | Vazquez | 612 | |
| 6/26/2017 23:51:56 | Wilfredo | Coss | 646 | |
| 6/26/2017 23:51:57 | Josr L | Ruiz | 615 | |
| 6/26/2017 23:52:12 | Teresa | Diaz | 727 | |
| 6/26/2017 23:52:26 | Ricardo | López | 698 | |
| 6/26/2017 23:53:01 | Josephine | Cruz Rivera | 926 | UPIPR de todos |
| 6/26/2017 23:53:13 | yolanda | cruz | 703 | La mejor universidad |
| 6/26/2017 23:53:36 | Jenny | Caraballo | 680 | Gracias el colegio de Mayagüez , salen estudiante 🎓🎓 excelente . |
| 6/26/2017 23:53:41 | Josué | Nieves | | |
| 6/26/2017 23:54:44 | Jessenia | Montalvo | 784 | |
| 6/26/2017 23:54:58 | Sonia | Coss | 00987-7437 | |
| 6/26/2017 23:55:17 | | | | |
| 6/26/2017 23:55:46 | Osvaldo | Santos | 959 | |
| 6/26/2017 23:56:06 | Juan carlos | Morales ortega | 719 | La ir se respeta |
| 6/26/2017 23:56:25 | Marisol | Davila | 641 | #UPRSERVICIOESCENCIAL |
| 6/26/2017 23:56:53 | Alexis | Figueroa | 690 | |
| 6/26/2017 23:56:54 | Pilar | Perez Rojas | 976 | |
| 6/26/2017 23:57:01 | Sharilma | Lopez | | |
| 6/26/2017 23:57:31 | Irelis | Villegas | 926 | |
| 6/26/2017 23:57:40 | Noel | Ocasio | 959 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/26/2017 23:57:48 | Yumilka | Rodriguez | 685 | |
| 6/26/2017 23:58:41 | Sonia | de Leon | 771 | |
| 6/26/2017 23:59:56 | PILAR | Perea Rojas | 976 | La UPR es esencial para Puerto Rico |
| 6/27/2017 0:00:05 | Angélica | Sánchez | | |
| 6/27/2017 0:00:30 | Jose | Melecio | 646 | La upr es una entidad de estudios necesaria para nuestro país y nuestra juventud que viene subiendo para sacar a nuestro país hacia delante |
| 6/27/2017 0:00:43 | Edwin | Valentin | 612 | UPR es un servicio esencial |
| 6/27/2017 0:01:06 | daniel | mattei | 936 | basta ya trabajen por el pueblo |
| 6/27/2017 0:01:39 | Luis A, | Santos Ortiz | 959 | no cierren la UPR. es importantepara nuestro pais |
| 6/27/2017 0:05:05 | Eva | Suarez | 693 | La UPR es un sevicio escencial para esta sociedad! |
| 6/27/2017 0:05:06 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 0:05:33 | Keyshla | Marrero | 952 | |
| 6/27/2017 0:06:44 | Teresita | Rodriguez | | |
| 6/27/2017 0:06:58 | Carlos | Orro | | |
| 6/27/2017 0:09:09 | Maria E | Morales | 926 | |
| 6/27/2017 0:10:00 | Joanne | Savino | 623 | La UPR es esencial para PR |
| 6/27/2017 0:10:08 | Ángelix Marie | González | 739 | |
| 6/27/2017 0:10:26 | Juan David | Delgado | 729 | Apollo la peticion de la UPR |
| 6/27/2017 0:11:02 | Mildred | Lugo | 692 | |
| 6/27/2017 0:12:49 | Noel | Rodriguez | | |
| 6/27/2017 0:13:41 | Carmen | Colón | 719 | |
| 6/27/2017 0:14:00 | Steven | Cabello | 971 | Exijo UPR esencial |
| 6/27/2017 0:15:58 | Mariana | Bonilla | 908 | Deseo que se considere a la UPR como un servcio esencial para el pueblo de Puerto Rico |
| 6/27/2017 0:17:23 | Alma | Rivera | 983 | Que la UPR se convierta en un servicio escencial |
| 6/27/2017 0:18:04 | William | Rivera | 783 | |
| 6/27/2017 0:20:21 | Sarah | Romero | 924 | ¡Basta ya! Exigimos justicia y respeto para nuestros jóvenes. |
| 6/27/2017 0:20:37 | Magda | Ignacio | 918 | Education is the only weapon against poverty. |
| 6/27/2017 0:21:39 | Nayda | Rivera | 985 | Pido a y la Hon. Jueza que atienda la quiebra que enfrenta nuestra isla para poder salir de la crisis que nos afecta a todos. |
| 6/27/2017 0:23:30 | Jorge | Cruz | 767 | Creo que con la educacion,  salud y seguridad no se juega. |
| 6/27/2017 0:23:47 | Carmen ileana | Colon | 987 | La upr es un servicio esencial para Puerto Rico y nuestros estudiantes!! |
| 6/27/2017 0:25:24 | Rosa | Torres | 737 | La UPR es esencial. |
| 6/27/2017 0:27:28 | Milagros | Machin | 754 | |
| 6/27/2017 0:27:45 | Nestor | Ramirez de Arellano | 32812 | |
| 6/27/2017 0:28:27 | Irelis | Gonzalez | | |
| 6/27/2017 0:31:26 | Mariela | Lugo | 926 | |
| 6/27/2017 0:33:17 | paola | figueroa | | |
| 6/27/2017 0:37:06 | Jose | Vega | | |
| 6/27/2017 0:37:44 | Nelmarie | Ramos | 680 | |
| 6/27/2017 0:41:45 | Luis | Velazquez | 791 | |
| 6/27/2017 0:43:02 | Martha | Lopez | 956 | |
| 6/27/2017 0:43:23 | Belinda | Cuba | 927 | La UPR es esencial por nuestros jóvenes que son el futuro de PR |
| 6/27/2017 0:43:44 | Luis G. | Morales Matos | 936 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 0:43:47 | Valgina | Rodriguez | 601 | |
| 6/27/2017 0:44:11 | Jackeline | Figueroa | 767 | Voto a favor de que se considere la UPR en sus 11 recintos como servicio esencial. |
| 6/27/2017 0:47:52 | Rosa L. | González | | |
| 6/27/2017 0:49:55 | Carlos A. | Soliván Correa | 737 | |
| 6/27/2017 0:50:51 | Natalia | Gonzalez Lopez | | |
| 6/27/2017 0:51:58 | Marilyn | de la Rosa | 641 | |
| 6/27/2017 0:52:24 | Luz | Rodriguez | 949 | |
| 6/27/2017 0:53:44 | Fernando | Cuevas | 610 | LOS SERVICIOS DE LA UPR SON ESENCIALES... RECONOZCANLO |
| 6/27/2017 0:59:12 | Verónica | Cruz | 976 | Como egresada de la UPR entiendo y reconozco que los servicios educativos que ofrece la UPR son muy, muy necesarios... Sobre todo para estudiantes que provienen de familias pobres, que no cuentan con los recursos necesarios para costear una educación universitaria a sus hijos.... Como lo fui yo.... |
| 6/27/2017 0:59:13 | Juan | Ortiz | Box 278 | La universidad es del pueblo no de la junta |
| 6/27/2017 1:00:27 | Laura | García | 685 | Protejan la UPR |
| 6/27/2017 1:01:56 | monserrate | perez | 680 | La Universidad de PR es un servicio esencial y es el derecho a la educacion |
| 6/27/2017 1:04:42 | Yolanda | Figueroa | 727 | Exijimos  que se nos reconozcan como esenciales los servicios educativo que ofrece la UPR |
| 6/27/2017 1:04:55 | Mirian | Ramos | 924 | |
| 6/27/2017 1:06:11 | Angel | Rivera-Virella | 921 | Es una petición justa y necesaria. |
| 6/27/2017 1:06:20 | Key | Sanchez | 693 | Apoyo esta peticion |
| 6/27/2017 1:06:52 | | | | |
| 6/27/2017 1:07:28 | Carmen | Cuevas | 913 | |
| 6/27/2017 1:07:36 | Maite | Vargas | 921 | |
| 6/27/2017 1:08:26 | Pedro | Meléndez | | |
| 6/27/2017 1:09:44 | Alejandra | Maisonet | 961 | |
| 6/27/2017 1:10:13 | Sandra | Gonzalez | 961 | |
| 6/27/2017 1:10:14 | Angela | Caraballo | 698 | |
| 6/27/2017 1:13:34 | Rosa M | Maldonado | 953 | Jubilada UPR Exalumna UPRRP |
| 6/27/2017 1:21:21 | wilson | miranda | 921 | |
| 6/27/2017 1:26:17 | José | Vélez | 927 | |
| 6/27/2017 1:26:50 | Kevin | Salas Salgado | 959 | Que se reconozca los servicios educativos de la UPR como esenciales |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 1:27:47 | Lourdes | Melendez | 782 | Si, solicito que se celebra revonozxan los,servicios como en la UPR como esenciales. |
| 6/27/2017 1:29:25 | David | Acevedo | | |
| 6/27/2017 1:31:12 | Samuel | Laguna García | 971 | Los servicios de la UPR son esenciales para Puerto Rico y la juventud que se levanta. |
| 6/27/2017 1:31:51 | Lourdes | Melendez | 782 | Que se le envie a Gob. Jueza de quiebra, JSF,  PARA QUE ESCUCHEN EL RECLAMO DEL PUEBLO. |
| 6/27/2017 1:31:53 | Dania | Cumba | 736 | La UPR es escencial. |
| 6/27/2017 1:32:18 | Tircia | Rosario | 957 | La UPR es esencial porque aquí se forjan los profesionales,de P R somos una institución de servicio en todos los aspectos profesionales y humanitarios. |
| 6/27/2017 1:34:03 | Hector | Badillo | | |
| 6/27/2017 1:34:42 | Andrea | López | | |
| 6/27/2017 1:36:16 | Cristina | Rios | O0772 | |
| 6/27/2017 1:36:37 | Rey | Vladimir | 911 | |
| 6/27/2017 1:37:12 | Ana | De La Cruz | 969 | |
| 6/27/2017 1:37:49 | Rey | Rodriguez | 911 | |
| 6/27/2017 1:39:47 | Reinaldo | Rodriguez | 911 | |
| 6/27/2017 1:40:16 | Mayra | Medina | 616 | Hay que lograr que reconoscan que muy esencial conservar nuentra UPR |
| 6/27/2017 1:43:29 | Isabel | Carrión | | |
| 6/27/2017 1:44:45 | Leticia | Velázquez Martínez | 927 | Aunque en éste momento estoy retirada, pude ejercer mi profesión exitosamente, (BSBA/Accounting) tanto en el ambiente público como privado, gracias a las UPR/RUM. Ya que soy de origen humilde y pude estudiar mediante BECAS Y ESTUDIO Y TRABAJO. |
| 6/27/2017 1:44:57 | Roxanne | Medina | 641 | |
| 6/27/2017 1:46:59 | Elba | Hernandez | 901 | |
| 6/27/2017 1:47:15 | Joel | Ramos | 729 | Quiero que se reconosca la UPR como un servicio esencial |
| 6/27/2017 1:50:28 | steve | stankovic | 10026 | la upr no se vende |
| 6/27/2017 1:51:03 | Luis | Monserrate | 738 | No podria costear mis estudios si hacen los recortes. Mi intelectuo social depende de esta institucion prestigiosa, por favor, no me quiten la universidad antes de entrar a ella. |
| 6/27/2017 1:53:38 | Yarelis | Negron | 794 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 1:58:38 | Darializ | Torres | 928 | Mis oportunidades educativas en la UPR, han formado en mí las destrezas, que me han permitido conseguir las oportunidades laborales que he tenido en mi vida. Todo ciudadano de éste país merece tener la oportunidad de desarrollarse educativamente, y así poder tener herramientas para aportar a un mejor país. |
| 6/27/2017 2:08:30 | Andres | Menendez | 926 | |
| 6/27/2017 2:09:07 | Liz. | Martíne | | |
| 6/27/2017 2:10:05 | Luis Enrique | Romero | 674 | La Universidad de Puerto Rico es patrimonio nacional. Es además la institución más accesible para los estudiantes con recursos económicos limitados. No la toquen por favor. |
| 6/27/2017 2:10:27 | Silvia | Soto-Perez | | |
| 6/27/2017 2:11:20 | JUAN R. | TORRES MONTALVO | 00612, | |
| 6/27/2017 2:16:45 | Nora | Rivera | 646 | UPR es un servicio escencial para Puerto Rico. |
| 6/27/2017 2:24:43 | Migdalia | Lopez | 725 | |
| 6/27/2017 2:34:14 | Maria V | Rosado | 725 | |
| 6/27/2017 2:42:09 | Pedro | Nieves | 961 | |
| 6/27/2017 2:45:22 | Manuel | Garcia | 911 | |
| 6/27/2017 2:55:55 | Arlene | Nieves | | |
| 6/27/2017 2:58:52 | Enrique | Prieto | 926 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 3:13:18 | Orlando José | Colón Soto | 612 | La educación es la clave del desarrollo económico en el mediano y largo plazo. |
| 6/27/2017 3:17:21 | Alejandro | Gonzalez | | |
| 6/27/2017 3:18:48 | Hector | Valencia | 927 | |
| 6/27/2017 3:19:39 | Naill | Rivera | 00983-3326 | |
| 6/27/2017 3:20:23 | Arlene | SAURI | 622 | Exijo Que la upr sea considerada un service esencial |
| 6/27/2017 3:30:28 | | | | |
| 6/27/2017 3:33:34 | Agnes | Bosch | 927 | |
| 6/27/2017 3:35:10 | Cecilio | Reyes | 738 | UPR ES UN PATRIMONIO ESENSIAL Y NACIONAL |
| 6/27/2017 3:36:46 | Carmen | Mardales | | |
| 6/27/2017 3:40:27 | Raúl | Arocho | 638 | |
| 6/27/2017 3:40:42 | Ruben | Rodriguez | 730 | |
| 6/27/2017 3:49:42 | Carmen | Chinchilla | 969 | Yes |
| 6/27/2017 3:49:53 | Brenda | Mercado | 961 | Por la educación de mis hijos y de todos los puertorriqueños. |
| 6/27/2017 3:50:02 | Ivonne | Ramírez | 703 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 3:50:20 | Zabulón | Mercado | 683 | |
| 6/27/2017 3:51:50 | Juan | Zambrana | 757 | Adelante en pie de lucha por PR |
| 6/27/2017 4:00:23 | ELBA | OTERO | 976 | Quiero mucho a mi UPR |
| 6/27/2017 4:04:13 | Rafael | Disdier | 00926-3471 | La buena historia de Puerto Rico ha sido protagonizada y escrita por hombres y mujeres educados y egresados de la UPR. |
| 6/27/2017 4:11:26 | Wandy | Castro | 767 | |
| 6/27/2017 4:13:25 | Liliana J | Oquendo Toraño | 641 | La UPR una Universidad de excelencia |
| 6/27/2017 4:18:35 | Angel M | Santiago | 976 | La UPR ofrece servicios educativos que sonmuy esenciales! |
| 6/27/2017 4:21:00 | francisco | ortiz | | |
| 6/27/2017 4:21:18 | Ivonne | Rubio | 692 | |
| 6/27/2017 4:23:38 | Jose | Lloret | 603 | Favor de incluir nuestra institución como servicio esencial y no incluir recortes. |
| 6/27/2017 4:24:59 | Jose | Hernandez | 959 | La universidad de la UPR es el Pulmon de Puerto Rico !!!!  siempre lo ha sido !!! |
| 6/27/2017 4:29:27 | Aixa | Llorens | 918 | |
| 6/27/2017 4:30:07 | Wilma | Vega | 687 | UPR servicio esencial |
| 6/27/2017 4:35:10 | Khalil | Gonzalez | 965 | |
| 6/27/2017 4:41:10 | Liz | Rosa | | |
| 6/27/2017 4:43:03 | Evelyn | Cardé | 627 | UPR- servicio sumamente esencial para el desarrollo de PR. |
| 6/27/2017 4:52:56 | Marisel | Colon | 725 | |
| 6/27/2017 4:54:52 | Denise | Coutin | 953 | |
| 6/27/2017 5:01:52 | Fabian | Laboy | 767 | Quiero reviertan fondos |
| 6/27/2017 5:09:25 | Misael | Velez | 680 | Exigimos se reconozca la Universidad de PR como un servicio esencial. |
| 6/27/2017 5:10:12 | Angel | Rios | 685 | |
| 6/27/2017 5:12:51 | Yaniris | Feliciano | 662 | |
| 6/27/2017 5:13:41 | Gilbert | De La Cruz Rosario | 987 | Que se reviertan los recortes al Sistema UPR. |
| 6/27/2017 5:14:39 | Angélica | Otero | | |
| 6/27/2017 5:17:35 | | | | |
| 6/27/2017 5:18:20 | Javier | Ramos | 791 | |
| 6/27/2017 5:18:31 | Nancy | Villanueva-Colon | | |
| 6/27/2017 5:20:21 | Lethzen | Bernard | 728 | Como exalumna y madre de exalumnas creo firmemente en el valor de la UPR como primer centro docente de este país. Por favor, no la desaparezcan. |
| 6/27/2017 5:20:37 | Roberto | Vazquex | 705 | Quiero que se declare a la UPR como servicio esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 5:22:50 | ANA | DE LEON | 917 | La UPR es esencial |
| 6/27/2017 5:24:13 | Wandaliz | Delgado | 754 | No ha los recortes. |
| 6/27/2017 5:24:28 | Jesus | Hernandez | 727 | No a la Junta |
| 6/27/2017 5:25:56 | Adalberto | Agosto | 745 | |
| 6/27/2017 5:26:12 | Rosa | Feliciano | 692 | |
| 6/27/2017 5:27:24 | Benita | Diaz | 956 | Lo educación tiene prioridad |
| 6/27/2017 5:28:43 | Aitza | Diaz | 719 | Sí |
| 6/27/2017 5:33:16 | Glenda | Dantos | 705 | |
| 6/27/2017 5:34:19 | Violeta | Perez | 718 | Es cierto muy necesaria para nuestros estudiantes.. |
| 6/27/2017 5:35:21 | Elizabeth | Rodriguez | 703 | Los servicios son esenciales necesitamos la UPR |
| 6/27/2017 5:35:58 | Ada | Gonzalez | 969 | Apoyo que la Universidad de  PR sea esencial en nuestro país, en nuestra cultura. |
| 6/27/2017 5:42:03 | José Adolfo | Robledo-González | 926 | La Universidad de Puerto Rico es un servicio esencial al pueblo de Puerto Rico |
| 6/27/2017 5:42:07 | Giuliana | Puleo | 949 | La UPR es un servicio esencial para el país |
| 6/27/2017 5:42:21 | | | | |
| 6/27/2017 5:43:40 | Martha | Marquez | 718 | La Universidad de Puerto Rico es una institución esencial para educar a nuestros hijos, el futuro de nuestro país. |
| 6/27/2017 5:43:41 | | | | |
| 6/27/2017 5:44:01 | Kiran | Cupeles | 979 | Porque todos unidos podemos lograrlo |
| 6/27/2017 5:44:10 | Yolly | Bizama | 926 | |
| 6/27/2017 5:44:58 | Brenda Liz | Villegas caraballo | 926 | La Universidad de Puerto Rico recinto de Rio Piedras sus servicios son esenciales |
| 6/27/2017 5:45:40 | | | | |
| 6/27/2017 5:47:59 | Maria | Ortiz | 777 | |
| 6/27/2017 5:48:29 | Wanda | Rodriguez | 727 | |
| 6/27/2017 5:50:41 | Gerardo | Hernández | | |
| 6/27/2017 5:50:42 | Maria | Baiges | 610 | |
| 6/27/2017 5:51:39 | Ruben | Vargas | 602 | |
| 6/27/2017 5:52:47 | Sandra | Delgado | 2150 | La educación de nuestros jóvenes es esencial, si no le brindamos la facilidad de educarse que va a ser de nuestra isla |
| 6/27/2017 5:55:09 | Luis | Santiago | 693 | |
| 6/27/2017 5:57:55 | Marisol | Morales | O0767 | |
| 6/27/2017 5:58:43 | Cynthia | Camacho | 949 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 6:01:33 | Rosemarie | Valle | 694 | |
| 6/27/2017 6:03:40 | Maria isabel | Sanchez Guzman | 961 | |
| 6/27/2017 6:05:44 | Félix M | Semidei Delgado | 698 | Educación superior de excelencia |
| 6/27/2017 6:05:49 | Jose Raul | Rodriguez | 969 | Pro se declare los servicios de educacion y desarrollo que ofrece la UPR como esenciales. |
| 6/27/2017 6:05:53 | Jacqueline | Mullen | 739 | La UPR es esencial. |
| 6/27/2017 6:07:51 | Erick | Cardona | 926 | Educacion de Primera |
| 6/27/2017 6:08:43 | Maria | Velez | 778 | UPR es un servicio esencial |
| 6/27/2017 6:09:20 | Milagros | Mercado | 659 | |
| 6/27/2017 6:09:55 | Ingrid | Rosario | 949 | |
| 6/27/2017 6:10:39 | Carlos J. | Cajigas | 627 | Mis hijos son el futuro de este país y tienen el mismo derecho de estudiar |
| 6/27/2017 6:11:03 | Julia | Bonilla | 614 | UPR es un tesoro nacional |
| 6/27/2017 6:11:11 | Gina | LLenza | | |
| 6/27/2017 6:12:52 | Elizabeth | López | 926 | |
| 6/27/2017 6:13:09 | Aníbal | Cosme López | 923 | |
| 6/27/2017 6:13:39 | Ivonne | Martinez | 918 | |
| 6/27/2017 6:14:27 | Raisa | Mir | 692 | |
| 6/27/2017 6:17:10 | Ivette | Ayala | 921 | Protejan a a la UPR. Protejan los fondos. Logremos una sana administración.  Motivemos a los estudiantes. |
| 6/27/2017 6:18:27 | Lyvmarie | Gonzalez | 912 | UPR servicio esencial |
| 6/27/2017 6:18:52 | Daisy | Ayala | 719 | La UPR es un servicio escencial |
| 6/27/2017 6:20:28 | Alice | Portela | 926 | |
| 6/27/2017 6:20:30 | Angelita | Rosario | 653 | La UPR es esencial. La necesitamos. |
| 6/27/2017 6:20:40 | Elda | Concepción | 917 | |
| 6/27/2017 6:20:46 | Corina | Delfino | | |
| 6/27/2017 6:22:10 | Evelyn | Lebron | 962 | |
| 6/27/2017 6:22:16 | Luis Alberto | Montero Ruiz | 00733-1125 | No a la junta |
| 6/27/2017 6:22:42 | Maria | Berrios | 767 | UPR servicio esencial |
| 6/27/2017 6:23:56 | Aida | de Jesús | 612 | |
| 6/27/2017 6:24:20 | Ada | Mendez | 931 | Educación para todos. |
| 6/27/2017 6:25:18 | Jon | Perez | 698 | |
| 6/27/2017 6:26:35 | Luz m | De la Cruz | 660 | Esencial e imprescindible la educación. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 6:26:48 | Rene | Luquis | 725 | Nuestra universidad es un servicio esencial de PUERTO RICO |
| 6/27/2017 6:28:01 | Ivette | Olavarria | 949 | |
| 6/27/2017 6:28:08 | Ana Olga | Rivera | 936 | |
| 6/27/2017 6:28:17 | Maria S. | Borges Massas | 623 | Queremos los fondos de UPR |
| 6/27/2017 6:29:14 | Jose Raul | Domenech | 725 | |
| 6/27/2017 6:29:50 | Miilie | De la cruz | 660 | La educación nos hace competibles |
| 6/27/2017 6:30:00 | Amy | Faulkner | 969 | |
| 6/27/2017 6:32:39 | Rafael | Ramirez | 966 | |
| 6/27/2017 6:32:54 | William | Roche | 660 | |
| 6/27/2017 6:33:16 | Ana | Almeyda Alvarez | 603 | |
| 6/27/2017 6:33:22 | glenda | guasp | 726 | Educacion y salud  es lo mas importante siempre |
| 6/27/2017 6:34:27 | Sandra | Rodriguez | 957 | Es un patrimonio y es el centro mejor y menos costoso para prepararse |
| 6/27/2017 6:35:06 | Gilissa | Gracia | 766 | |
| 6/27/2017 6:37:04 | Mildred | Torres | 969 | Exigimos se reviertan los recortes a la UPR, una vez declarada servicio esencial del país |
| 6/27/2017 6:37:10 | Iraida | Hornedo | 725 | Esencial |
| 6/27/2017 6:37:42 | Maria | Vazquez | 966 | |
| 6/27/2017 6:37:50 | Luis | Ramos | 976 | |
| 6/27/2017 6:38:18 | Zaida | Vilches-Norat | 918 | |
| 6/27/2017 6:38:18 | Milagros | Morales Ramos | 771 | |
| 6/27/2017 6:38:26 | Sabdra | Torres | 766 | |
| 6/27/2017 6:38:56 | Iraida | Camacho | 949 | Esencial |
| 6/27/2017 6:39:18 | Manuel | Diaz | 966 | |
| 6/27/2017 6:40:17 | Gabriel | Santiago | 925 | |
| 6/27/2017 6:42:26 | Lourdes | Villanueva | 953 | La educacion es la clave para salir de esta crisis. |
| 6/27/2017 6:43:50 | Mayra | Lugo | | |
| 6/27/2017 6:43:53 | Francisco Javier | Parga | 966 | |
| 6/27/2017 6:44:21 | Gregorio | Barreto | 987 | La educación pública no es una opción, es una obligación del país ofrecerla a todo aquel que decida estudiar en la institución. |
| 6/27/2017 6:45:02 | Adrian | Báez Bermejo | Oo698 | |
| 6/27/2017 6:46:42 | Mara | Serbia | 909 | |
| 6/27/2017 6:46:52 | Wilnelia | Medina | 720 | Los servicios educativos de la UPR son esenciales. |
| 6/27/2017 6:46:58 | Monica | Flores | 977 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 6:47:18 | Hilda | Rivera | 792 | |
| 6/27/2017 6:48:11 | Luis | Gautier | | |
| 6/27/2017 6:49:19 | Gilberto | Delgado | | |
| 6/27/2017 6:49:29 | Aida | Rivera | 911 | La UPR es simbolo de la educacion en PR.  Soy egresada de esta prestigiosa institucion.  Es necesaria su permanencia para todos Los puertorriquenos. |
| 6/27/2017 6:49:37 | Raul Antonio | Postigo Alcover | | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 6:50:53 | Marilena | Velazquez | 703 | Reclamos acciones positivas a favor de la UPR ya. |
| 6/27/2017 6:51:11 | Carmen | Cancel | 659 | |
| 6/27/2017 6:51:19 | Francisco | vega | 602 | |
| 6/27/2017 6:51:50 | Carolina | Arroyo | | |
| 6/27/2017 6:51:56 | Rose | Previdi | 926 | |
| 6/27/2017 6:52:30 | Pedro Jose | Prieto | 971 | |
| 6/27/2017 6:52:51 | Sandra | Urbina | 970 | Hay que salvar a la UPR |
| 6/27/2017 6:54:29 | Mayrimar | Rivera | 778 | |
| 6/27/2017 6:54:55 | Florys | De Jesus | 969 | |
| 6/27/2017 6:55:20 | Jonathan | Rosa | 676 | |
| 6/27/2017 6:56:04 | Yuliana | Santiago | 961 | Yo apoyo a la UPR |
| 6/27/2017 6:56:19 | Axel | Maldonado | 925 | Porque la educación no es un gasto, es una inversión. |
| 6/27/2017 6:57:47 | Gisela | Montes | 966 | Apoyo la peticion |
| 6/27/2017 6:59:13 | Daniela | Tollinchi | 778 | |
| 6/27/2017 6:59:16 | Angélica | Gutiérrez | | |
| 6/27/2017 6:59:40 | Jose | Lee | | |
| 6/27/2017 7:00:01 | carmen | Casiano Lopez | 698 | Hacia adelante hay que ayudar a la Universidas de Puerto Rico. |
| 6/27/2017 7:00:23 | Grisel | Maduro | 7083 | Exigimos que se reconozca comp esenciales Los servicios q ofrece la UPR. |
| 6/27/2017 7:00:29 | Jose | Vargas Negron | | |
| 6/27/2017 7:01:01 | Ricardo | Cruz | 698 | |
| 6/27/2017 7:01:35 | Alexandra | Pagan | 777 | |
| 6/27/2017 7:03:21 | Marina | Martinez Cora | 754 | Los servicoos ofrecedos por la UPR deben ser reconocidos como servicios esenciales |
| 6/27/2017 7:03:39 | Gladys | Cruz | 603 | Hay que salvar la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 7:04:07 | Alba Teresa | Rojas Bermúdez | 769 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/27/2017 7:04:42 | Yolanda | Rodriguez | 959 | No privatizar la UPR |
| 6/27/2017 7:05:56 | Maria | Jimenez | 754 | |
| 6/27/2017 7:06:49 | Hector | Guzman | 766 | Que por favor se devuelva el dinero a la UPR por mi hija que estudia ahí y por futuras generaciones. |
| 6/27/2017 7:07:04 | Edna | De Jesus | 681 | Estamos por PR |
| 6/27/2017 7:07:13 | Yarel | Rodriguez | 627 | |
| 6/27/2017 7:07:37 | Wanda | Alegre | 907 | La UPR es patrimonio del Pueblo de PR |
| 6/27/2017 7:08:01 | Luis | Rivera | 719 | |
| 6/27/2017 7:09:58 | Adelis | Diaz | 976 | La UPR es un servicio esencial para nuestra isla. |
| 6/27/2017 7:10:14 | Luis | | | |
| 6/27/2017 7:10:27 | Onelia | Crespo Cruz | 907 | Si el sistema de UPR no hubiese logrado mis metas. Hay que proteger este Tesoro nacional |
| 6/27/2017 7:11:13 | Milena | Cruz | 969 | |
| 6/27/2017 7:11:25 | Leticia | Cavalliery | 680 | |
| 6/27/2017 7:11:27 | Alba Teresa | Rojas Bermúdez | 769 | Exigimos no recortes a la subvención gubernamental a la UPR por ser esencial sus servicios a la educación de los estudiantes universitarios que deciden estudiar en Puerto Rico. Y un patrimonio del país. |
| 6/27/2017 7:11:31 | Luzzie | Vega | 727 | UPR servicio esencial. |
| 6/27/2017 7:11:39 | Jomarie | Morales | 6522 | |
| 6/27/2017 7:11:44 | Yamilette | Maldonado | 783 | Solicito que se considere a la UPR como un servicio esencial y obligatorio de Puerto Rico |
| 6/27/2017 7:12:18 | Rosa | Gonzalez | 674 | La UPR es un servicio esencial para el desarrollo integral de PR |
| 6/27/2017 7:12:55 | ye | ramirez | | |
| 6/27/2017 7:13:17 | Tahis | Sanabria | | |
| 6/27/2017 7:13:59 | Kharla | Adorno | 976 | |
| 6/27/2017 7:14:47 | Iris | Mangual | 729 | Exijo se reconozcan como esenciales los servicios que ofrece la UPR |
| 6/27/2017 7:14:53 | Vilma | Molina | 919 | UPR es esencial para el futuro de PR |
| 6/27/2017 7:15:14 | Edith | Colón | 728 | |
| 6/27/2017 7:15:15 | Jose | Suarez | 961 | |
| 6/27/2017 7:15:44 | Aristides | López | 616 | |
| 6/27/2017 7:15:53 | Agnes | Gonzalez | 614 | Exigimos se reconozcan como esenciales los servicios que ofrece la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 7:15:58 | Yadira | Rivera Rosa | 924 | Es el futuro de nuestra sociedad |
| 6/27/2017 7:17:07 | Gloria | Pérez | 959 | La UPR es un servicio esencial y van muchos adolescentes bajo en recursos que quieren echar para adelante a PR.  Vamos a darle la oportunidad. |
| 6/27/2017 7:17:53 | Rafael | Joglar | 926 | La UPR es un servicio esencial para Puerto Rico |
| 6/27/2017 7:17:57 | Agnes | Rodríguez | 767 | ¡Cero Recorte! A la primera institución pública de este país, entiendase, la Universidad de Puerto Rico. Esto es debido a que la UPR es la primera que le brinda servicios gratuitos al gobierno y los principales docente y empleado públicos de calidad. La misma compone una gran parte de la sociedad puertorriqueña y no debemos dejar esta reaidad engavetada como la mayoría de las propuestas que surgen en este gobierno y país. La Universidad de Puerto Rico es el resurgir de constantemente y/o anualmente de nuevas generaciones que luchan por la educación, salud, las composiciones arquitectonicas, derechos, entre otros componentes gubernamentales y necesidades basicas de cualquier puertorriqueño. Es preciso que nos demos a la tarea de que analicemos con suma delicadeza el tomar como opción los recortes de la UPR en primer lugar. En fin la UPR ES y siempre SERÁ escencial en nuestro país, no permitamos que un recorte de tal magnitud destruya lo mejor que tiene nuestro país. |
| 6/27/2017 7:18:01 | Claryssa | Correa | 969 | |
| 6/27/2017 7:18:29 | Viviana | Fiol | | |
| 6/27/2017 7:19:37 | Jose | Torres | 683 | Basta de abusos contra la UPR. Sistema esencial de educación de PR. |
| 6/27/2017 7:19:48 | Annette M. | Arce Machado | | |
| 6/27/2017 7:21:25 | Eduardo | Torres | | |
| 6/27/2017 7:21:30 | Mariana | Ortiz | 908 | |
| 6/27/2017 7:21:31 | Lennie | Figueroa | 612 | |
| 6/27/2017 7:21:47 | Ana | Bauza | 766 | |
| 6/27/2017 7:21:58 | Rafael | Arzuaga | 924 | Quiero q reconozcan la UPR y q respeten nuestros derechos |
| 6/27/2017 7:23:03 | Janette | Duran | 685 | |
| 6/27/2017 7:23:16 | Valerie | Cabrera | | |
| 6/27/2017 7:23:26 | Víctor | Deynes Caban | 603 | |
| 6/27/2017 7:23:50 | Wesley | Cátala | 926 | |
| 6/27/2017 7:24:11 | Mildred | Meléndez | 915 | |
| 6/27/2017 7:24:42 | Emilio | Ortiz | 949 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 7:25:20 | Gloria | Gonzalez | 985 | La Universidad de Puerto Rico  es un servicio vital y esencial para los jóvenes y adultos que desean superarse y obtener una profesión para beneficio de nuestro pueblo. |
| 6/27/2017 7:25:41 | Conchi | Rodriguez | | |
| 6/27/2017 7:25:41 | Emmanuel | Rodríguez | 638 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/27/2017 7:26:36 | Domingo | Velasco | 907 | LA UPR ES ESENCIAL |
| 6/27/2017 7:26:56 | Marielli | Moró | 730 | |
| 6/27/2017 7:26:59 | Manuel | LAUSELL | 956 | |
| 6/27/2017 7:27:19 | Rebeca | Campo | | |
| 6/27/2017 7:27:57 | Yanire | Román | 928 | |
| 6/27/2017 7:28:10 | Ramón L. | Allende | 918 | Por tres generaciones mi familia es producto de la UPR. Los logros profesionales de mis dos hijos en gran medida se lo deben a la formación académica recibida en la institución.
La defensa de la UPR es una defensa del futuro de la Patria. |
| 6/27/2017 7:28:20 | Marya | Muñoz Vázquez | | |
| 6/27/2017 7:29:00 | Julio | Vázquez Perélez | 646 | |
| 6/27/2017 7:29:03 | Laurean | Rodríguez Dominguez | 729 | |
| 6/27/2017 7:29:04 | Mara | Nieves | 956 | Apoyo a la UPR y no a los recortes económicos para el sistema. |
| 6/27/2017 7:29:38 | Raymon | Delgado | | |
| 6/27/2017 7:30:29 | Jorge | Cancel Aponte | | |
| 6/27/2017 7:30:36 | Iris | Alvarado | 953 | Lucha |
| 6/27/2017 7:30:37 | Natalia | Coriano | | |
| 6/27/2017 7:30:39 | Norma | | | |
| 6/27/2017 7:30:50 | Solmary | Fernandez | 918 | |
| 6/27/2017 7:31:10 | Zuleika | Olivari | 766 | |
| 6/27/2017 7:31:21 | Gabriel | Ortiz | 979 | Mi Universidad es esencial ya que sin ella no hay Futuro. |
| 6/27/2017 7:31:33 | Eli | Cay López | 961 | Nuestra universidad (UPR) da un servicio esencial a nuestro país. |
| 6/27/2017 7:31:59 | Yvonne | Basora | 969 | Padre, madre, hijos y nosotros mismos, producto del sistema UPR. ¡Esencial para Puerto Rico! |
| 6/27/2017 7:33:03 | norma | lozada | 959 | |
| 6/27/2017 7:33:50 | Jenny | Garcia | 794 | Nuestra Universidad es intocable |
| 6/27/2017 7:36:08 | Myriam | Reus | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 7:36:33 | Lourdes | Pedraza | 961 | Necesitamos una universidad para el pueblo puertorriqueño que continue siendo excelente academicamente y sea accesible a todo el mundo, no solo a los que pueden pagarla. |
| 6/27/2017 7:37:06 | Itza | Sepulveda | 656 | Que se revierta la decisión y se le den los fondos a la UPR |
| 6/27/2017 7:37:06 | Alfredo | Méndez | 962 | UPR is an important tool for the economic development of our nation. |
| 6/27/2017 7:37:28 | Aracelis | Matias | 610 | |
| 6/27/2017 7:37:33 | Edgardo | Melendez Torres | 918 | El gobierno nos roba mediante la privatización, iniciada por la falta de competente administración de las entidades publicas; la Universidad de Puerto Rico es un servicio esencial que es del pueblo y así se tiene que mantener. |
| 6/27/2017 7:38:08 | Lester | Rangel | 716 | La UPR ES UN RECURSO ESENCIAL PARA LOS PUERTORRIQUEÑO |
| 6/27/2017 7:38:36 | Ileana | Rodriguez | 976 | |
| 6/27/2017 7:39:22 | Lillian | Saez | 985 | |
| 6/27/2017 7:39:23 | Jose | Ortiz | 791 | Quiero unirme a la solicitud de que se declare a la UPR como servicio esencial a la comunidad. |
| 6/27/2017 7:39:56 | Tamara | Molina | 976 | |
| 6/27/2017 7:40:48 | Vivian | Ortiz | | |
| 6/27/2017 7:41:20 | Alice | Agosto | 692 | |
| 6/27/2017 7:41:20 | Jose Rafael | Crespo Vazquez | 680 | |
| 6/27/2017 7:41:28 | Mileidys | Broche | 680 | |
| 6/27/2017 7:41:53 | Gerliany | Nieves | | |
| 6/27/2017 7:41:58 | Freddie | Hernandez | 924 | |
| 6/27/2017 7:42:30 | Marta | Rodriguez | 725 | Apoyo la peticion |
| 6/27/2017 7:42:32 | Marelys | Broche | 680 | |
| 6/27/2017 7:42:36 | Karla I. | Roque Figueroa | | |
| 6/27/2017 7:42:51 | Maria | Rivera | 7302 | Firmada la petición |
| 6/27/2017 7:43:23 | jerry | dávila | 754 | Apoyo a los services escenciales como la U.P.R. |
| 6/27/2017 7:43:27 | Wilmarie | Ramos | 976 | |
| 6/27/2017 7:43:37 | Cynthia | De Jesus | 777 | |
| 6/27/2017 7:43:57 | Frances | Lebron | 953 | |
| 6/27/2017 7:44:12 | Luis | Daza | 680 | |
| 6/27/2017 7:44:16 | Abel | Otero | 976 | Por este medio solicitó que se considere al sistema educativo UPR como servicio esencial para Puerto Rico |
| 6/27/2017 7:44:26 | Jean | Ortiz | 778 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 7:45:56 | Karla | Ramos | | |
| 6/27/2017 7:46:33 | Ana R. | Costas | 917 | |
| 6/27/2017 7:47:05 | | | 918 | |
| 6/27/2017 7:47:12 | Brenda | Sandoz | 956 | |
| 6/27/2017 7:47:23 | Stacey | Bauza | 766 | |
| 6/27/2017 7:47:43 | Mariana | Carrion | | |
| 6/27/2017 7:48:28 | Taylor | Betancourt | | |
| 6/27/2017 7:49:22 | Nohelia | Rivera | 18015 | |
| 6/27/2017 7:49:52 | Ernesto | Cordero | 927 | |
| 6/27/2017 7:50:29 | Jeannexa | Sánchez | 767 | Educar a los niños del presente, para no tener que castigar a los hombre del futuro. |
| 6/27/2017 7:51:11 | Nancy | Fontan | 9687 | Yes.... |
| 6/27/2017 7:52:19 | Alice Magaly | Troche | 918 | Un país con dignidad y respeto establece el servicio esencial de la educación y esa es la Universidad de Puerto Rico |
| 6/27/2017 7:53:12 | Nilda | Jiménez | 678 | En apoyo a la UPR y a la educación en general en PR. |
| 6/27/2017 7:53:31 | Sheerly | Rios | 920 | Jerezana ☐ |
| 6/27/2017 7:54:01 | Carmencita | Orria | 736 | |
| 6/27/2017 7:54:25 | Yolanda | Tirado | 926 | La UPR aporta mas a nuestro futuro como pais que el mismo gobierno. En lugar de eliminarla, se deben expandir sus servicios mejorando la utilizacion de sus recursos para que pueda aceptar en sus programas a mas estudiantes. |
| 6/27/2017 7:55:40 | Javier | Ramos López | 682 | UPR sí es un servicio esencial. |
| 6/27/2017 7:56:33 | Maribel | Morales | 703 | La UPR es la universidad del pueblo y para el pueblo |
| 6/27/2017 7:56:47 | Alfredo | Carrillo | 778 | La educación es el futuro |
| 6/27/2017 7:56:52 | Karen | Vazquez | | |
| 6/27/2017 7:57:28 | Yalimar | Meléndez | 783 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 7:57:29 | Edwin | Betancourt | 726 | Educación es esencial para los pueblos, universidad de PR es reconocida por su excelencia académica internationalmente , no debe ponerse en riesgo sus acreditaciones académicas |
| 6/27/2017 7:57:54 | Angie | Davila | 952 | |
| 6/27/2017 7:58:37 | Ramón | Ávila Andino | | |
| 6/27/2017 7:58:54 | Damaris | Galan | 613 | Apoyo la UPR un pueblo educado puede labrar un mejor futuro |
| 6/27/2017 7:59:04 | Ameraida | Rivera | 957 | La educación es esencial para levantar un país. Y el nuestro necesita mayor acceso a educarse. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 7:59:31 | Emmanuel | Rodriguez | | |
| 6/27/2017 7:59:47 | Cynthia | Mejías | | |
| 6/27/2017 8:00:21 | Anthony | Gómez Fonseca | 725 | |
| 6/27/2017 8:00:23 | Diego | Santiago Colon | 926 | Estoy a favor de esta petición |
| 6/27/2017 8:02:10 | Daniel | Muñoz | 927 | Hoy son mis hijos, mañana pueden ser los tuyos |
| 6/27/2017 8:02:30 | Ivette | Rivera | 794 | Nada como la UPR. Quiero que mi hija pueda estudiar ahí. |
| 6/27/2017 8:03:16 | Brenda | Colon | 704 | |
| 6/27/2017 8:03:42 | Freddie | Perez | 612 | |
| 6/27/2017 8:03:58 | NANCY | ZAYAS | 969 | |
| 6/27/2017 8:05:13 | Giovanna | Pagan | 918 | |
| 6/27/2017 8:05:33 | Juanita | Lozano | 738 | Quiero q la upr se trate como un servicio esencial y no le recorten 512 millones. Soy una exalumna. |
| 6/27/2017 8:05:50 | Laura | Ferran | | |
| 6/27/2017 8:06:03 | Claudette | Cruz | | |
| 6/27/2017 8:06:11 | roberto | rivera | 960 | Unidos se puede |
| 6/27/2017 8:06:20 | Elba | Montalvo | 716 | Reconsideren los recortes para q nuestros hijos y nietos tengan la oportunidad de recibir una educación accesible y de calidad. |
| 6/27/2017 8:06:25 | Midolyz | Maldonado | | |
| 6/27/2017 8:06:31 | Rosely | Hernandez | 909 | |
| 6/27/2017 8:06:39 | Miguel | Caraballo | 795 | Se exige que la educación se reconozca como un servicio esencial. Por la cual la UPR es parte de un recurso esencial y toma un rol sumamente importante en el desarrollo económico, político y cultural de nuestro país. |
| 6/27/2017 8:06:47 | Jose | Pèrez | 982 | |
| 6/27/2017 8:06:48 | Juan | Lugardo Ruiz | 925 | |
| 6/27/2017 8:07:37 | Iliana | Rodríguez | 757 | |
| 6/27/2017 8:07:57 | Zaida | Dalmau | 907 | Sin educacion no hay progreso |
| 6/27/2017 8:09:12 | Monica | Alfaro | 677 | Education is the only solution to the crisis. |
| 6/27/2017 8:09:17 | Nadir | Rivera | 969 | |
| 6/27/2017 8:09:17 | Marta | Correa | 901 | |
| 6/27/2017 8:10:03 | Rebeca | Orro | | |
| 6/27/2017 8:10:26 | Ysa | Mtz | | |
| 6/27/2017 8:10:58 | Michelle | Rexach | | |
| 6/27/2017 8:11:13 | Edna | Rosa | 681 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 8:11:24 | Jose | Camacho | 727 | |
| 6/27/2017 8:11:27 | ivan | nunez | 926 | |
| 6/27/2017 8:11:59 | Hector | Acosta | 33022 | |
| 6/27/2017 8:12:13 | Carmen | Del Valle | 961 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR |
| 6/27/2017 8:12:39 | José Luis | Flores | 726 | El Sistema Universitario Público de P. R.,(UPR), es esencial; para el País. |
| 6/27/2017 8:12:41 | Marla | | | |
| 6/27/2017 8:12:45 | Sylvette | Nazario | 926 | UPR es esencial para nuestro futuro |
| 6/27/2017 8:12:49 | MAYRA | ROMAN RODRIGUEZ | 969 | |
| 6/27/2017 8:12:56 | Juan M. | Rivera | 984 | De acuerdo |
| 6/27/2017 8:14:06 | Jennifer | Calderón | 987 | a favor de auditar la deuda |
| 6/27/2017 8:14:16 | Sheila | Vazquez | 687 | Soy producto del Recinto de Ciencias Médicas... Y ayudo a mis niños de educación especial |
| 6/27/2017 8:14:34 | Carmen | Del Valle | 961 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 6/27/2017 8:14:39 | FRANCISCO | AGOSTO PEREZ | 744 | La UPR hace justicia a los sectores de menos recursos en nuestro país, donde hay  jóvenes y personas competentes que desean estudiar y aportar al desarrollo de nuestro país. |
| 6/27/2017 8:15:01 | Alex | Hernandez | 659 | |
| 6/27/2017 8:15:14 | Lucy | Castro | 729 | Considero que la upr es un servicio esencial en P. R. |
| 6/27/2017 8:15:16 | Judith | Garcia | 969 | UPR es escencial |
| 6/27/2017 8:15:23 | CANDIDO | DE LEON NIEVES | 664 | |
| 6/27/2017 8:15:25 | Damarys | Quinones | 987 | |
| 6/27/2017 8:15:29 | Jessica | Colón | 795 | |
| 6/27/2017 8:15:54 | Edna | Cabrera | 926 | La educación es la única arma que tiene un pueblo para evitar ser oprimido y esclavisado   Es nuestro deber defender la Universidad y su autonomía a toda costa |
| 6/27/2017 8:16:12 | Mayda | Acosta | 30350 | |
| 6/27/2017 8:16:22 | Ángel | Burgos | 987 | La Universidad de Puerto Rico es fundamental para el desarrollo económico de Puerto Rico |
| 6/27/2017 8:17:29 | Hector | Rodriguez | 603 | Me uno a la peticion de que la Universidad de PR es esencial para el futuro de nuestro pais. |
| 6/27/2017 8:18:25 | Pablo | Velez | 717 | UPR. Servicio esencial de PR. |
| 6/27/2017 8:18:43 | Julio | Rodriguez Planell | 959 | Exijo que se declare la UPR un servicio esencial y se eliminen y devuelvan los recortes al presupuesto de la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 8:19:04 | Efrain | Santiago | | |
| 6/27/2017 8:19:59 | Anelia | Torres | 30350 | |
| 6/27/2017 8:20:14 | sergio | melendez | 931 | |
| 6/27/2017 8:20:31 | Dariani | Melendez | 00794' | Quiero una educación para mis hijos |
| 6/27/2017 8:21:00 | Gabriela | Carrasquillo | 693 | |
| 6/27/2017 8:21:18 | Diego | Orro | | |
| 6/27/2017 8:21:33 | Carlos Antonio | Gonzalez | 987 | La Universidad es de todos y todos debemos respaldar a la Universidad de PR. Mis padres no tuvieron la oportunidad de tener estudios universitarios pero para ellos visitar la UPR de Río Piedras era como entrar a un lugar santo,como una catedral o algo así. |
| 6/27/2017 8:21:57 | Juan | Ramírez | O0956 | |
| 6/27/2017 8:22:27 | Angie | Lorenzo | 962 | |
| 6/27/2017 8:22:36 | Lesbia C. | Betancourt Caraballo | 924 | UPR ES ESENCIAL PARA EL FUTURO DE PUERTO RICO PORQUE DE ELLA SALDRAN LOS NUEVOS PROFESIONALES QUE USTEDES EU SE LLEVAN CON FALSAS PROMESAS DE MANTENGO CORPORATIVO. |
| 6/27/2017 8:23:08 | Maria | Kerkado | 920 | |
| 6/27/2017 8:23:19 | Bethzaida | Ortiz Ocasio | 637 | La educación es prioridad siempre y mucho más necesaria en un país falto de opciones. |
| 6/27/2017 8:23:39 | Wilmari | Valentin | 680 | |
| 6/27/2017 8:24:15 | Maria | Lugo | 778 | |
| 6/27/2017 8:24:55 | | | | |
| 6/27/2017 8:25:12 | Karla | Shuaib | 959 | |
| 6/27/2017 8:25:20 | victor | aviles | 926 | unico  para salir adelante |
| 6/27/2017 8:25:37 | HIPOLITA | GARCIA | 926 | SOLICITO QUE LA EDUCACION DE LA UPR SEA CONSIDERADA COMO SERVICIO ESENCIAL DE PUERTO RICO |
| 6/27/2017 8:25:43 | Felix | Marrero | 959 | |
| 6/27/2017 8:25:44 | Vanessa | Bareabperez | 680 | La upr no solo es esencial para el pueblo de puerto rico permite a inmigrantes estudiar que no puede costar los gastos de vida exhorbitante de hacer los estudios en estados unidos consecutivo. Necesitamos proteger la upr . Nosotros ya fuimos, y graduados, pero la generación nueva se merece las mismas oportunidades que nosotros tuvimos gracias a las generaciones anteriores a nosotros. |
| 6/27/2017 8:26:00 | Ivia | Mendez | | |
| 6/27/2017 8:26:51 | Fernando | Segura | 920 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 8:27:05 | Denise | Rosario | 960 | |
| 6/27/2017 8:27:11 | | | | |
| 6/27/2017 8:27:30 | Reyniel | Romero | | |
| 6/27/2017 8:27:41 | Tomas | Rosa Vega | 983 | La universidad es  la alternativa para educar y buscar recursos para mejorar el crecimiento de la economía y que P.R. se desarrolle con sus propios recursos. |
| 6/27/2017 8:27:48 | Daisy | Mercado | 976 | Le solicito a la Junta de Supervisión Fiscal  la UPR sea  declarada Servicio Público Esencial. |
| 6/27/2017 8:28:04 | Irma | Lòpez | 953 | La UPR  es un servicio esencial para el país, porque le da la oportunidad a los jóvenes de todas las clases sociales a estudiar y convertirse en profesionales dignos y útiles para el país. |
| 6/27/2017 8:29:56 | Gustavo | Fors | | |
| 6/27/2017 8:30:03 | ADA HILDA | MORALES-OYOLA | 959 | Gracias a la UPR logré hacerme la profesional que soy. Gracias a eso mis hijos también lo lograron. UPR es esencial para el desarrollo de nuestra patria. |
| 6/27/2017 8:30:09 | Wanda | Torres | 901 | Queremos una universidad publica y accesible al pueblo trabajador. Reconozco que la educacion universitaria es indispensable para un PR saludable y lrospero. |
| 6/27/2017 8:30:32 | Iraida | Mejias | 725 | Por favor necesitamos la universidad para nuestros hijos y nietos |
| 6/27/2017 8:31:02 | Minerva | Lopez | 736 | Protejan la UPR |
| 6/27/2017 8:31:31 | Irna | Rivera | 936 | |
| 6/27/2017 8:32:08 | Evelyn | Moreno | 926 | Nuestra sociedad puertorriqueña ha logrado establecer una educación publica para todos de excelencia. Las universidades publicas en toda sociedad logran cerrar la brecha de distribución de riquezas económicas. Fomentemos   una sociedad con mayor equidad, habitantes con pensamiento critico e informados un país que respete la diferencia en democracia participativa para ello hay que educarse formalmente. |
| 6/27/2017 8:32:20 | Andeliz | Flores | 683 | La UPR es una parte importante en el pais, aporta al crecimiento de la economia y de profesionales |
| 6/27/2017 8:32:42 | MOISES | RIVERA-RIVERA | 959 | ENTIENDAN LA REALIDAD DE NUESTRO PUEBLO. |
| 6/27/2017 8:33:36 | | | | |
| 6/27/2017 8:33:55 | Damian | Mendez | | |
| 6/27/2017 8:34:06 | Rafael | Linera | 745 | La UPR como servicio esencial |
| 6/27/2017 8:34:24 | Alan | Rodriguez | | |
| 6/27/2017 8:35:24 | Yanira | Delgado | 791 | |
| 6/27/2017 8:35:30 | Sonia | Mendez | 641 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 8:35:34 | Maria | Medina | 767 | Queremos q ae audite la deuda |
| 6/27/2017 8:35:51 | Luis | Arroyo - Santiago | 926 | |
| 6/27/2017 8:36:13 | Mariecl | Maldonado | 976 | |
| 6/27/2017 8:36:43 | Felix | Soto | 680 | Exijo se custione |
| 6/27/2017 8:36:45 | Arnerys | Rios | 924 | |
| 6/27/2017 8:37:17 | Edwin | Caraballo | 714 | |
| 6/27/2017 8:37:32 | Carlos | Torruella | | |
| 6/27/2017 8:37:48 | Maggie | Medina | 767 | Deseamos q se audite la deuda |
| 6/27/2017 8:38:04 | Roberto | Marrero | | |
| 6/27/2017 8:38:45 | William | Melendez | 705 | Esenciales los servicios de la U.P.R. |
| 6/27/2017 8:38:47 | Juan Ariel | Velez | 650 | |
| 6/27/2017 8:38:53 | Ana | Lopez | 924 | |
| 6/27/2017 8:38:55 | Ana | Gonzalez | | Basta ya de la dictadura. |
| 6/27/2017 8:39:03 | Cristina | Maldonado | 918 | |
| 6/27/2017 8:39:20 | Andrea | López | 698 | Los servicios de la upr son esenciales para todo Puerto Rico |
| 6/27/2017 8:39:59 | Ivette | Garcia | 918 | La lucha recien cominza, no podemos dejar que destruyan nuestra Patria y nuestras ilusiones. |
| 6/27/2017 8:40:38 | Marisol | Alvarado | 949 | La UPR es patrimonio del pueblo y la tenemos que defender. |
| 6/27/2017 8:40:50 | Luisa | Gonzalez | 985 | |
| 6/27/2017 8:41:01 | Victor Juan | Couverthie | 956 | Hay que proteger a la UPR... |
| 6/27/2017 8:41:13 | Paula | Santos | | |
| 6/27/2017 8:41:40 | Itxamarie | Jiménez | | No recortes a la UPR |
| 6/27/2017 8:42:00 | Alexis | Irizarry | 915 | |
| 6/27/2017 8:42:06 | Amaris | Aponte | 646 | Que se reconozca la Universidad de PR como necesidad primordial |
| 6/27/2017 8:42:34 | José | Nazario | 918 | |
| 6/27/2017 8:42:42 | | | | |
| 6/27/2017 8:42:59 | Gerardo | Ortiz | 976 | |
| 6/27/2017 8:43:02 | Otilonam | Aijem | 918 | UPR servicio esencial!! |
| 6/27/2017 8:43:19 | Sarah | Vázquez Graziani | 2026 | |
| 6/27/2017 8:44:43 | Carmen | Garcia | 687 | Arriba nuestra UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 8:45:32 | Rafael | Isaac | 924 | Soy egresado de la UPR de Rio Piedras. Ingrese al ejercito de los Estados Unidos con el fin de estudiar en la IUPI como la conociamos todo PR. Estube en Viet Nam luchando por salir vivo para lograr mi sueño de estudiar en la UPR de Rio Pidras, lo cual logre gracias a Dios y a mi adorada Abuela, quien siempre me apoyo. |
| 6/27/2017 8:45:53 | Raul | Garcia | 926 | UPR patrimonio |
| 6/27/2017 8:45:54 | Sandra I. | Cruz | 602 | Upr es super esencial para pr |
| 6/27/2017 8:46:04 | Noemi | Martinez | 680 | La educacion en un pais es lo que llevara el exito de un pais. Sin esto no hay nada. Necesitamos que nuestros hijos y nietos tengan una buena educacion como la tuvimos nosotros. |
| 6/27/2017 8:47:04 | Barbara | Vazquez | 957 | |
| 6/27/2017 8:48:01 | Emilia | Abreu | 603 | |
| 6/27/2017 8:48:08 | Adriangeline | Rivera | 921 | El sistema UPR hay que desarrollarlo, no destruirlo. |
| 6/27/2017 8:49:29 | Luis | Tavarez | 603 | |
| 6/27/2017 8:49:37 | irene | cruz | 923 | |
| 6/27/2017 8:49:42 | Tania | Meisner | | |
| 6/27/2017 8:50:27 | Carmen | Rodriguez | 745 | La educación pública es escencial en mi país |
| 6/27/2017 8:50:35 | Leamsi | Delgado | 659 | |
| 6/27/2017 8:50:36 | Belsi | Serrano | 926 | |
| 6/27/2017 8:51:00 | Luz E | Vera | 662 | |
| 6/27/2017 8:51:31 | Ruth | Andujar | 725 | Me uno a la petición de la UPR |
| 6/27/2017 8:51:39 | Marilyn | Del Valle Rodriguez | 923 | PROTEJAMOS NUESTRO PATRIMONIO DE LA EDUCACION DE PRIMERA |
| 6/27/2017 8:51:42 | Carlos | Feliciano | 720 | UPR = Futuro |
| 6/27/2017 8:52:01 | Jeyssa | Rosado | 957 | |
| 6/27/2017 8:52:02 | Ivette | Delgado | 926 | LA UPR ES UN SERVICIO ESENCIAL PARA PUERTO RICO |
| 6/27/2017 8:52:06 | Marina | Roura | 926 | Soy egresado de la UPR. Considero la Universidad un valuarte de nuestro Puerto Rico. Reconocida por mucho tiempo como el primer centro docente del país.<br>¿A donde van nuestros valores si no defendemos lo mejor que tenemos? La educación es primordial para nuestra juventud. Allí se encuentra el futuro de P.R. La Universidad de P.R. hay que protegerla y defenderla. |
| 6/27/2017 8:52:23 | Silvia | Denis | 976 | Me urge conocer cuáles ustedes consideran como Servicios Esenciales en Puerto Rico. Deseo saber para planificar mi vida. Espero su respuesta. |
| 6/27/2017 8:53:06 | Edward | Pacheco | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 8:53:15 | Ariel | Marrero | 926 | UPR esencial |
| 6/27/2017 8:53:33 | Iris | Rios-Torres | 612 | Que se reconozca que la UPR ofrece servicios educativos y es un servicio esencial para Puerto Rico. Además ofrece la oportunidad para que los estudiantes que no cuentan con los recursos necesarios puedan estudiar a un costo más bajo. |
| 6/27/2017 8:53:58 | Yuleska | Rivera | 612 | El país necesita continuar recibiendo una educación pública de altura comola que le ofrece la Universidad de Puerto Rico y todos sus recintos. Puerto Rico se ha distinguido a nivel mundial con profeionales egresados de la Universidad de Puerto Rico quienes, de no haber sido por la ayuda de las Becas y el bajo costo que ofrece la Universidad de Puerto Rico, no hubiesen podido educarse a nivel universitario porque provienen de clases socales de escasos recursos económicos. Por ello, la Universidad debe ser un recurso esencial para nuestro país. |
| 6/27/2017 8:54:17 | Gamaliel | Martinez | 921 | |
| 6/27/2017 8:54:30 | Noel | Rivera | 919 | La educación es un elemento esencial para nuestro futuro y nuestra economia. Nadie debe ser privado de la educación. Al gobierno le conviene que el pais no este educado y no sepa leer ni escribir ya que pueden engañarlo con cualquier cosa que digan los politicos y en las urnas. No a los recorte y si una mejor educación. |
| 6/27/2017 8:54:31 | | | | |
| 6/27/2017 8:54:47 | Edgardo | Mejias | | |
| 6/27/2017 8:55:56 | Lena | Rodriguez | | |
| 6/27/2017 8:55:57 | Marie | Ortiz | 10458 | La Educación Es La Historia de Un Puerto Rico Mejor! |
| 6/27/2017 8:56:10 | Angeles | Perez | 693 | Exijo que reconozcan a la UPR que  los servicios educativos que ofrece servicios esenciales. |
| 6/27/2017 8:56:55 | Aurea I. | Aquino | 976 | Estoy totalmente de acuerdo con lo aquì solicitado. |
| 6/27/2017 8:57:04 | Julio | Altieri | 731 | |
| 6/27/2017 8:58:44 | Richard | De Jesus | 953 | La universidad es esencial para nosotros los puertorriqueños porque ofrecen una calidad de enseñanza a un costo accesible para todos. En Puerto Rico tenemos muchos profesionales excelentes gracias a la UPR. |
| 6/27/2017 8:59:22 | Luis | Cruz | 957 | |
| 6/27/2017 8:59:26 | Enrique | Álvarez | 927 | |
| 6/27/2017 8:59:28 | Eduardo | Acevedo | | |
| 6/27/2017 9:00:39 | María de Lourdes | Flores | 924 | |
| 6/27/2017 9:02:16 | oscar | martinez | 962 | |
| 6/27/2017 9:02:23 | Josefina | Quiñones | | ¡¡¡Adelante, siempre por la UPR!!! |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 9:02:54 | Coral | Rivera | 705 | |
| 6/27/2017 9:03:12 | Manuel | Rodríguez | 953 | |
| 6/27/2017 9:03:28 | Angel | Rodriguez | 727 | |
| 6/27/2017 9:03:39 | Lymaris | Gonzalez Santiago | 685 | |
| 6/27/2017 9:04:43 | alberto | burgos | 927 | basta ya,,, |
| 6/27/2017 9:06:10 | Elba | Martínez | 926 | UPR is an essential educational service in PR |
| 6/27/2017 9:06:57 | Ivan | Cruz | 948 | |
| 6/27/2017 9:07:00 | Jose Javier | Cruz Feliciano | 662 | |
| 6/27/2017 9:07:34 | Doris | Nevarez | 971 | |
| 6/27/2017 9:07:51 | Peter | Zambrana | 795 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 9:08:30 | Rodrigo | Lopez | 692 | |
| 6/27/2017 9:08:46 | Bryan | Rios | 00936-1599 | |
| 6/27/2017 9:10:05 | Denise | Aquino | | |
| 6/27/2017 9:10:20 | Natacha | Ospina | 795 | |
| 6/27/2017 9:10:45 | Raquel | Iglesias | 924 | |
| 6/27/2017 9:10:45 | Irma | Nieves Vaello | 959 | La UPR es mi alma mater.  Agradeceré todo lo que se pueda hacer para que vuelva a ser lo que siempre fue...un pilar de ensenanza! |
| 6/27/2017 9:11:09 | Kerlyn | Rodríguez | 662 | |
| 6/27/2017 9:11:27 | Jeannette | Quiñones` | 976 | confirm my information |
| 6/27/2017 9:11:36 | Astrid | Vargas | 677 | Mi UPR es escencial para el crecimiento de profesionales en nuestra Isla. Es la única forma de que muchas personas con escasos recursos puedan educarse y salir hacia adelante. |
| 6/27/2017 9:12:20 | Glorianne | Muñiz | 605 | |
| 6/27/2017 9:12:41 | Stefanie | Diaz | | |
| 6/27/2017 9:13:07 | Milagros | Pagan | 60647 | |
| 6/27/2017 9:15:13 | Alondra | Vega | 659 | |
| 6/27/2017 9:15:32 | Jerika | Garcia | 949 | La UPR es nuestra cuna de educacion y un pueblo sin educacion es un pueblo oprimido.  Exigimos que se vea la educacion como esencial para el desarrollo de nuestro pais. |
| 6/27/2017 9:15:53 | Ada | Haiman | 908 | |
| 6/27/2017 9:17:12 | Hector | Quionnes | 32789 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 9:17:35 | Mariangelly | Echevarria | 783 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 9:17:38 | Ricardo | Rodríguez | 921 | |
| 6/27/2017 9:17:52 | | | | |
| 6/27/2017 9:17:53 | Mariela | Torres | | |
| 6/27/2017 9:18:23 | Magaly | Rivera | 766 | Nuestra universidad  representa nuestra educación..y por ende el futuro de nuestro país |
| 6/27/2017 9:18:30 | maru | bustillo | 979 | |
| 6/27/2017 9:19:23 | NIVEA | LÒPEZ | 921 | Apoyó la petición y la suscribo |
| 6/27/2017 9:20:16 | GISEL | RIVERA | 959 | Justicia para nuestra UPR |
| 6/27/2017 9:20:20 | Felix | Carrillo | 730 | |
| 6/27/2017 9:20:27 | Augusto | Hernandez | 685 | La universidad es una de las soluciones a la crisis, es esencial para el futuro y el presente. |
| 6/27/2017 9:20:37 | Renaldo | Gonzalez | 927 | UPR: servicios esenciales para el Pueblo Puertorriqueño. |
| 6/27/2017 9:20:44 | Haydee | Yordan | 926 | La educación es un servicio esencial para PR, a todos los niveles. TODA la educación de un pueblo es esencial, la educación elemental, intermedia, superior y universitaria!! |
| 6/27/2017 9:21:02 | Rosarito | Morales | | Toda mi trayectoria profesional se la debo a la UPR. |
| 6/27/2017 9:21:09 | Jenna | Quinones | 920 | |
| 6/27/2017 9:21:13 | Pablo | Nieves | 662 | La UPR es esencial. |
| 6/27/2017 9:22:23 | Angela | Serra | | |
| 6/27/2017 9:22:44 | | | | |
| 6/27/2017 9:22:51 | Angelica | Domínguez | | |
| 6/27/2017 9:23:07 | Jean Louis | Rivera | 624 | |
| 6/27/2017 9:23:58 | John | Santos | 738 | |
| 6/27/2017 9:24:11 | Kevin | González | 624 | |
| 6/27/2017 9:24:42 | Jessica | Figueroa | 739 | |
| 6/27/2017 9:25:02 | Sandra | Rodríguez-Pagani | 979 | |
| 6/27/2017 9:25:41 | Jean | Rivera | 986 | |
| 6/27/2017 9:27:29 | JANET | RIVERA-LUGO | 937 | APOYO UPR 100X35 |
| 6/27/2017 9:27:40 | Roberto | Escobar | 783 | |
| 6/27/2017 9:28:39 | Nina Nicole | Acevedo | 925 | |
| 6/27/2017 9:29:42 | Laura | Rosado | 949 | |
| 6/27/2017 9:30:27 | Kevin | Hernández | 602 | 11 Recintos, 1 UPR. NO a los recortes. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 9:30:43 | Yosanalis | Torres | 971 | Por la protección del centro docente más importante de Puerto Rico. Protejamos la universidad que nos ha dado los profesionales que día a día trabajan por un mejor país. |
| 6/27/2017 9:30:46 | Gladys | Carreras | | |
| 6/27/2017 9:31:38 | Miriam | Colon | 739 | Es un pocavuerguenza que PR este siendo manejado por personas sin escrupulo jugando con la educaion, salud y todo lo que tiene que ver con la Isla. Podri decir mas pero no vale la pena por que los mas perjudicado somos la clase media |
| 6/27/2017 9:31:42 | Keishla | Millet | | |
| 6/27/2017 9:31:52 | Zahira | Berrocal | 969 | La UPR patrimonio y nuestro primer valor como país |
| 6/27/2017 9:32:18 | Carmen | Torres | 00727-9405 | No  recortes para nosotros los retirados de la Universidad.No jueguen con nuestra pension. |
| 6/27/2017 9:32:53 | Zarahi | Anguita | 778 | |
| 6/27/2017 9:33:03 | Brittney | Vázquez | 602 | |
| 6/27/2017 9:33:29 | Brittney | Vázquez | 602 | |
| 6/27/2017 9:33:34 | Saryllise | Quinones | 778 | Reajuste a los recortes |
| 6/27/2017 9:34:35 | Lourdes | Calcagno | | |
| 6/27/2017 9:36:22 | Yolanda | Robles | 693 | |
| 6/27/2017 9:37:10 | Ana L. | Luna Martinez | 725 | Ya basta de abusos a la clase media,aunditen LA JODIDA DEUDA |
| 6/27/2017 9:37:25 | Ivonne | Carmona | 728 | |
| 6/27/2017 9:38:26 | Keishla | Perez | 641 | |
| 6/27/2017 9:38:36 | Maribel | Colon | | |
| 6/27/2017 9:39:53 | Maria del Pilar | Charneco | 961 | UPR es esencial para el desarrollo económico de PR. |
| 6/27/2017 9:40:13 | Tahira | Morillo | 738 | UPR necesita su presupuesto intacto. Es la universidad del estado, donde muchos estudiantes se forman para tener un futuro. El problema a sido que los gobiernos en mando la saquean sin compasión. |
| 6/27/2017 9:42:27 | Yomar | Rodriguez | 926 | Queremos que nos recocozcan. La UPR es necesaria para el futuro de PR |
| 6/27/2017 9:43:32 | Zashalee | Sánchez | 952 | |
| 6/27/2017 9:44:03 | Alba | Delvalle | 907 | UPR essential service |
| 6/27/2017 9:44:53 | Carlos | Vazquez | 983 | |
| 6/27/2017 9:45:14 | Enid | Cruz | 921 | Ex-alumna. La educación es la base de toda sociedad |
| 6/27/2017 9:45:15 | Giancarlo | Crespo | 926 | Este abuso debe parar |
| 6/27/2017 9:45:23 | Angélica | Rivera | 622 | UPR esencial para Puerto Rico |
| 6/27/2017 9:45:29 | Carmelina | Carmona | 926 | La UPR es una prioridad para el pueblo de PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 9:46:53 | Lourdes E | Rodríguez Matos | 976 | Apoyo 100% a la educación de la UPR |
| 6/27/2017 9:48:04 | Olga | Santiago | 957 | Estoy a favor de esta moción. |
| 6/27/2017 9:48:11 | Glorimer | Rodriguez | 688 | Servicio escencial. |
| 6/27/2017 9:49:40 | Karla | | | De acuerdo |
| 6/27/2017 9:49:51 | Milagros | Ondina | 987 | La UPR Pertenece al pueblo de Puerto Rico y cumple con mucha ayuda al mismo,una Universidad para los estudiantes de media clase y pobres de este país . |
| 6/27/2017 9:51:09 | Jose | Alvarez | 688 | Educación de alta calidad para mis hijos, la mejor UPR |
| 6/27/2017 9:54:07 | Adriana | Lasanta Bondy | 725 | |
| 6/27/2017 9:55:53 | Emily | Olivo | 956 | |
| 6/27/2017 9:55:58 | Magdalena | Rosado | 602 | |
| 6/27/2017 9:57:20 | Cristian Javier | Beauchamp Ruiz | 693 | |
| 6/27/2017 9:57:38 | Miredly | Ramos -Anglade | 725 | |
| 6/27/2017 9:57:41 | Milpha S | Madera Lugo | 656 | La UPR es nuestra, De ahí salen los mejores profesionales. |
| 6/27/2017 9:58:20 | Héctor | García | 638 | |
| 6/27/2017 9:58:54 | Gisela | Garcia | | |
| 6/27/2017 9:59:00 | Edgardo | González | 907 | Solidaridad con  la UPR |
| 6/27/2017 9:59:12 | Geanberto | Castro lopez | 612 | |
| 6/27/2017 9:59:32 | Stacy | Larancuent | 963 | |
| 6/27/2017 10:00:51 | Rosa | Peña | 754 | |
| 6/27/2017 10:01:22 | Jeannette | Cubano | | |
| 6/27/2017 10:01:31 | Arturo | Portnoy | 682 | UPR Servicio esencial |
| 6/27/2017 10:02:10 | Tanya | Figueroa | 926 | UPR apoyo educación de calidad |
| 6/27/2017 10:02:24 | Miraida | Rodriguez | 767 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 10:02:30 | Luis M | Carrillo | 725 | Ex alumno UPRM ! |
| 6/27/2017 10:02:48 | Nilda | Santiago | 00919-1253 | Apoyo 100% iniciativa, porque la UPR es un servicio esencial para el país. |
| 6/27/2017 10:03:11 | Marilyn | Alvarez | 785 | |
| 6/27/2017 10:03:15 | Giovanni | Castro | 656 | |
| 6/27/2017 10:03:26 | Beatriz | Guzman | 907 | |
| 6/27/2017 10:03:32 | Carmen Ana | Rodríguez  Gómez | 907 | La UPR es el proyecto más exitoso de PR. |
| 6/27/2017 10:04:03 | Maria | Gonzalez | 918 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 10:04:08 | Radames | Martinez | 670 | |
| 6/27/2017 10:05:02 | Joselyn | Santana | 987 | |
| 6/27/2017 10:05:34 | Judith | Quiles | | |
| 6/27/2017 10:06:23 | Jessica | Leon | 739 | |
| 6/27/2017 10:07:18 | Amalia | Seda | 725 | Es necesario seprotega la UPR pues es vital para el futuro de nuestros jóvenes y por ende de nuestro país. |
| 6/27/2017 10:07:37 | Andres | Ortiz | 780 | |
| 6/27/2017 10:07:45 | Jan | Rios | 610 | |
| 6/27/2017 10:07:58 | mervin | perez | | |
| 6/27/2017 10:07:58 | Carlos | Diaz | 714 | Reconozcan la UPR como  servicio esencial |
| 6/27/2017 10:08:03 | Melisa | Gonzalez | 927 | |
| 6/27/2017 10:08:13 | Elaine | Albino | 728 | |
| 6/27/2017 10:08:23 | Alisa | Carrillo | | |
| 6/27/2017 10:08:40 | Desiree | Lebron | 685 | La educación es lo unico productivo que tenemos los jovenes. |
| 6/27/2017 10:09:07 | caroline | cartagena de jesus | 773 | |
| 6/27/2017 10:09:11 | Mariangelis | Ortiz Lugo | | |
| 6/27/2017 10:10:16 | Valeria | Ortiz | | LA UPR ES ESENCIAL PARA TODO EL PAÍS. |
| 6/27/2017 10:10:41 | Yiries | Saad | 979 | |
| 6/27/2017 10:11:02 | ROSA L. | Rivera | 739 | |
| 6/27/2017 10:11:10 | Palmira | Mendez | 685 | |
| 6/27/2017 10:11:40 | Wander | Sanchez Almonte | 741 | Dariel |
| 6/27/2017 10:12:36 | Emily | Marquez | 962 | |
| 6/27/2017 10:13:04 | Brunilda | Marqués | 683 | |
| 6/27/2017 10:13:19 | Carmen | Martínez | 693 | |
| 6/27/2017 10:13:33 | Linette | Santiago | 9745 | |
| 6/27/2017 10:14:17 | Daniela | Espinosa | 11221 | |
| 6/27/2017 10:14:59 | Mayra | Rivera | 956 | |
| 6/27/2017 10:15:00 | Yvette | Cabrera | | |
| 6/27/2017 10:15:19 | Victor | Vega | 926 | |
| 6/27/2017 10:15:43 | Aimee | Mendez | 660 | |
| 6/27/2017 10:17:22 | Gabriela | Carriles | 725 | |
| 6/27/2017 10:18:06 | Josefina | Rodríguez | Oo957 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 10:18:44 | Sebastián | López Peña | 727 | La upr es esencial |
| 6/27/2017 10:19:06 | Vanesa | Sanchez | 985 | |
| 6/27/2017 10:19:09 | Myrzadi | Santos | | |
| 6/27/2017 10:19:18 | Emily | Rivera | 693 | |
| 6/27/2017 10:19:26 | Nelson | Pacheco | 767 | No a los recortes de la UPR. NO AL CIERRE DE RECINTOS. |
| 6/27/2017 10:19:39 | Rosa | Valderas | | |
| 6/27/2017 10:19:59 | Marie C | Jimenez Colon | 923 | La Universidad es un Derecho, un lujo... 80X-XX-470X y a orgullo |
| 6/27/2017 10:20:39 | Alejandra | Bird | 920 | |
| 6/27/2017 10:20:46 | | | | |
| 6/27/2017 10:20:55 | Kanybeth | Torres | | |
| 6/27/2017 10:21:25 | Geanessa | González | 969 | |
| 6/27/2017 10:22:09 | Magda | Galan | 674 | UPR es esencial y necesaria para todos los puertorriqueños ☐☐☐ |
| 6/27/2017 10:22:16 | Juan | Trinidad | 617 | |
| 6/27/2017 10:22:32 | Cruz Miguel | Ortiz | | Es esencial. Sólo pensemos en los servicios culturales que se ofrecen a la comunidad en los Museos |
| 6/27/2017 10:22:42 | Wanda Ivette | García | 719 | La universidad de Puerto Rico es nuestro activo de país, a través de esta institución se forjó y se forja el Progreso del país . Y permite como sociedad la esperanza de cambio para todos los puertorriqueños sobre todo los pobres. |
| 6/27/2017 10:23:27 | Myrtha | Diaz | 623 | La educacion es el futuro de cualquier pais. Los servicios educativos que ofrece la UPR son extremadamente esenciales. Por lo que exigimos que asi se reconozca. |
| 6/27/2017 10:23:44 | Melanie | Marquez | 707 | |
| 6/27/2017 10:23:48 | Edwin | Crespo Lugo | 674 | Que se vayan pal |
| 6/27/2017 10:24:23 | Carlos | Vargas | 659 | No queremos recortes. |
| 6/27/2017 10:24:37 | Lourdes | Vega | 907 | La universidad es nuestro primer centro docente. Necesita un presupuesto que sirva una educación de excelencia; pues de ahí saldrán los profesionales de nuestra isla. |
| 6/27/2017 10:26:09 | Maria | Gonzalez | 961 | |
| 6/27/2017 10:26:19 | Lizvette | Feliciano | 662 | |
| 6/27/2017 10:27:20 | M. | Rodriguez | | |
| 6/27/2017 10:27:24 | Maribel | Berrios Rivera | 953 | La UPR es una institución esencial para la educación de nuestros hijos |
| 6/27/2017 10:27:49 | Lorell | Gonzalez | 976 | |
| 6/27/2017 10:28:10 | Michelle | Lugo | | |
| 6/27/2017 10:28:12 | | | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 10:28:21 | Juan R. | Colon-Pagan | 969 | |
| 6/27/2017 10:28:58 | Emma | Grajales | 773 | |
| 6/27/2017 10:30:24 | Luis | Calderon | 680 | |
| 6/27/2017 10:31:45 | Aixa | Belville | 926 | Sí, la Universidad Pública es indispensable y muy valiosa para el futuro de PR. |
| 6/27/2017 10:31:49 | Marta F. | Ortiz | 725 | Soy producto de la UPR y gracias por ser una Universidad de PR pude estudiar en ella. Las otras eran inalcanzables por lo caro que eran. Mis hijas son producto de la UPR porque era lo que estaba al alcance de mi bolsillo. Todos profesionales. Necesitamos nuestra UPR soy UPR hasta la muerte. |
| 6/27/2017 10:32:12 | Marta | Ramirez | 983 | UPR CAROLINA |
| 6/27/2017 10:32:23 | Giovanni | Torres Matos | 783 | |
| 6/27/2017 10:32:49 | DENISE | BIRD | 982 | |
| 6/27/2017 10:32:57 | Estefany | Cortés | 693 | |
| 6/27/2017 10:33:40 | | | | |
| 6/27/2017 10:34:36 | Rafael | Perocier | 917 | Es imperioso salvar la UPR., Alma Mater. |
| 6/27/2017 10:35:04 | Glorimar | Aldarondo | 662 | Apoyo total |
| 6/27/2017 10:35:51 | Ramon | Del Valle | 725 | |
| 6/27/2017 10:35:56 | Luis | Rivera | 89119 | |
| 6/27/2017 10:36:39 | Sonia | Muniz | 979 | |
| 6/27/2017 10:36:52 | Luis | Hernández | 627 | La UPR es del pueblo. De los ricos, clase media y clase baja. |
| 6/27/2017 10:37:06 | | | | |
| 6/27/2017 10:37:15 | Diana | Diaz | 667 | Firmado |
| 6/27/2017 10:38:34 | Diego | Carrillo | 623 | |
| 6/27/2017 10:38:49 | Anthonella | Díaz | 953 | |
| 6/27/2017 10:40:23 | Cynthia | Lopez Diaz | 725 | UPR ESENCIAL |
| 6/27/2017 10:40:47 | Carmen | Pagan | 680 | |
| 6/27/2017 10:40:47 | Ricardo | Irizarry | 682 | La educación es esencial |
| 6/27/2017 10:40:52 | JOSE J. | Negron | 751 | No recortes a la UPR |
| 6/27/2017 10:41:12 | priscila | garau | 961 | |
| 6/27/2017 10:41:39 | margarita | ferrer | 97006 | |
| 6/27/2017 10:41:56 | Liz | Ortiz | | Los dervicios de la UPR son Esencial |
| 6/27/2017 10:41:59 | Vanessa | Rodriguez | 908 | |
| 6/27/2017 10:42:40 | Ivette | Colón | 623 | UPR es un servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 10:42:46 | Gloria | Irizarry | 683 | Para mí es importante los servicios educativos ya que estos son los que nos van representar en el mañana |
| 6/27/2017 10:42:51 | Liz | Ortiz | | Los dervicios de la UPR son Esencial |
| 6/27/2017 10:43:14 | Myrrh | Perez | | |
| 6/27/2017 10:43:31 | Nellie | Pabòn | 683 | Apoyo esta gestiòn!!! |
| 6/27/2017 10:43:42 | Maria | Rodriguez | 719 | Si a la educación accesible |
| 6/27/2017 10:43:48 | Luis | Ramos | 739 | No podemos permitir que acaben con nuestro primer centro docente. |
| 6/27/2017 10:43:49 | Yolanda | Tuiz | 926 | Todo el sistema UPR debe ser declarado patrimonio de Puerto Rico y ser protegido para nuestras actuales y futuras generaciones. Sin la UPR se nos acaba la esperanza y nos quedamos sin cimientos. |
| 6/27/2017 10:44:31 | Andrea | Raices | 613 | La educación pública debe ser una accesible y de calidad |
| 6/27/2017 10:44:35 | Gabriel | Barreto | 604 | |
| 6/27/2017 10:45:09 | María Ivette | Martínez | 924 | |
| 6/27/2017 10:45:13 | Daiana | Ortiz | | |
| 6/27/2017 10:45:33 | Leila Enid | Sepúlveda  Morales | 656 | Exigimos que se reconozcan Es esenciales los servicios  educativos que ofrece la UPR. |
| 6/27/2017 10:45:34 | Evalys | Jiménez | 685 | No pongamos en juego la superación de un pueblo que sólo aspira a salir hacía adelante.  La educación es poder, ya no corten sus alas ! |
| 6/27/2017 10:45:42 | Arlene | Alcoba | 727 | La universidad de PR es esencial para el crecimiento economico de PR |
| 6/27/2017 10:45:55 | Wanda | Silva | 956 | La UPR es esencial para nuestra juventud y niños que no tienen el dinero para pagar universidad privada. Exijo se mantenga abierta y se le den las ayudas necesarias sin aplicar un corte tan grande en su presupuesto |
| 6/27/2017 10:46:57 | Aida | LOPEZ | 662 | La Universidad de PR és nuestra |
| 6/27/2017 10:47:07 | Luz M | Rodriguez | 987 | |
| 6/27/2017 10:47:23 | Haylis | Diaz | | |
| 6/27/2017 10:47:24 | Laura | Leon | 773 | |
| 6/27/2017 10:47:38 | Amanda | Montañez | 745 | |
| 6/27/2017 10:47:40 | Jorge | Montero | 641 | UPR ESCENCIAL |
| 6/27/2017 10:47:54 | Karla | Torres | 641 | |
| 6/27/2017 10:48:46 | Arturo | Cruz | 953 | |
| 6/27/2017 10:48:49 | Omar | Vázquez Nieves | 678 | |
| 6/27/2017 10:49:15 | Dr. Angel F. | Olivares Chicón | 926 | La UPR representa el futuro de nuestro desarrollo intelectual y económica |
| 6/27/2017 10:49:23 | Wanda | Torres | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 10:50:29 | Julio | Rodriguez | 976 | La UPR es un servicio esencial para Puerto Rico |
| 6/27/2017 10:50:26 | Wilma | Torres | 674 | |
| 6/27/2017 10:51:24 | Ada | Cintron | 953 | |
| 6/27/2017 10:51:11 | Roberto E | Torres Zeno | 926 | Apoyo esta petición. |
| 6/27/2017 10:51:38 | Angel | Lopez | 727 | |
| 6/27/2017 10:51:47 | Andrea | De los Santos | 926 | La educación pública es un servicio esencial en la cultura. |
| 6/27/2017 10:53:34 | Alejandro | Rodriguez | 917 | |
| 6/27/2017 10:53:34 | Jose | Garcia | | |
| 6/27/2017 10:53:38 | | | | |
| 6/27/2017 10:55:11 | Francheska | Falcón | 956 | Me identifico con esta carta y con la petición. |
| 6/27/2017 10:56:26 | Yadira | Merced | | La educación es uno de los caminos que nos han llevado a  ser competitivos en el mundo. Es el motor de nuestro progreso. Las imposiciones de una deuda ilegal (por algo se niegan a auditarla)  no pueden empañar la posibilidad para que nuestros jóvenes construyan un camino exitoso y logren sus metas. |
| 6/27/2017 10:59:14 | Lourdes | Nazario | 693 | Apoyo esta iniciativa. Servicio esencial de nuestra bella isla. |
| 6/27/2017 11:00:55 | Davidlee | López | 653 | |
| 6/27/2017 11:01:25 | Wanda | Bauzá Colon | 921 | |
| 6/27/2017 11:01:30 | Carmen | Torres | 957 | |
| 6/27/2017 11:01:50 | | | | |
| 6/27/2017 11:03:09 | sheila | anes | 784 | Basta ya de recortes injustos esto lo han creado las malas adminstraciones nuestros jovenes no tienen pq pagar. Un pais sin educación es un pais destinado a la miseria. |
| 6/27/2017 11:03:56 | Flora | Orama | 969 | Gracias a la UPR y sus colegios regionales  esta jibarita de Utuado completó su bachillerato y estudió luego Medicina. Démosle esa oportunidad a los jóvenes hoy. Gracias a los estudiantes combativos que defendieron la UPR con uñas y dientes!! A ellos mis respetos!!! |
| 6/27/2017 11:03:56 | Carmen | Vázquez | 925 | La educación es un derecho; la UPR, Universidad pública es la concreción de ese derecho a una educación integral. |
| 6/27/2017 11:04:34 | Jose | Rivera | 976 | De acuerdo |
| 6/27/2017 11:04:48 | Ivette | Burgos | 766 | UPR servicio esencial |
| 6/27/2017 11:04:50 | Ivette | Rivera | 705 | |
| 6/27/2017 11:05:58 | Gabriel | Cancel | 962 | |
| 6/27/2017 11:06:03 | Karla | Cans | 953 | La educación es un derecho sin distinción de grupos o clases sociales. |
| 6/27/2017 11:06:05 | Carmen | Rodriguez | 924 | No a la Junta |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 11:07:22 | Rosa | Cintrón | 719 | |
| 6/27/2017 11:07:24 | Glendalee | Martinez | | |
| 6/27/2017 11:08:16 | Ivelisse | Rivera | 953 | |
| 6/27/2017 11:08:47 | Julitza | Romero | 667 | |
| 6/27/2017 11:08:55 | Ruth w. | Ramos | 926 | |
| 6/27/2017 11:09:48 | Maria | Horta | 969 | |
| 6/27/2017 11:10:16 | Jennifer | Garcia | 772 | Reconocer como esenciales los servicios educativos que nos ofrece la UPR |
| 6/27/2017 11:11:50 | Luis | Oliveras | 766 | |
| 6/27/2017 11:13:02 | Dra. Sylvia | Moraza | 00716-3864 | Soy parte de la facultad de la UPR-Ponce a mucho orgullo, contribuyendo a la formación de futuros ciudadanos y profesionales con capacidad de criterio propio y conciencia social. Soy también egresada de la UPR-Río Piedras, honrada de haber podido estudiar allí. Nuestra Universidad es única en su visión, metas y objetivos para con los estudiantes y la sociedad en general, por lo cual es esencial e indispensable en el desarrollo de nuestro país. |
| 6/27/2017 11:15:56 | Luzonayda | Perez | 971 | |
| 6/27/2017 11:16:41 | Anabel | Quiñones | 959 | |
| 6/27/2017 11:17:28 | jacob | ortiz | 783 | |
| 6/27/2017 11:17:30 | Miguel A | Acevedo | 612 | La Universidad es esencial |
| 6/27/2017 11:18:07 | Alberto | Cruz | | |
| 6/27/2017 11:18:26 | Virgen | COLON | 968 | Estoy de acuerdo. |
| 6/27/2017 11:18:27 | Doris | Lugo | 926 | A los recursos esenciales se les protege su presupuesto, no se le recorta. |
| 6/27/2017 11:19:06 | Rosili | Negron | | |
| 6/27/2017 11:19:13 | Frances | Toledo | 984 | Porque mis hijas merecen educacion de primera a costo asequible. |
| 6/27/2017 11:19:59 | LESLIE | MOJICA | 725 | |
| 6/27/2017 11:20:01 | Edwin | Soto | | |
| 6/27/2017 11:20:26 | Raúl | Ramírez | 00717-1543 | La educación es lo más importante de un pueblo: un pueblo es civilizado porque ha atendido su educación. |
| 6/27/2017 11:21:28 | Ivette | Sanchez | 653 | |
| 6/27/2017 11:21:42 | Carmen | Padial | 907 | |
| 6/27/2017 11:23:06 | Milagros | Saez | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 11:23:37 | Arianna | López | 602 | Pertenezco a la UPR, recinto de Aguadilla, y considero que nuestra universidad es un servicio esencial para el pueblo de Puerto Rico, los recortes ponen en riesgo su existencia. |
| 6/27/2017 11:24:19 | Janelle | Peña | 953 | |
| 6/27/2017 11:24:39 | Liany | Crespo | 727 | Por la Universidad |
| 6/27/2017 11:24:39 | Adriano | Moz | 912 | los servicios de la UPR tienen que ser considerados esenciales |
| 6/27/2017 11:25:25 | Denisse | Hernandez Santos | 725 | La UPR es el futuro de PR. Su sistema requiere una reestructuración, pero es escencial para el crecimiento y desarrollo de nosotros la fuerza vital y productiva del país |
| 6/27/2017 11:26:58 | Zaida | Rodríguez | 979 | |
| 6/27/2017 11:27:28 | Joanne | Malave Lopex | 725 | La UPR representa para la clase trabajadora, la alternativa de estudios a un costo accesible con educación de excelencia. Esa realidad no puede ser ignorada, necesitamos una UPR abierta y accesible para todos. |
| 6/27/2017 11:28:30 | Wanda | Calderon Rivera | | |
| 6/27/2017 11:29:31 | Nelson | Colón | 936 | |
| 6/27/2017 11:31:35 | Miriam Z | Sepulveda | 637 | Apoyo la petición |
| 6/27/2017 11:31:41 | Marta | Negron | 927 | ☐UPR |
| 6/27/2017 11:32:27 | Francisca E | De Los Santos | 925 | Exalumna, La UPR es esencial. No a los recortes. UPR para mis hijos. |
| 6/27/2017 11:32:50 | Zulma | Morales | | |
| 6/27/2017 11:33:27 | Marta Cebollero | Cebollero | 717 | |
| 6/27/2017 11:33:33 | Tamara | Miranda | 969 | |
| 6/27/2017 11:33:35 | Josue | Valentin | 917 | El PNP siempre a llevado una agenda en contra de la universidad. No es necesario ni adecuado recortarle este dinero a la institución educativa del pueblo. Si hubiese que recortar que recorten de arriba para abajo. Que auditen la deuda publica y luego que apunten contra la iupi. |
| 6/27/2017 11:34:19 | Angel R. Vega Irizarry | | 926 | UPRESENSIAL obligatorio |
| 6/27/2017 11:34:52 | Wanda | Hernández | 739 | |
| 6/27/2017 11:34:54 | Maribel | García | 703 | La universidad de Puerto Rico es la mejor institución académica publica que existe por lo que debe ser cuidada y protegida.   La misma ofrece unos servicios esenciales a toda la comunidad puertorriqueña por lo que el recorte económico que desean hacer atenta contra su existencia. Pido que no se realice dicho recorte. |
| 6/27/2017 11:35:11 | Danny | Irizarry | 674 | |
| 6/27/2017 11:35:35 | Evelyn | Rubio Medina | 924 | |
| 6/27/2017 11:35:37 | Ricardo | Avillan | 738 | |
| 6/27/2017 11:35:52 | Leonardo | Colon | 612 | La UPR es una universidad de oportunidades para todos. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 11:36:02 | Amarelys | Berrios | | |
| 6/27/2017 11:36:21 | Lisa | Medina | | |
| 6/27/2017 11:38:17 | Teresa | Laureano | 32641 | |
| 6/27/2017 11:39:39 | Robin | Garland | 727 | |
| 6/27/2017 11:39:43 | Joan | Ramos | 612 | UPR es esencial |
| 6/27/2017 11:40:20 | C | Shreve | 969 | |
| 6/27/2017 11:40:26 | Amarilis | Perez | 725 | |
| 6/27/2017 11:41:58 | Elizabeth | Hernández | 725 | |
| 6/27/2017 11:42:32 | Myrna | Canuelas | 10573 | Piensen antes de actuar, por favor. (Por novedoso que sea ese concepto.) No eliminen la mejor oportunidad que tienen muchas familias trabajadoras de salir de la pobreza. A la misma vez ofrece la mejor experiencia educativa para los mejores estudiantes de la isla. |
| 6/27/2017 11:44:20 | Yanira | Borges | 754 | Pedimos que se declare UPR servicio esencial |
| 6/27/2017 11:44:21 | Gabriela | Torres | 794 | |
| 6/27/2017 11:45:33 | Miguel | Rivera | | |
| 6/27/2017 11:46:35 | Aidamarie | Morales | 669 | La UPR es la universidad del que no cuenta con la posibilidad de estudiar en universidades con alto costo y son estudiantes de padres trabajadores que desean que sus hijos puedan tener una educación de excelencia. |
| 6/27/2017 11:47:16 | Michelle | Colon | 784 | No a los recortes en la UPR |
| 6/27/2017 11:47:52 | Socorro | Cotto | 736 | Estoy de acuerdo |
| 6/27/2017 11:48:00 | Gladys | Hernandez | 632 | Exigimos que se reconozcan como esenciales los servicios educativos de la UPR |
| 6/27/2017 11:48:23 | Sonia | Lopez | 926 | |
| 6/27/2017 11:50:10 | Carmen | Ortiz | 638 | |
| 6/27/2017 11:50:54 | Juanita | Burgos | 924 | |
| 6/27/2017 11:51:10 | Jose | Zayas | 757 | El énfasis en la educación es lo que mejora este país. Nuestros hijos tendrán más oportunidades en la isla o fuera de esta. |
| 6/27/2017 11:51:22 | Sandra | Pérez | 660 | |
| 6/27/2017 11:51:44 | Mariá | Flores | 718 | |
| 6/27/2017 11:51:54 | Ignacia L. | Ortiz Piñeiro | 959 | Los recortes son injustos. |
| 6/27/2017 11:52:59 | José Luis | Collazo Rosado | 719 | |
| 6/27/2017 11:54:13 | Monsita | Nengron | 783 | |
| 6/27/2017 11:54:23 | Sarangelie | Villegas | 782 | "No es solución darle educación a los pobres, si les das una pobre educación." TJGO |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 11:54:28 | Cristian | Cordero | 678 | |
| 6/27/2017 11:55:16 | Isabel | Garcia | 738 | |
| 6/27/2017 11:55:30 | Carlos | Jurado | O0771 | |
| 6/27/2017 11:55:41 | Eva | Allende | 956 | |
| 6/27/2017 11:56:56 | diego | de la Texera | 901 | |
| 6/27/2017 11:57:43 | Javier | Serra | 902 | |
| 6/27/2017 11:59:41 | Isis | Candelaria | 616 | Queremos hacernos escuchar |
| 6/27/2017 12:01:23 | | | | |
| 6/27/2017 12:01:38 | | | | |
| 6/27/2017 12:02:03 | John | Tirado | 757 | |
| 6/27/2017 12:02:30 | Miguel A | Lopez De Llovio | 646 | Confirmo |
| 6/27/2017 12:03:53 | Viviana | Miranda | 783 | La educación es la mejor inversión de un País. |
| 6/27/2017 12:05:06 | Grizzelle | Meléndez | 692 | |
| 6/27/2017 12:05:18 | Ivonne | Tapia | 48312 | |
| 6/27/2017 12:05:25 | Leonel | Rivera | 783 | Viva la U.P.R. |
| 6/27/2017 12:06:00 | Alexis Oscar | Tirado Rivera | 784 | Señores: Esperamos se atienda esta petición. Es importante. |
| 6/27/2017 12:06:09 | Francisco | Soto | | |
| 6/27/2017 12:09:06 | Ariana | Vega | | |
| 6/27/2017 12:10:18 | Carmen | Ramirez | | |
| 6/27/2017 12:10:35 | Paola | Rivera | 705 | |
| 6/27/2017 12:11:55 | Luz | Vazquez | 926 | |
| 6/27/2017 12:13:05 | Paula | | 612 | |
| 6/27/2017 12:15:36 | Angélica | De Jesus | 976 | |
| 6/27/2017 12:16:02 | Sonia | Garcia | 703 | |
| 6/27/2017 12:16:42 | jaime | torres | 660 | l educacion es lo mas importante |
| 6/27/2017 12:16:52 | Olga | Díaz | | |
| 6/27/2017 12:16:58 | Iris | Duprey | 987 | Yo estudié en la UPR, si no hubiera existido no habría estudiano pq no mi mamá no tenía los fondos. Fui la primera de mi familia que se graduó de universidad |
| 6/27/2017 12:17:06 | Gabriel | serrano | 921 | La UPR le pertenece al pueblo. Nuestra mejor inversion son los jovenes q reconstruiran este pais. |
| 6/27/2017 12:17:33 | Karen I | Ramos Cortes | 924 | La UPR es esencial. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 12:18:27 | Maria | López | 907 | La UPR no se debe violentar. La educación es un derecho Hi inalienable para todos(as). |
| 6/27/2017 12:18:48 | Frances | Rodríguez Núñez | 656 | |
| 6/27/2017 12:20:03 | Luis | Colón | 794 | |
| 6/27/2017 12:20:06 | Jose | Betances | 683 | |
| 6/27/2017 12:20:56 | Daniela | Crespo | 959 | |
| 6/27/2017 12:22:06 | Sergio | Cepead | 925 | |
| 6/27/2017 12:22:44 | JORGE | PEREZ | 969 | |
| 6/27/2017 12:24:39 | Isabel | Hernandez | 976 | Exigimos que el gobierno tanto como la junta declare a la UPR como servicio escencial para nuestra isla Puerto Rico como ente educador de nuestros ciudadanos |
| 6/27/2017 12:27:35 | Rosa | Rodriguez | 778 | |
| 6/27/2017 12:27:35 | Edna | Alonso | 777 | |
| 6/27/2017 12:28:03 | Milly | Negron | 949 | |
| 6/27/2017 12:30:41 | Jessica mayak | | 907 | |
| 6/27/2017 12:30:55 | Keishly | | | |
| 6/27/2017 12:31:00 | Pedro | Gelabert | | |
| 6/27/2017 12:31:22 | Andres | Ocasio | 960 | Juntos lo lograremos ! |
| 6/27/2017 12:31:24 | Paola | Rodríguez | 924 | |
| 6/27/2017 12:31:27 | Ricardo | Encarnacion | 924 | |
| 6/27/2017 12:31:29 | MARISOL | MORALES | 918 | |
| 6/27/2017 12:33:23 | María L | Rodríguez | 921 | |
| 6/27/2017 12:34:12 | Nidzaliz | González | 983 | La UPR es esencial. |
| 6/27/2017 12:34:46 | Maran | Alicea | 739 | Si creo,que laUPR se reconozca como servicios ,los servicios que ofrece |
| 6/27/2017 12:35:47 | Carmen | Ortiz | 961 | No recortes a la UPR |
| 6/27/2017 12:36:02 | Thiara | Pagan | 745 | |
| 6/27/2017 12:36:14 | Ninoshka | Casiano | 680 | |
| 6/27/2017 12:38:29 | | | | |
| 6/27/2017 12:39:51 | Rosa | Pagan | 987 | |
| 6/27/2017 12:41:57 | Zuleica | Nunez | | |
| 6/27/2017 12:43:22 | Dama | Santiago | 612 | |
| 6/27/2017 12:43:53 | Carlene | Santiago | 924 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 12:43:59 | Santago | Burgos | 918 | La UPR tiene un historial de excelencia educacional, una aportacion enorme a la equidad social, el desarrollo economico y  cultural a la isla. Nuestra cultura es una que eniende que la educacion es esencial al funcionamiento economico, politico y a la salud de su gente.<br><br>En Puerto Rico y en nuestra cultura la educacion superior no es un lujo o un privilegio reservado para los que puedan pagar por adquirila. El acceso a la educacion superior es sin duda el mas importante y quizas el ultimo puente al camino a la prosperidad para nuestra gente y el futuro de nuestro pueblo. |
| 6/27/2017 12:44:59 | Charles | Iglesias | 985 | Como estudiante actual del sistema UPR,exijo se le de importancia a este asunto y se catalogue la univrsidad como un servicio escencial. |
| 6/27/2017 12:45:45 | Diany | Vazquez | 926 | Me uno a que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 12:45:57 | Elvis | Oliveras | 766 | |
| 6/27/2017 12:47:05 | Sharon | Velazquez | 703 | |
| 6/27/2017 12:47:07 | Yarisel | Rivera | | |
| 6/27/2017 12:47:42 | Shalianne | Sánchez | 754 | |
| 6/27/2017 12:49:02 | Angel | Pérez | 949 | |
| 6/27/2017 12:49:09 | Sharyann | Martinez | | |
| 6/27/2017 12:49:15 | Maria | Fuentes | 685 | Estoy de acuerdo |
| 6/27/2017 12:49:19 | Elba | Medina | 961 | |
| 6/27/2017 12:50:21 | indira | Medina | 687 | La UPR Es esencial, Es necesaria! |
| 6/27/2017 12:50:40 | Iris | Martinez | 777 | Necesitamos se les devuelva a la UPR todos los beneficios que se les quitaron. Creo en la educación de este pueblo. |
| 6/27/2017 12:51:02 | Wilkarys | Ocasio | 933 | |
| 6/27/2017 12:51:26 | Mayra I | Santiago González | 924 | Justicia para nuestros universitarios. |
| 6/27/2017 12:51:48 | Joselym | Molina | 692 | UPR para todos |
| 6/27/2017 12:51:56 | Linés María | Perez | 754 | |
| 6/27/2017 12:52:13 | Ricardo | Vega | 612 | UPR es esencial |
| 6/27/2017 12:53:48 | Diximarie | Serrano | 767 | |
| 6/27/2017 12:53:52 | Loyda M | Melendez Aponte | 969 | La UPR es un servicio escencial para el pueblo de Puerto Rico. Gracias a esta institución millones de Puertorriqueños como yo tenemos profesiones y estamos sirviendo al pueblo y al mundo en general. Como científica y educadora he influido en cientos de personas para sus logros académicos y mi aportación al pueblo es incalculable. |
| 6/27/2017 12:54:30 | Jyrian N | Rodriguez | 791 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 12:55:11 | Melba | Berrios | 745 | Egresada de la UPR-Recinto Río Piedras |
| 6/27/2017 12:56:00 | Ana L. | Rosario | | La Universidad es esencial  para el desarrollo de los puertorriqueños en todas las áreas del crecimiento humano. Un profesional no es meramente álguien que domine  su empleo sino que es un ser holístico que debe de ser sensible y conocedor  de la cultura en toda la extensión que este término  abarca. |
| 6/27/2017 12:56:02 | Idalia | Maldonado | 976 | |
| 6/27/2017 12:56:18 | Melissa | Hernandez | 739 | Yo soy UPR |
| 6/27/2017 12:56:21 | Maura | Matos | 641 | UPR servicios educativos esenciales para Puerto Rico! |
| 6/27/2017 12:56:46 | Deborah | Sanchez | 693 | |
| 6/27/2017 12:57:19 | Pedro A | Muñiz Rivera | 926 | La UPR es un valuarte educativo,  social y cultural para Puerto Rico.  Es definitivamente ESENCIAL para nuestro desarrollo y crecimiento como nación |
| 6/27/2017 12:59:10 | Carmen | Díaz | 771 | |
| 6/27/2017 13:00:14 | Doris I | García Tamos | 976 | |
| 6/27/2017 13:01:39 | Dolly | Delgado | 785 | |
| 6/27/2017 13:03:34 | Joanne | Vega | 624 | |
| 6/27/2017 13:04:58 | María Eugenia | Sepúlveda | 692 | Definitivamente, la UPR es un Servicio Esencial para Puerto Rico |
| 6/27/2017 13:05:21 | Francisco | Blondet | 957 | |
| 6/27/2017 13:05:35 | Migdalia | Rivera | 957 | |
| 6/27/2017 13:05:53 | Wanda | Betancourt | 926 | |
| 6/27/2017 13:08:11 | Jose | Reyes Torres | | |
| 6/27/2017 13:08:19 | Carmen | Acosta | 927 | |
| 6/27/2017 13:08:37 | Lizette | Rullan | 969 | Apoyo la UPR |
| 6/27/2017 13:09:03 | Maribel | Rivera | 674 | |
| 6/27/2017 13:10:01 | Catherine | Garland | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 6/27/2017 13:11:06 | Marcos | Crespo | 675 | Todo país debe tener una educación accesible y pública. |
| 6/27/2017 13:12:42 | Lucecita | Diaz | | |
| 6/27/2017 13:13:58 | Isabel | Irizarry | | |
| 6/27/2017 13:14:09 | Sol | Lebron | 983 | No a los recortes de la UPR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 13:16:16 | Aelis Mercedes | Perez Morers | 727 | La universidad de Rio Piedras así como<br>Todos sus Recintos representa la educación de miles de puertorriqueños q hemos estudiado en ella, la de nuestros hijos y nietos. Por lo tanto es un servicio esencial para los jovenes de nuestro país. Espero sea cuidada y preservada para nuestras futuras generaciones también. |
| 6/27/2017 13:17:19 | DEBRA | RUIZ | 739 | |
| 6/27/2017 13:19:37 | Mario | Rodríguez | 757 | |
| 6/27/2017 13:19:52 | Melanie | Lugo Luna | 703 | |
| 6/27/2017 13:20:52 | Milly | Justiniano | 726 | La UPR es un servicio esencial para PR. No a los recortes! |
| 6/27/2017 13:20:56 | Melanie | Lugo Luna | 703 | |
| 6/27/2017 13:21:48 | Pablo | Pons | 667 | |
| 6/27/2017 13:22:17 | Carmen | Reguero | | |
| 6/27/2017 13:22:25 | Sol | Sanchez | | |
| 6/27/2017 13:22:34 | Ian | Hernández | | |
| 6/27/2017 13:23:16 | | | | |
| 6/27/2017 13:24:20 | Olga | Santiago | 936 | |
| 6/27/2017 13:24:34 | Brian | Basu | 926 | Eviten los recortes, no nos hara nada de bien. |
| 6/27/2017 13:24:40 | David | Rodriguez | 693 | |
| 6/27/2017 13:24:56 | Luis | Sánchez | 612 | Pretendo que se eliminen los recortes al sistema UPR y que se le considere servicio esencial. |
| 6/27/2017 13:25:27 | Lisandra | Rosa | 773 | Reconozcan como esenciales los servicios educativos que ofrece la UPR. Soy egresada del sistema UPR, tecnólogo médico de profesión. |
| 6/27/2017 13:26:34 | Anabel | Velez | 623 | |
| 6/27/2017 13:29:07 | Catherine Georgette | Schwartz | 692 | |
| 6/27/2017 13:29:51 | Elizabeth | Pagan | 929 | |
| 6/27/2017 13:31:22 | Nayshalee | Vélez | 986 | Son esenciales los servicios educativos que ofrece la UPR, sin universidad no habría futuro por tanto el país no podría salir adelante. Nosotros somos el fruto del mañana del cual se alimentara el país. |
| 6/27/2017 13:31:25 | tania | Alfonso | 717 | |
| 6/27/2017 13:31:28 | | | | |
| 6/27/2017 13:32:20 | Victor M. | Meléndez Reyes | 771 | Eso es una inversión para el pueblo y para el futuro de Puerto Rico. |
| 6/27/2017 13:33:52 | Nelson | Aponte | 778 | |
| 6/27/2017 13:34:26 | Sonia | Rodriguez | 919 | |
| 6/27/2017 13:36:28 | Jeanelle | Rodriguez | 901 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 13:37:34 | Maria | Perez | 953 | |
| 6/27/2017 13:37:39 | julio | rivera | 918 | si |
| 6/27/2017 13:38:21 | Mike | Torres | | Apoyando la educación y nuestra universidad. |
| 6/27/2017 13:38:52 | Alfredo | Pérez | 956 | Tenemos que seguir la lucha. |
| 6/27/2017 13:39:02 | Indyra | Rivera | 719 | |
| 6/27/2017 13:39:23 | Marta | Rivera | 719 | |
| 6/27/2017 13:40:58 | Valerie j | Flores | 739 | Free educación in UPR |
| 6/27/2017 13:41:45 | Nildin | Saldaña-Egozcue | 911 | |
| 6/27/2017 13:44:54 | Daniela | Avino | 698 | |
| 6/27/2017 13:45:50 | Ulises | Tejada | | |
| 6/27/2017 13:45:59 | Rolando | Serrano | 616 | |
| 6/27/2017 13:47:30 | Luis | Guzman | 783 | |
| 6/27/2017 13:48:03 | Juliana | Rivera | | |
| 6/27/2017 13:48:24 | | | | |
| 6/27/2017 13:49:39 | Lethzen | Aviles | 716 | |
| 6/27/2017 13:50:02 | Miladys | Hernandez | 926 | |
| 6/27/2017 13:52:45 | Itzalia | Rodriguez Walker | 926 | |
| 6/27/2017 13:54:55 | Sylvia | Mateo | 961 | La UPR es esencial |
| 6/27/2017 13:58:22 | Savad | Torres | | |
| 6/27/2017 13:58:55 | Lemuel | Quijano | 977 | |
| 6/27/2017 13:59:42 | Dialma | Freytes-Diaz | 951 | Los servicios de la UPR son esenciales para los puertorriqueños. |
| 6/27/2017 14:02:56 | Marisol | Torres | 729 | |
| 6/27/2017 14:03:52 | Brenda Liz | Cruz | 754 | Porque la educación es un derecho que tiene cada ser humano!!! Sí no es así, como es que los jóvenes son el futuro de nuestro país y si lo son, cómo van a poder llevar las riendas de nuestro pueblo en las diferentes áreas que se necesitan los profesionales!!! |
| 6/27/2017 14:03:56 | Luisa M | González Marin | 33146 | Go UPR |
| 6/27/2017 14:05:44 | Beatriz | Saenz | 646 | UNIVERSIDAD PARA TODOS |
| 6/27/2017 14:06:26 | Alexis | Marquez | 707 | |
| 6/27/2017 14:06:53 | Yaniris | Rivera | 771 | |
| 6/27/2017 14:07:14 | Leisabel | Soto | 949 | |
| 6/27/2017 14:07:18 | I | Rivera | 936 | |
| 6/27/2017 14:07:36 | Miriam | Torres Santiago | 901 | Sin la "U" no hay PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 14:07:37 | Juan C | Moraies | 664 | |
| 6/27/2017 14:07:38 | Lissette | Colon | 78245 | |
| 6/27/2017 14:09:50 | Damaris | Perez Pagan | 920 | UPR es esencial |
| 6/27/2017 14:13:58 | Mayra | Cruz | 727 | El pueblo necesita la UPR!! |
| 6/27/2017 14:14:14 | Sofia | Ortiz | | |
| 6/27/2017 14:14:41 | José M. | Centeno | 927 | La UPR es nuestra, tenemos el deber y la obligación de protegerla en pro de nuestro bienestar como pueblo. |
| 6/27/2017 14:15:21 | Lorna | Pérez Figueroa | 924 | Porque estoy comprometida con Puerto Rico y mi Universidad, firmo responsablemente esta petición. |
| 6/27/2017 14:17:19 | Ingrid | Davila | | |
| 6/27/2017 14:19:08 | Blanca | Gonzalez | 918 | Es importanteconsiderar la UPR como servicio esencias |
| 6/27/2017 14:19:37 | Mildred | Padilla | 907 | |
| 6/27/2017 14:20:18 | Ivelisse | Garcia | 623 | |
| 6/27/2017 14:24:01 | Elba D. | Carrasquillo | 953 | |
| 6/27/2017 14:25:36 | Ramon | Berrios | | |
| 6/27/2017 14:25:44 | Isabel | Torres | 680 | |
| 6/27/2017 14:26:06 | Angie | Diaz | 985 | Exijo que se respeten acuerdos logrados |
| 6/27/2017 14:27:10 | Luis | Martinez | 603 | Los servicios de la Universidad de Puerto Rico deben ser catalogados como servicios públicos esenciales. |
| 6/27/2017 14:29:24 | Gloria | pena | 736 | |
| 6/27/2017 14:30:49 | Sofía | Oppenheimer | | |
| 6/27/2017 14:31:21 | Yanny | Fernandez | 705 | |
| 6/27/2017 14:33:14 | Vilma | Martinez | 659 | De acuerdo |
| 6/27/2017 14:33:52 | Marilyn | Rubio | 687 | |
| 6/27/2017 14:38:16 | Myrta | Martinez | 976 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR, ya que el señor Carrión de la Junta de Control Fiscal lo reconoce. |
| 6/27/2017 14:38:21 | Gabriela | Allende | 927 | |
| 6/27/2017 14:38:37 | Adriana | Hall | | |
| 6/27/2017 14:43:52 | Oscar | Padilla | 656 | Apoyo |
| 6/27/2017 14:44:52 | Suhail | Nieves | 956 | |
| 6/27/2017 14:46:41 | Sigrid | Mendoza | | |
| 6/27/2017 14:49:14 | Millie | Subira | 966 | |
| 6/27/2017 14:50:56 | Iván | Fraguada | 922 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 14:52:29 | Lucy Magali | Millan Ferrer | 725 | |
| 6/27/2017 14:53:01 | Gabriela | Ortiz Vega | 2144 | |
| 6/27/2017 14:53:48 | Milagros | Bravo | 927 | La UPR ride servicios esenciales al pueblo de PR. Es necesario así lo reconozcan. |
| 6/27/2017 14:53:57 | Ines | Figueroa | 745 | Cero recorte la universidad, es necesaria |
| 6/27/2017 14:55:16 | | | | |
| 6/27/2017 14:55:39 | | | | |
| 6/27/2017 14:57:08 | Natasha | Velazquez | 680 | |
| 6/27/2017 14:58:22 | Adya | Franqui | 926 | |
| 6/27/2017 14:58:39 | Kathia | Monge | 772 | |
| 6/27/2017 15:00:15 | Raquel | Vazquez | 725 | Por favor. |
| 6/27/2017 15:00:44 | Milagros | Rohena | 924 | UPR.la unica oportunidad de estudios superiores para la clase media y pobre:Defendèmosla! |
| 6/27/2017 15:00:58 | Conchita | Walker | 729 | |
| 6/27/2017 15:01:33 | Myrna | Cobián | | |
| 6/27/2017 15:02:04 | Rafael | Rodriguez | 717 | |
| 6/27/2017 15:03:00 | Doris | Morales | 717 | Estoy de acuerdo con la petición |
| 6/27/2017 15:04:00 | Maritzel | Amador | 791 | |
| 6/27/2017 15:06:04 | Jorge | Fuentes | 918 | |
| 6/27/2017 15:08:02 | Lediahn | Maldonado | | |
| 6/27/2017 15:08:27 | Vilma | Maldonado | | |
| 6/27/2017 15:09:20 | Joaquín | Rosario | 956 | |
| 6/27/2017 15:10:08 | Alejandra | Casanova | 767 | |
| 6/27/2017 15:11:24 | Sonia | Marrero | 969 | |
| 6/27/2017 15:12:05 | Jorge | Colon | 916 | |
| 6/27/2017 15:13:48 | Luz S. | Vargas Ayala | O0725 | Quiero q se,reconozca la UPR como servicio escencial y se le devuelvan todos sus derechos. |
| 6/27/2017 15:15:55 | Glenda | Colon | 719 | |
| 6/27/2017 15:17:15 | Lorianny | Rivera | 987 | |
| 6/27/2017 15:17:37 | Angela | | | |
| 6/27/2017 15:18:00 | Carlos | Moreno | 918 | La solución a cualquier crisis es la educación excelente. Hacer lo contrario, es empeorarla. |
| 6/27/2017 15:18:58 | Frances | Velez | 623 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 15:19:54 | Celia L. | Sandoval | 674 | |
| 6/27/2017 15:20:37 | Deborah | Rey | 917 | |
| 6/27/2017 15:22:30 | Eric | Rosaly | 730 | |
| 6/27/2017 15:24:37 | Juanita | Burgos | 976 | Importante no retiren fondo a UPR. |
| 6/27/2017 15:26:02 | Andrea | Jiménez | 952 | |
| 6/27/2017 15:26:15 | Walter | Arroyo | 926 | Estamos respaldando la petición para que se declare la UPR como un servicio esencial. |
| 6/27/2017 15:28:30 | Mayra | Torres | 987 | El mayor legado a un pueblo es la educación. |
| 6/27/2017 15:29:32 | Dylia . Maria | Santiago | 641 | Me uno a esta peticion...soy egresada de la . U. P. R. Y creo que su valor como institución es de mucha  valía y lo máximo para nuestra sociedad.<br>. Como profesional  me siento que he cumplido con mis deberes y principios aprendidos en la . U. P. R. |
| 6/27/2017 15:35:38 | Carmen | Rodriguez | | |
| 6/27/2017 15:36:36 | Lizbeth | Lopez | 923 | |
| 6/27/2017 15:37:56 | Juan | Otero Garabís | 911 | |
| 6/27/2017 15:39:04 | Carmen | Del Valle | 961 | Exigimos que se reconozca como esenciales los servicios educativos de la UPR |
| 6/27/2017 15:40:31 | Astrid | Acevedo | 603 | Es esencial |
| 6/27/2017 15:41:28 | Abraham | Ayende Cordova | 612 | Soy un egresado de la UPR, orgulloso de ella. |
| 6/27/2017 15:44:04 | Dannielle | Figueroa | 718 | |
| 6/27/2017 15:45:57 | Marisol | Pagan | 953 | |
| 6/27/2017 15:45:51 | Zuleika | Oyola | 782 | |
| 6/27/2017 15:47:59 | edgardo | marrero | 956 | Esencial .... |
| 6/27/2017 15:49:34 | Silvia | Arias | 936 | Graduada UPRRP 1972 |
| 6/27/2017 15:49:34 | Adiana | Bonilla | 921 | La UPR es definitivamente un servicio público esencial para los puestorriqueños, especialmente los jóvenes. |
| 6/27/2017 15:49:57 | Ruth | Salgado | 956 | UPR IS ESSENTIAL |
| 6/27/2017 15:50:52 | Carmen | Baez | 739 | |
| 6/27/2017 15:53:04 | | | | |
| 6/27/2017 15:53:17 | Edison | Torres | 698 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR porque estos son fundamentales para el futuro profesional de cada ciudadano que quiera capacitarse en dicha institución pública de PR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 15:53:25 | | | | |
| 6/27/2017 15:53:36 | Myrna | Rivera | 956 | |
| 6/27/2017 15:55:17 | Sonia I. | Negron | 956 | Queremos nuestra Universidad ahora. Y la queremos también mañana. Sólo puede esto funcionar si no se recortan los fondos para su funcionamiento, para las investigaciones, para un buen claustro y demás asuntos necesarios. Nuestro país necesita progresar. Uno progresa cuando se prepara. Y ahí es  donde nuestros jóvenes reciben el pan de la enseñanza. Ahí es donde van a prepararse para continuar luchando por su patria, por sus comunidades, por sus familias. No permitan esa injusticia q sólo abonaría a hundir más nuestro País. |
| 6/27/2017 15:59:11 | | | | |
| 6/27/2017 15:59:54 | Genesis | Soto | 638 | |
| 6/27/2017 16:00:40 | Emma | Domenech | 966 | |
| 6/27/2017 16:00:45 | Coralys | Llanos | 987 | |
| 6/27/2017 16:01:16 | Jesmir | Diaz | | La UPR es de todos y para todos!!! |
| 6/27/2017 16:03:21 | monique | scheuer | 901 | |
| 6/27/2017 16:05:53 | Melba | Aviles | | |
| 6/27/2017 16:06:19 | Belmaris | Sanchez | 778 | La UPR es nuestra |
| 6/27/2017 16:06:40 | Zaida | Garcia | | Soy madre de un excelente estudiante del RUM |
| 6/27/2017 16:07:54 | Charlyn | Gaztambide Janer | 969 | Basta ya de abusos... □ |
| 6/27/2017 16:08:22 | Carlos | Roca | | |
| 6/27/2017 16:09:56 | Luis Guillermo | Correa | 769 | Por los menos pudientes. |
| 6/27/2017 16:09:58 | Ana O | Bonilla | 732 | La educación es el mejor legado que le podemos dejar a nuestros hijos y nietos. |
| 6/27/2017 16:11:02 | Paola | Laboy | 754 | |
| 6/27/2017 16:13:46 | Eric | Jimenez | 726 | |
| 6/27/2017 16:14:02 | Natalia | Vazquez | 920 | |
| 6/27/2017 16:15:41 | Robmarie | López | | |
| 6/27/2017 16:16:50 | Genesis | Rivera | 953 | La educación es una inversión para un país |
| 6/27/2017 16:17:21 | Josue | Benitez | | |
| 6/27/2017 16:17:53 | Enid | Mendez | 791 | UPR servicio esencial para Puerto Rico |
| 6/27/2017 16:22:16 | Luis | Valle | 969 | Nada es más importante que nuestra universidad.UPR nuestro orgullo. |
| 6/27/2017 16:22:32 | Carmen | Oliveras | | Apoyo a mi UPR |
| 6/27/2017 16:24:54 | Annette | Fraticelli | 717 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 16:25:04 | Marymar | Muñiz Rosa | 714 | |
| 6/27/2017 16:26:28 | Jomir | Rivera | | |
| 6/27/2017 16:26:46 | Maria | Almodovar | | La educación es esencial para tener un pueblo que se sepa defender , no es posible que solo tengan acceso a ella los que puedan pagar, la educación es un derecho no una obligación, suerte |
| 6/27/2017 16:27:13 | Emilys | Rosa Santell | 707 | |
| 6/27/2017 16:27:20 | | | | |
| 6/27/2017 16:27:36 | Tayna | Carrasquillo | 725 | |
| 6/27/2017 16:28:19 | Patricia | Alfonzo | 949 | |
| 6/27/2017 16:29:31 | Nicole | Santaella | | |
| 6/27/2017 16:30:12 | Héctor | Pérez | 612 | La education es un derecho el cual no puede ser negado ni coartado. La Universidad de Puerto Rico cumple esa función por lo cual hay que protegerla no hundirla ni restarle recursos. |
| 6/27/2017 16:30:34 | José A. | Alvarez | 969 | Desde la UPR se deben encausar los planes e iniciativas para aumentar empleos, facilitar servicios, y proponer controles que produzcan nuevas vias de desarrollo económico. Se necesita el fortalecimiento de la Universidad, sin inherencia politico/partidista, y que se fiscalice cada proceso y programa para lograr resultados concretos, que directamente evidecie la aportación que genera en un tiempo razonablemente corto. Necesitamos la Universidad como servicio escencial para comenzar a lograr autonomia fiscal y de pais. |
| 6/27/2017 16:33:28 | Camille | Zayas | 698 | |
| 6/27/2017 16:33:58 | Doris M | Rodríguez | 00926-7637 | Se reconozcan esenciales los servicios educativos que ofrece la UPR |
| 6/27/2017 16:34:08 | Myrta | Rodriguez | 605 | La educacion no es lujo , es un derecho. Donde se educa el futuro de nuestro Pais. |
| 6/27/2017 16:40:02 | María | Lopez | 985 | |
| 6/27/2017 16:44:51 | Ketty | Pino | | |
| 6/27/2017 16:45:34 | Jorge | Perez-Renta | 795 | Soy estudiante doctoral de la UPR y reconozco la necesidad de que se mantengan abiertos los programas de posgrado que promueven investigación y publicación en distintos espacios académicos de prestigio. De igual forma, soy vivo ejemplo de la formación integral que he recibido a través de mis estudios de bachillerato y posgraduados en esta institución, por lo que defiendo con vehemencia la revisión del presupuesto asignado y la expansión de sus servicios y ofrecimientos. |
| 6/27/2017 16:45:52 | Nelson I | Martínez-Rivera | 723 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 16:46:01 | Michael | Batista | 730 | Upr si importa |
| 6/27/2017 16:46:06 | Yashira | Medina | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 16:47:15 | Arlene | Ocasio | 784 | |
| 6/27/2017 16:47:27 | celia | román | 784 | Los Servicios  Educativos que ofrece la UPR de PR son esenciales y vitales para el crecimiento cultural y cognoscitivo de todo un pueblo! |
| 6/27/2017 16:48:01 | Samuel | Alvarez | 729 | La UPR desde todos sus recintos son un servicio esencial y de primera para la educación de nuestro país. |
| 6/27/2017 16:48:46 | Anastacia | Ramos | 926 | Educación un derecho de todo ser humano |
| 6/27/2017 16:49:03 | Blanca | Santini | 926 | |
| 6/27/2017 16:50:28 | Irtzia | Mora | 646 | |
| 6/27/2017 16:51:09 | Marilyn | Rivera Alamo | 957 | |
| 6/27/2017 16:51:55 | Magaly | Morales | 656 | Reconocer como esenciales los servicios educativos de la UPR. |
| 6/27/2017 16:52:00 | Nereida | | | |
| 6/27/2017 16:52:42 | | | | |
| 6/27/2017 16:55:03 | Jd | Bianchi | | |
| 6/27/2017 16:56:26 | DAMARIS | CHABRIER | 795 | |
| 6/27/2017 16:57:03 | Stephanie | Vazquez | 637 | |
| 6/27/2017 16:57:19 | Luz C. | Rosado López | 646 | Si . Los servicios de enseñanza de la UPR son esenciales |
| 6/27/2017 16:59:37 | Ramonita | Lopez | 664 | Apoyo total |
| 6/27/2017 17:01:16 | Raisha | Suau | 681 | |
| 6/27/2017 17:02:30 | Ángel | Caraballo | 631 | |
| 6/27/2017 17:02:49 | Lumari | Torres | 656 | |
| 6/27/2017 17:03:13 | Maria | Acevedo | | |
| 6/27/2017 17:03:40 | Jose | Medina | | |
| 6/27/2017 17:04:50 | Evelyn | Beltran | 676 | |
| 6/27/2017 17:05:10 | Ashley | Hernandez | | |
| 6/27/2017 17:06:48 | Mario | Velazquez | 00732-8194 | |
| 6/27/2017 17:07:17 | Edwin Omar | Ramos Soto | | |
| 6/27/2017 17:08:49 | Alina | Saenz | 926 | Orgullosa egresada de laUPR, madre, profesional siempre al servicio de Puerto Rico |
| 6/27/2017 17:09:51 | Nelky | Nieves | 678 | |
| 6/27/2017 17:10:12 | Ingrid | Ramirez | | |
| 6/27/2017 17:10:18 | Jose | Jiménez | 685 | Apoyo 100% |
| 6/27/2017 17:11:57 | Si, zoos servicios educati | Rosado López | 646 | Los servicios educativos que ofrece la UPR son esncialed |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 17:13:34 | Pedro J. | Rodriguez | 729 | La UPR es esencial para la mayoria de nuestro pueblo que somos de clase pobre. |
| 6/27/2017 17:14:55 | Joanicely | Gonzalez | 769 | |
| 6/27/2017 17:15:15 | Bárbara | Santiago | 792 | Un pueblo sin educación no puede salir de una crisis económica como esta.  En la juventud que se educa está el progreso, las nuevas ideas, los líderes que necesita el país. |
| 6/27/2017 17:17:45 | Frankie | Sabater | 682 | |
| 6/27/2017 17:20:28 | | | | |
| 6/27/2017 17:22:26 | | | | |
| 6/27/2017 17:22:26 | Nydia | Vicente | | |
| 6/27/2017 17:24:42 | Tania | Cosme | 795 | |
| 6/27/2017 17:25:35 | Daniel | Bonilla-Torres | 70184 | Sin nuestra Universidad el pueblo de Puerto Rico no tiene futuro. Un pueblo sin educación es un pueblo perdido y no quiero creer que esa es la oculta Agenda del Gobernador y la Junta. A asumir la responsabilidad que cada uno de estos individuos tienen con el Pueblo de Puerto Rico. ¡Cuando se escriba la Historia de Puerto Rico nuevamente esto quedará muy, pero que muy claro! |
| 6/27/2017 17:26:18 | Laura Elena | Ortiz Salabarria | 976 | No presionen mas al Pueblo, no es justo ni podemos con tanto. |
| 6/27/2017 17:27:53 | Arnoldo | Marin | 33146 | A favor de todo lo expuesto |
| 6/27/2017 17:28:26 | Iviann | Águila | | |
| 6/27/2017 17:28:37 | Daniela | Barceló | 949 | |
| 6/27/2017 17:30:23 | Maria | Garcia | 926 | |
| 6/27/2017 17:30:59 | Caleb | Carbonell Salgado | | |
| 6/27/2017 17:32:08 | Esther | Torres | 923 | Mi hijo estudia en la UPR de Carolina y exigimos los servicios exenciales que necesitan los estudiantes. |
| 6/27/2017 17:32:10 | | | | |
| 6/27/2017 17:32:57 | Maria | Suarez | 730 | |
| 6/27/2017 17:35:25 | Eduardo | Rivera | 918 | |
| 6/27/2017 17:36:20 | Ivelisse | Cotto | 00921-4668 | Yo apoyo a mi alma mater... |
| 6/27/2017 17:37:39 | jose | pereda | | |
| 6/27/2017 17:38:35 | Deborah | Dones | 986 | |
| 6/27/2017 17:39:22 | Adrián | | | |
| 6/27/2017 17:39:23 | Luis | Santos | 949 | |
| 6/27/2017 17:41:28 | Javier | Lee | 926 | La UPR es necesaria para el fortalecimiento de PR |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 17:44:12 | Carmichelle | Cancel | 953 | La Universidad de Puerto Rico y tofis sus recintos son necesarios. La educación pública es una de calidad y necesaria. Eso único q le podemos dejar a las futuras generaciones. |
| 6/27/2017 17:44:42 | Maria | Ruiz | 698 | |
| 6/27/2017 17:45:24 | Mildred | Carrasquillo | 00727-3222 | Nuestra Universidad es nuestro patrimonio. Nuestra herencia esencial para nuestros hijos y nueva  generación que va creciendo. Seamos sensatos y estemos conscientes del futuro que le dejamos. |
| 6/27/2017 17:45:41 | Silvia | Portillo | 921 | Queremos q se haga justicia en reconocer que la educación en la universidad de Puerto rico es un servicio ESENCIAL |
| 6/27/2017 17:46:21 | Judy | Colon | 784 | Salvemos la universidad pubica de nuestro país ya está bueno de los abuso que tienen contra la universidad |
| 6/27/2017 17:47:41 | Iraida | Rivera | 956 | |
| 6/27/2017 17:48:20 | Luis | Flores | 703 | |
| 6/27/2017 17:48:38 | Mariah | Ramos | | |
| 6/27/2017 17:53:22 | Vivian | Gonzalez | 729 | Los servicios fe la UPR son esenciales. |
| 6/27/2017 17:53:47 | Ada | Baez | O0924 | Exitocapcha |
| 6/27/2017 17:54:25 | Deysa | Torres | 674 | La UPR enriquece  a Puerto Rico. |
| 6/27/2017 17:54:51 | Sheila | González | 685 | |
| 6/27/2017 17:56:49 | Samuel | Acosta | | |
| 6/27/2017 17:56:55 | Xiomara | Perez | 961 | Jerezana 100% |
| 6/27/2017 18:01:46 | Naara | Medina | 910 | ¨Por la ignorancia se desciende a la servidumbre, por la educación se asciende a la libertad¨. - Diego Luís Córdoba |
| 6/27/2017 18:03:13 | Yolanda | Rodríguez | 926 | |
| 6/27/2017 18:04:06 | Magaly | Esteva | 771 | Soy producto de la UPR-RP y si no hubiese estudiado ahi, no se me hubiese hecho posible estudiar en una universidad Privada. |
| 6/27/2017 18:05:23 | Francisco | Piñeiro | 725 | |
| 6/27/2017 18:08:55 | Priscilla | Pastrana | 21114 | |
| 6/27/2017 18:12:28 | Ping-Hui | Li | 976 | |
| 6/27/2017 18:16:01 | Leslie | | 961 | Soy producto de la UPR y reconozco la importancia y el valor de la misma. |
| 6/27/2017 18:19:48 | Sara | Villanueva | 921 | |
| 6/27/2017 18:20:32 | Porfirio | Matos | 703 | Si, es un servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 18:20:37 | Leyda | Vargas Velez | 680 | Soy Egresada del Recinto Universitario de Mayaguez tengo BA y MBA ambos del mismo Recinto. Pude lograrlos gracias a que pude estudiar alli; de no haber podido estudiar alli no hubiera podido conseguirlos ya que no tenia los recursos economicos para pagar una Universidad Privada |
| 6/27/2017 18:23:12 | Delmira | Morales | 923 | Luchar es de responsables!!!Cuando se ama! |
| 6/27/2017 18:23:26 | | | | |
| 6/27/2017 18:24:38 | Sandra | Fabregas | 907 | |
| 6/27/2017 18:24:39 | Ramonita | Leandry | | |
| 6/27/2017 18:25:33 | Marta | Nevarez | 783 | No recortes a la UPR |
| 6/27/2017 18:25:40 | Zuleyka | Rivera Dieppa | 778 | |
| 6/27/2017 18:26:12 | Bryan | Escalera | 924 | |
| 6/27/2017 18:27:23 | María  V. | Palacios | 920 | Justicia para la UPR |
| 6/27/2017 18:31:44 | Irma | Garcia | 698 | Apoyo la UPR como servicio esencial |
| 6/27/2017 18:35:50 | Marjorie | Batista | 778 | |
| 6/27/2017 18:36:51 | Nilsa | Ferrer | 953 | UPR es esencial |
| 6/27/2017 18:38:23 | Milagros | Lata | 727 | Esencialisimo un pueblo sin educacion se esclaviza . |
| 6/27/2017 18:40:46 | Bolivar | Quiles | 940 | |
| 6/27/2017 18:42:04 | Maritza | Fuster | 917 | La educación es un valor principal En cualquier país que aspire a democracia y el desarrollo de sus ciudadanos |
| 6/27/2017 18:45:06 | Felix | Oyola | 703 | Upr esential. |
| 6/27/2017 18:45:08 | AMAIRA | ALBARRAN | 612 | REVIERTAN LOS $$ QUE LE QUITARON A LA UPR. ESTO DEBE SER PARA BENEFICIO DE LOS ESTUDIANTES: MAS SECCIONES DE CLASES, AYUDAS DE TODO TIPO Y HACERLES MAS PLACENTERO PODER BREGAR CON TODO EN LA UNIVERSIDAD... |
| 6/27/2017 18:47:30 | Edwin | Cruz Martinez | 927 | |
| 6/27/2017 18:50:00 | Madeline | Santiago | 725 | La UPR es del pueblo de PR, donde se forja el futuro de los Puertorriqueños. No podemos permitir que la calidad y el acceso a estudios se afecte. |
| 6/27/2017 18:51:21 | Cynthia | Torres Delgado | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 18:53:53 | Dessie | Martinez | 917 | Gracias a la Universidad de Puerto Rico por abrirnos las puertas a un mundo más allá de las orillas de nuestra Isla. No solo obtuve un grado universitario que me permitió trabajar, sino que tuve acceso a una oferta cultural solo disponible al viajero pudiente. Como estudiante fui a conferencias de Manuel Puig, Ernesto Cardenal y Borges, pude ver al mismísimo Pablo Casals con la Orquesta Sinfónica, escuchar a Ravi Shankar tocar la cítara, a Juan Manuel Serrat cantar sus composiciones, vi al guitarrista Alirio Díaz, alTaller de Histriones en casi todas sus producciones, los ballets de Caracas, Cuba y Harlem, el de Alwin Nikolais y el de Manuel Alum, las óperas Carmen, La Boheme y Il Pagliacci, entre tantas, tantas otras experiencias que aportaron alegría a mi espíritu, además de aprecio por la diversidad de expresiones culturales y el deseo insaciable de conocer y ver más. |
| 6/27/2017 18:55:23 | Anibal | Ortiz | 949 | La UPR cambia vidas!! |
| 6/27/2017 18:57:41 | Aida | Gómez | 923 | Solicitamos que la UPRsea calificada como un servicio esencial para PROTEGER. |
| 6/27/2017 18:59:02 | Pablo | Martínez Archilla | 00936-1890 | |
| 6/27/2017 18:59:53 | Frances | Santiago | 728 | Declaren la UPR esencial |
| 6/27/2017 19:01:02 | Juan | Delgado | 696 | Please help the UPR |
| 6/27/2017 19:01:39 | Belen | Dox | | |
| 6/27/2017 19:06:50 | Efrain | Figueroa Baez | 915 | |
| 6/27/2017 19:09:03 | Carlos | Mejia | 917 | |
| 6/27/2017 19:09:19 | Yahaira | Martinez | 610 | |
| 6/27/2017 19:13:07 | Angel | Robles | 969 | |
| 6/27/2017 19:15:33 | Adriana | Almodóvar | 698 | |
| 6/27/2017 19:15:35 | Annjoalys | Figueroa | 771 | |
| 6/27/2017 19:15:48 | Ana | Torres | 723 | No estoy de acuerdo con los recortes a la Upr |
| 6/27/2017 19:17:27 | Kiomary | Rivera | | |
| 6/27/2017 19:18:12 | Edwin | Latalladi | 723 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 19:19:07 | | | | |
| 6/27/2017 19:24:20 | Ileanaa | Font | 985 | La Universidad de Puerto Rico ha sido y es formadora de los profesionales para nuestro país y ha sido reconocida por su excelencia. |
| 6/27/2017 19:27:02 | Olga | Negrón | 976 | Nuestro país necesita ideas y proyectos que promuevan nuestro desarrollo económico. La UPR es clave en este proceso así como en el desarrollo social, intelectual y político de nuestro amado país. |
| 6/27/2017 19:27:28 | Linda L | Soto | | Que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 19:30:02 | Sael | Garcia | 727 | |
| 6/27/2017 19:32:02 | Leyraliz | Hernandez | 968 | |
| 6/27/2017 19:36:42 | Víctor | Mojica | 754 | Exijo que se considere a la Universidad de Puerto Rico como un organismo esencial en el desarrollo y futuro de Puerto Rico. |
| 6/27/2017 19:38:59 | Yolanda | Rivera | 987 | |
| 6/27/2017 19:40:01 | nephtali | alicea | 949 | Respeto a la upr, esencial para pr. |
| 6/27/2017 19:40:55 | Mildred | Perez | 921 | La educación es progreso, hasta para los más pobres. Una nación sin instrucción, no puede progresar. |
| 6/27/2017 19:44:21 | Orlando | Serrano | 32725 | |
| 6/27/2017 19:45:22 | Johanna | Lugo | 680 | Un país sin educación ni salud no es nada ni progresará, estos son servicios esenciales q deberían estar accesible a toda población |
| 6/27/2017 19:45:46 | Iliana | Ramirez | 953 | Me uno a la petición de designar la UPR como servicio escencial. |
| 6/27/2017 19:47:01 | Mariely | Rivera | | |
| 6/27/2017 19:48:26 | María | Cabañas | 969 | |
| 6/27/2017 19:48:50 | Javier | Vazquez | 959 | Apoyo a la UPR |
| 6/27/2017 19:49:08 | Lydia | Ramos | 928 | |
| 6/27/2017 19:49:14 | Diana | Guemarez | 7424 | Es una obligación salvar la Universidad de PR. Es la mejor inversión sobre nuestro futuro y el de PR. Por favor, no recorten el presupuesto de la UPR! |
| 6/27/2017 19:49:37 | Evelyn | Denizard | 983 | |
| 6/27/2017 19:50:43 | Xiomara | Reyes Rios | 959 | |
| 6/27/2017 19:50:57 | María | Llaurador | 698 | |
| 6/27/2017 19:51:45 | Diana | Biascoechea | | |
| 6/27/2017 19:52:21 | Limaris | Rodriguez | 612 | |
| 6/27/2017 19:53:17 | Lydia | Ramirez | 730 | Definitivamente la UPR es una inversión para PR. Es imperativo salvarla. Alma Mater Colegial, epopeya del saber... |
| 6/27/2017 19:56:23 | | | | |
| 6/27/2017 19:57:06 | Maria | Serra | 923 | |
| 6/27/2017 19:57:10 | Osvaldo Luis | Cintrón | 10472 | Apoyo mi Universidad! |
| 6/27/2017 19:58:45 | Elsie | Hernandez | 956 | |
| 6/27/2017 20:00:03 | Carlos | Vargas | | |
| 6/27/2017 20:00:15 | Luis | Nieves | 650 | Queremos que se revisrtan los regoryes a la UPR. |
| 6/27/2017 20:02:00 | Myrna | Rivera | 969 | |
| 6/27/2017 20:02:08 | Blanca | Miranda | 983 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 20:02:43 | Rosa | Diaz | 949 | La UPR es un servicio esencial para nuestro pueblo. |
| 6/27/2017 20:03:16 | Allan | Torres | | |
| 6/27/2017 20:07:22 | Bryan | Salgado | 725 | No sean malditos |
| 6/27/2017 20:11:04 | María del Carmen | Gitany Alonso | 681 | |
| 6/27/2017 20:15:33 | Hector Luis | Pérez Bayón | 652 | Entre los sevicios esenciales de Puerto Rico , la Universidad es el pricipal. |
| 6/27/2017 20:16:13 | Misael | Correa Robles | 982 | Soy de "la privada", como dicen muchos, pero reconozco la importancia, no sólo para nosotros los universitarios, sino para todo Puerto Rico, de tener una Universidad pública abierta y en perfectas condiciones. Por eso la apoyo y quiero que reciba todos los fondos que sean necesarios para su perfecto funcionamiento. ¡Un país educado es un país triunfante! |
| 6/27/2017 20:16:48 | Guillermo | Martinez | 956 | |
| 6/27/2017 20:20:21 | Karla | Rivera | 730 | |
| 6/27/2017 20:21:25 | Tomás | Rosado | 983 | |
| 6/27/2017 20:21:53 | Gian Carlo | Manzano | 692 | |
| 6/27/2017 20:27:42 | Norma Iris | Aponte | 976 | A firmar para que se respete el derecho a la educación que tienen los pueblos. Un pueblo sin educarse es un pueblo  ignorante y sumiso.La UPR es servicio esencial especialmente para los más desventajados!! |
| 6/27/2017 20:30:13 | Karina | Rodríguez | 739 | |
| 6/27/2017 20:30:35 | Deyaneira | Agosgl | 949 | |
| 6/27/2017 20:31:42 | Zayana | Figueroa | 692 | Si |
| 6/27/2017 20:35:32 | Génesis | Vázquez | 739 | Exijo que se reconozcan como escenciales los servicios educativos de la UPR |
| 6/27/2017 20:43:32 | Mabel | Cruz Alequín | 725 | Los servicios educativos que ofrece la UPR son esenciales |
| 6/27/2017 20:53:36 | Begonia | Carrasquillo | 901 | La educación es un servicio esencial. |
| 6/27/2017 20:57:02 | Ramon | Rios | 656 | |
| 6/27/2017 20:57:09 | Mariana | Maldonado | 956 | |
| 6/27/2017 20:58:01 | Humberto | Guerra | 11800 | |
| 6/27/2017 20:58:47 | Maribel | De Jesús | 771 | |
| 6/27/2017 20:59:33 | Maribel | Ortiz Márquez | 921 | |
| 6/27/2017 21:01:20 | Liz | GlezAleman | 979 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/27/2017 21:01:37 | Alicia | Hernandez | 927 | Upr es esencial para los menos afortunados económicamente como yo, que pude estudiar hasta mi doctorado. |
| 6/27/2017 21:02:35 | Marta | Moreno | 682 | Ya es tiempo de resolver |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 21:03:00 | Laura | Diaz | 773 | La educación del sistema upr es un servicio escencial para Puerto Rico. |
| 6/27/2017 21:06:12 | Juan | Martinez | 730 | |
| 6/27/2017 21:08:41 | carlos enrique | ramos gonzalez | 778 | |
| 6/27/2017 21:10:17 | Pablo | Morales | | |
| 6/27/2017 21:14:45 | Jorge A | Rodriguez | 638 | |
| 6/27/2017 21:18:08 | Julia. | Nigaglioni | 698 | |
| 6/27/2017 21:18:39 | Migdalia | Serrano-Tirado | 778 | |
| 6/27/2017 21:31:09 | Yahaira | De Jesus Amaro | 784 | Exijimos los servicios esenciales |
| 6/27/2017 21:32:37 | Aliris | Sánchez | 926 | |
| 6/27/2017 21:33:24 | Alicia | Murphy | 738 | |
| 6/27/2017 21:36:17 | Elizabeth | Diaz | 00984-1630 | |
| 6/27/2017 21:37:22 | Maria | Rosa | 902 | |
| 6/27/2017 21:37:40 | Glenda | Medina | 694 | |
| 6/27/2017 21:39:54 | Marisel | Carde | 685 | |
| 6/27/2017 21:41:30 | Angelique | Fragoso | 728 | Apoyo la educación pública. Soy producto a orgullo de la UPR. |
| 6/27/2017 21:46:44 | Leonardo | Marquez | | |
| 6/27/2017 21:55:11 | Carmen | Hernandez | 923 | La Universidad pública garantiza la educación superior |
| 6/27/2017 21:56:47 | Elizabeth | Morales | | La UPR es esencial |
| 6/27/2017 22:02:07 | Kevin | Bonet | 727 | Exijo que los servicios educativos e investigativos de la upr se declaren como esenciales. |
| 6/27/2017 22:02:54 | Miguel angel | Geliga | 603 | |
| 6/27/2017 22:03:27 | Severiana | Solís | 736 | La educación es la comida de un pueblo |
| 6/27/2017 22:11:47 | Zulma N | Sánchez | 976 | ¡Proteger la UPR es deber de TODOS! |
| 6/27/2017 22:12:02 | Irma | Morales | 738 | |
| 6/27/2017 22:13:43 | Madeline | Cardona | 918 | Reconocer como escenciales los servicios educativos de la UPR. Lo exigimos que asi sea declarado. |
| 6/27/2017 22:15:31 | Carlos | De jesus | | |
| 6/27/2017 22:16:31 | Rodolfo | Popelnik | 979 | |
| 6/27/2017 22:17:43 | Vivianna | Mas | | |
| 6/27/2017 22:19:27 | Ayleen | Torres | 969 | |
| 6/27/2017 22:20:56 | Ariani | Caro | 602 | |
| 6/27/2017 22:22:13 | Vivian | Auffant | 931 | |
| 6/27/2017 22:25:24 | Lara | Aponte Perez | 961 | PUR esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 22:27:07 | Carmen | Bonano | 976 | |
| 6/27/2017 22:27:45 | Ronald | Cerrato Zeballos | 961 | PUR esencial |
| 6/27/2017 22:28:47 | Mavet | Colon | 921 | |
| 6/27/2017 22:31:36 | Raj K | Shrestha | 961 | PUR esencial |
| 6/27/2017 22:33:29 | Soraya | Serra | 924 | |
| 6/27/2017 22:33:32 | JOSE | OSORIO | 923 | |
| 6/27/2017 22:35:21 | Tesy | P | 936 | |
| 6/27/2017 22:35:22 | Silvana | Carrato Aponte | 961 | PUR esencial |
| 6/27/2017 22:37:25 | Noelle | Cerrato Aponte | 961 | PUR esencial |
| 6/27/2017 22:43:30 | Alexa | González | 738 | NO RECORTES A LA UPR. RECORTES AL GOBIERNO!!! |
| 6/27/2017 22:47:29 | Natalie | Lamboy | 777 | |
| 6/27/2017 22:51:55 | Patricia | Malley | 926 | Que prevalezca el sentido common |
| 6/27/2017 22:53:59 | Leticia | Gonzalez | 961 | |
| 6/27/2017 22:59:38 | | | | |
| 6/27/2017 22:59:58 | Andrea | Maldonado | 719 | |
| 6/27/2017 23:01:18 | christian | alonso | 977 | |
| 6/27/2017 23:06:05 | Claralys | Hernández | 754 | |
| 6/27/2017 23:07:10 | Enrique | Navarro | 961 | No privar a la UPR de ningun dinero |
| 6/27/2017 23:07:48 | Lymarie | Berrios | 926 | La UPR es esencial en todos los aspectos. A nivel académico, social, comunitario, administrativo, etc. |
| 6/27/2017 23:11:04 | Jeffrey | Rodriguez | 688 | La educación es la mejor arma contra cualquier adversidad en un país. Un país educado es un país lleno de oportunidades, enfocado en el futuro con la madyrez intelectual que necesit para salir adelante. |
| 6/27/2017 23:18:14 | Felix W. | Chinea | 32456 | |
| 6/27/2017 23:23:20 | Johanna | Negrón | 612 | Es lamentable que no sepamos proteger y salvaguardar lo que nos pertenece,identifica y tantos logros nos has dado.La UPR fue y continúa siendo el lugar donde surgen nuestros grandes y mejores profesionales, orgullo de nuestra isla. |
| 6/27/2017 23:26:17 | Helen | Gutiérrez | 926 | Solicito se declare la UPR un servicio esencial para Puerto Rico |
| 6/27/2017 23:30:30 | Yulianna | Bonilla | 612 | |
| 6/27/2017 23:33:10 | Zoila | Rosario | 778 | |
| 6/27/2017 23:38:29 | Myrna | Cabrera | 924 | La educacion publica es un servicio esencial del pueblo. |
| 6/27/2017 23:44:09 | Ivelisse | Diax | 926 | Se reconozca.a la UPR con institución esencial educativo |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/27/2017 23:54:10 | Maximino | Caraballo | 698 | EXIGIMOS QUE SE RECONOZCAN COMO ESENCIALES LOS SERVICIOS EDUCATIVOS QUE OFRECE LA UPR. |
| 6/27/2017 23:55:26 | Danny | Fuentes | 925 | |
| 6/27/2017 23:55:43 | Rosymar | Rodríguez | 976 | |
| 6/27/2017 23:56:01 | Felixa | Villegas | 751 | Hay otros aspectos que pueden ser tomados en consideración por la deuda. Como por ejemplo, los sueldos exorbitantes de muchos empleados del gobierno. |
| 6/27/2017 23:58:04 | Koralys | Álvarez | 739 | |
| 6/27/2017 23:58:18 | Christian | Borrero | 980 | |
| 6/28/2017 0:07:01 | Eliani | Parrilla | 931 | Sin universidad no hay país |
| 6/28/2017 0:14:41 | Zoraida | Bracero | 949 | Como educadora exigimos que se reconozca los servicio educativos que ofrece la UPR...son esenciales. |
| 6/28/2017 0:15:55 | Kenny | Rodríguez | 976 | UPR es un servicio esencial. |
| 6/28/2017 0:21:46 | Gabriel | Cruz | 602 | |
| 6/28/2017 0:24:48 | Belisa | Tosado | 961 | Es imperativo que se reconozca a la Universidad de Puerto Rico como un servicio esencial de nuestro país.De esta manera exijo que así  se reconozca. |
| 6/28/2017 0:29:37 | Jorge | Ruiz | | |
| 6/28/2017 0:30:02 | Lydia E. | Rosas Riveta | 983 | |
| 6/28/2017 0:39:04 | Priscila | Baco | 926 | UPR es ESENCIAL! |
| 6/28/2017 0:52:17 | Luz | Sanchez | 949 | La UPR patrimonio de PR |
| 6/28/2017 1:04:10 | Luisa E. | Claverol | 968 | |
| 6/28/2017 1:06:04 | Carmen Laura | Vivas | 680 | |
| 6/28/2017 1:50:52 | Omar | De Leon | 926 | |
| 6/28/2017 1:51:08 | Angie | Feliciano | 78233 | |
| 6/28/2017 1:52:47 | Sophia | Gómez | 723 | La UPR es ESENCIAL. Un pueblo no puede avanzar en el mundo sin la educación. |
| 6/28/2017 2:07:01 | Fernando | Ortiz | 961 | Es publica por una razon |
| 6/28/2017 2:07:17 | Angel | Saavedra otero | 719 | No a los exagerado recortes a la upr |
| 6/28/2017 2:25:25 | Jose Miguel | Santiago | 767 | Esencial la UPR para PR... |
| 6/28/2017 2:45:31 | Eduardo | Llegus-Santiago | 728 | Solicito como estudiante UPR-Ponce que no se recorte, en mas de $100 millones de dolares, el Presupuesto de la UPR, ya que es un servicio esencial y fundamental para el desarrollo socio-economico de Puerto Rico. Importante impulsar a la educacion publica como herramienta para trabajar las crisis que estamos confrontando. |
| 6/28/2017 2:45:41 | Jennifer | Hernandez A | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/28/2017 3:46:01 | Migdalia | Alvarez-Ruiz | 667 | |
| 6/28/2017 3:47:26 | Nevya | Davila | 920 | La educacion es esencial para que un pais pueda desarrollarse social y economicamente, por lo tanto la UPR es esencial |
| 6/28/2017 4:18:24 | Sandra | Serrano | 987 | La UPR es esencial para el presente y futuro de PR |
| 6/28/2017 4:36:19 | Yolanda | Lopez | 921 | |
| 6/28/2017 4:43:23 | Javier | Sanchez | 926 | |
| 6/28/2017 5:56:29 | María | Vazquez | 956 | Amo a mi hogar |
| 6/28/2017 6:12:38 | Maria | Perez | 650 | La UPR es invertir en el pais |
| 6/28/2017 6:23:43 | Sonya | Canetti | 909 | |
| 6/28/2017 6:31:49 | Jose | Falcon | 751 | |
| 6/28/2017 6:31:59 | Mariceli | Fernandez | 736 | |
| 6/28/2017 7:11:44 | Rosa M. | Rosado | O0976 | Exigimos |
| 6/28/2017 7:15:57 | Osvaldo | Ferrero | 926 | |
| 6/28/2017 7:19:27 | German | Cabrera | 926 | Educacion publica esencial y garantizada |
| 6/28/2017 7:24:37 | Darelis | Flores | 926 | La upr es esencial |
| 6/28/2017 7:34:40 | Brigitte | Toro | 784 | |
| 6/28/2017 7:35:57 | Brigitte | Marie | 784 | |
| 6/28/2017 7:40:09 | Sylvette | Mercado | 680 | Tenemos que garantizar el acceso a la educación superior. |
| 6/28/2017 7:40:46 | Ana | Rivera | 987 | Los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico. Cero recortes. |
| 6/28/2017 7:40:48 | Gloria | Garcia | 926 | |
| 6/28/2017 7:41:26 | | | | |
| 6/28/2017 7:41:37 | Enid | Marti | 926 | La UPR debe ser considerada como servicio esencial y ajustar el presupuesto acorde. |
| 6/28/2017 7:42:22 | Sylvia | De Jesús | 929 | Nuuestra Universidad y la educa cion pública hay q defenderla y ampliarla para beneficio de PR.Yo dos somos UPI❤ |
| 6/28/2017 7:44:53 | Ana M. | Arroyo | 901 | Solicito y endosó la petición  que se hace en  la carta que se acompaña. |
| 6/28/2017 8:03:09 | Javier | Juarbe | 778 | |
| 6/28/2017 8:22:16 | Alberto | Hernández | 976 | Apoyo incondicionalmente la libertad y la presencia de la educación universitaria libre y del pueblo. |
| 6/28/2017 8:24:14 | José Adolfo | ColonVelez | 728 | Es muy necesario qué se mantenga la UPR en operaciones pues es el mayor recurso qué le queda a la juventud y pueblo de Puerto Rico 🇵🇷🇵🇷. |
| 6/28/2017 8:26:14 | Fernando | de Aragon | 14850 | |
| 6/28/2017 8:30:27 | Diego | Palou | 778 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/28/2017 8:34:03 | Carmen Luz | Martínez Díaz | 745 | La Universidad de Puerto Rico es un servicio esencial.  Gracias a que estudié con beca, pude salir de la barriada, trabajar, vivir y educar a mis hijos sin ayuda gubernamental. |
| 6/28/2017 8:42:26 | Noemi | Rivera | 956 | |
| 6/28/2017 8:45:34 | Mario | Torres | 917 | |
| 6/28/2017 8:45:54 | Nelia Mabel | Padilla Ortiz | 950 | |
| 6/28/2017 8:47:03 | Juan | López Villanueva | 987 | |
| 6/28/2017 8:56:24 | Hilda | Valle | 927 | |
| 6/28/2017 8:58:42 | Nereidín | Feliciano | 968 | La UPR ES un servicio esencial de Puerto Rico. |
| 6/28/2017 9:06:14 | Teresa | Alvarez | 969 | |
| 6/28/2017 9:06:25 | | | | |
| 6/28/2017 9:12:41 | Franchesca | Lopez Sanchez | 924 | |
| 6/28/2017 9:19:57 | Ileana | Quintero | | |
| 6/28/2017 9:24:47 | Mirna | Arroyo Rosa | 627 | No a los recortes de la Universidad de Puerto Rico |
| 6/28/2017 9:25:07 | Alba | Cruz Figueroa | 983 | No estoy a favor del recorte |
| 6/28/2017 9:30:17 | Joymar | Ramirez | 730 | |
| 6/28/2017 9:34:05 | Carlos | Colon | 669 | |
| 6/28/2017 9:40:21 | Zaida | Narváez | 953 | |
| 6/28/2017 9:46:51 | Sandra | Beauchamp | 680 | |
| 6/28/2017 9:52:46 | Luz | Santiago | | |
| 6/28/2017 9:53:31 | Ezarián | Pagán Matos | 727 | |
| 6/28/2017 9:54:54 | Carlos | Vega Pagán | 920 | A favor de esta medida. |
| 6/28/2017 10:00:38 | Graciela | Roldán | 00918-2979 | No recortes en la UPR. Ella es la base para tener profesionales en cuyos hombros estará PR en el futuro. |
| 6/28/2017 10:15:44 | Elba | Ortiz | | |
| 6/28/2017 10:27:52 | Joyce | Aponte | 780 | |
| 6/28/2017 10:31:07 | Jennifer | Franqui | 924 | Porque la educación es el derecho más valioso. Todos por la UPR. |
| 6/28/2017 10:36:41 | Ismael | Delgado | 725 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/28/2017 10:46:46 | Payricia | Medina | 683 | UPR ESENCIAL |
| 6/28/2017 11:14:00 | | | 920 | |
| 6/28/2017 11:15:08 | Juan | Martinez | | |
| 6/28/2017 11:26:32 | Maria | Chico | 53214 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/28/2017 11:26:52 | MARA J | ROSA RAMIREZ | 976 | |
| 6/28/2017 11:27:44 | Edil | Santiago | 918 | Es necesaria la educación |
| 6/28/2017 11:29:46 | jamilette | cardona | 674 | education is the most valuable thing in the economy of a country how are you going  to keep eliminating the funds. |
| 6/28/2017 11:31:28 | Luz | Vega | 767 | La educación superior que ofrece la UPR es un servicio esencial. |
| 6/28/2017 11:36:42 | Carolina | Herrera | 921 | |
| 6/28/2017 11:41:06 | Rachelly | Figueroa | 953 | Debo a la UPR lo que soy y quiero que  su servicio permanezca para la futuras generaciones. |
| 6/28/2017 11:47:51 | Moraima | Serra | 33026 | |
| 6/28/2017 11:52:39 | Keishla | Navarro | | |
| 6/28/2017 11:55:26 | Rosa M | Santos | 646 | La UPR es nuestro principal centro docente de calidad y sus servicios son esenciales para la educacion , progreso y futuro del pais. |
| 6/28/2017 11:56:47 | Daniel | Nieves | 923 | |
| 6/28/2017 12:00:44 | Ramon | Rodriguez | 780 | |
| 6/28/2017 12:06:36 | Oui Belisa | Molina Reyes | 936 | La UPR ha perdido demasiados fondos en los últimos años, y recortes adicionales ponen en peligro su funcionamiento. Por favor, consideren que la educación es el derecho más importante de una sociedad. Por esta razón,  la UPR es esencial para todos nosotros. Restablezcamos su eficiencia enriqueciéndola, no despojándolos de sus recursos. Gracias. OBMR |
| 6/28/2017 12:11:12 | Luis | Alonso | 982 | |
| 6/28/2017 12:17:01 | Zoraida | Cotto | 987 | Apoyo a la UPR como única Institución Universitaria de Puerto Rico y es un servicio esencial |
| 6/28/2017 12:31:38 | Stephanie | Maldonado | 731 | |
| 6/28/2017 12:35:58 | Marisol | Aponte | 959 | |
| 6/28/2017 12:40:41 | Francisco | Burgos | | |
| 6/28/2017 12:42:56 | Claudia | Arroyo | 949 | |
| 6/28/2017 12:58:04 | Gail G. | Quinones | 921 | |
| 6/28/2017 12:59:56 | Ruben | Moreira | 927 | Upr es esencial. |
| 6/28/2017 13:04:17 | | | 716 | La UPR es esencial para el desarrollo del pueblo de PR en todas las areas. |
| 6/28/2017 13:04:34 | Femara | Vega | 971 | |
| 6/28/2017 13:05:28 | Raquel | Cora | 785 | |
| 6/28/2017 13:12:34 | Mayra | Ríos Serra | 976 | Apoyo se considere los servicios de la UPR como esenciales para Puert Rico |
| 6/28/2017 13:21:19 | Joselyn | Rivera | 780 | La educación ES un servicio esencial |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/28/2017 13:39:45 | Felipe | Rosado | | |
| 6/28/2017 13:50:45 | Luis | Santiago | | |
| 6/28/2017 13:53:17 | Carmen S | Garcia Rivera | 791 | |
| 6/28/2017 13:54:51 | Harold | Hopkins | 926 | La UPR y la educacion pública primaria, secundaria y universitaria son servicios esenciales del gobierno de Puerto Rico. |
| 6/28/2017 13:55:03 | Sharlotte | Santiago | 680 | |
| 6/28/2017 14:01:59 | Mariana | Sánchez | 983 | |
| 6/28/2017 14:08:32 | Crystal | Rodríguez | 683 | |
| 6/28/2017 14:10:23 | Marianela | Conde Meléndez | 784 | Los servicios educativos que ofrece nuestra UPR, SON NECESARIOS. |
| 6/28/2017 14:10:43 | Karla | Ramos | 703 | |
| 6/28/2017 14:10:45 | Marisol | Otero | 957 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/28/2017 14:11:26 | Juan | Quiñones | 683 | |
| 6/28/2017 14:11:34 | Glorianne | Roman | 920 | La Universidad de Puerto Rico es indispensable para el desarrollo economico, social y cultural de nuestro pueblo. |
| 6/28/2017 14:11:39 | Annie | Ramirez | 727 | |
| 6/28/2017 14:16:14 | Joan | Gonzalez | | |
| 6/28/2017 14:16:31 | Samarys | Barbot | 664 | |
| 6/28/2017 14:17:10 | Eunice | Caraballo | 662 | |
| 6/28/2017 14:17:37 | Natalie | Camacho | 926 | |
| 6/28/2017 14:18:59 | María | García | 735 | UPR |
| 6/28/2017 14:22:53 | Maargarita | Mergal Zimmermann | 725/8932 | La Universidad es esencial, sin ella ya PR se hubiese hundido en el Mar Caribe hace tiempo. |
| 6/28/2017 14:24:19 | Jenny | Garcia | 794 | |
| 6/28/2017 14:41:43 | Antonia | Maceira | 949 | Nuestra universidad cada día debe estar mas fortalecida. |
| 6/28/2017 14:43:24 | Carmen | Roman | 795 | En nuestra historia está escrito la UPR ofrece servicios educativos de excelencia escenciales para el desarrollo profesional e intelectual de nuestro País. |
| 6/28/2017 14:51:47 | Fabiana | Robles | | |
| 6/28/2017 14:54:51 | Ivonne | Arroyo | 961 | |
| 6/28/2017 15:06:25 | Krystal | Santiago | 683 | |
| 6/28/2017 15:16:24 | | | | |
| 6/28/2017 15:17:20 | Ileana M. | Castillo | 969 | La educación es un servicio esencial para un país. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/28/2017 15:22:17 | ADRIANA MARI | RIVERA | 959 | Como estudiante doctoral en la UPR me veré afectada por los recortes, al igual que los demás compañeros universitarios. La UPR es la mejor. Por qué atacarla cuando es la mejor inversión que se hace en y por PR. |
| 6/28/2017 15:23:20 | Michelle | Rosa | 976 | Sin la UPR no hubiese podido obtener el trabajo en los EEUU hace 11 años. Con todo loque aprendi alla, ahora lo traigo a la escuela de mi hijo para mejorar muchas areas. |
| 6/28/2017 15:25:10 | Melannie | Torres | 769 | |
| 6/28/2017 15:26:11 | Jean | Fuentes | 745 | Podemos hacer recortes pero un país no debe recortar nunca fondos a la Educación, la salud y la seguridad. |
| 6/28/2017 15:42:23 | Shy | Quinones | | |
| 6/28/2017 15:46:45 | José | Plaza | 926 | |
| 6/28/2017 15:49:48 | Carmen | Ortiz | 692 | |
| 6/28/2017 15:57:47 | Janice | Mercado | 683 | |
| 6/28/2017 16:14:08 | Nadja | Nevarez | 926 | |
| 6/28/2017 16:20:22 | Nicole | Nevarez | 985 | |
| 6/28/2017 16:32:22 | Sully | Barbosa Martínez | | |
| 6/28/2017 16:39:36 | jesus | castro | 698 | |
| 6/28/2017 16:54:18 | Carmen T | Andrades Garay | | |
| 6/28/2017 17:05:33 | Jose | Cruzado | 680 | |
| 6/28/2017 17:09:03 | Viviana | Collazo | 926 | Apoyo totol |
| 6/28/2017 17:12:33 | Mayra Amelia | Nieves-Rivera | 983 | |
| 6/28/2017 17:40:43 | Wanda | Morales | 606 | Audit |
| 6/28/2017 17:57:17 | Yomaira | Lugo | 685 | |
| 6/28/2017 17:59:02 | Lauren | Finlay | | Firmemos todos! |
| 6/28/2017 17:59:41 | Adalberto | Feliciano | 610 | |
| 6/28/2017 17:59:43 | Miriam | Zamparelli | 10010 | Apollo la causa |
| 6/28/2017 18:03:38 | Carlos W | Montanez-Lopez | 682 | |
| 6/28/2017 18:10:21 | Evangeline | Stella | 771 | La UPR es esencial  en sus servicios en el futuro de aquellos estudiantes talentosos y de escasos recursos. Bien lo demuestra el sedazo que se utiliza para el ingreso de estos y el producto que se tiene. La UPR es para pobres con inteligencia......, Podriamos usar el estribillo. ¡." inteligencia contra riquesa"! Queremos que nuesta Universidad continúe siendo de el pueblo puertorriqueño. |
| 6/28/2017 18:49:16 | Wilda | Rodriguez | 736 | En defensa de nuestra "Alma Mater", la màxima instituciòn educativa del pais. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/28/2017 19:03:02 | Alexie | Lugo | 952 | |
| 6/28/2017 19:05:38 | Angel | Mori | | |
| 6/28/2017 19:10:31 | Meili | López Rolón | 962 | Apoyo total a la UPR. |
| 6/28/2017 19:16:02 | Nidza | Díaz | 952 | |
| 6/28/2017 19:16:55 | Myrna | Vargas | 716 | |
| 6/28/2017 19:17:09 | Nora | Marrero | 919 | Exigimos que la educación unniversitaria y todo el andamiaje para lograrla sea declarada sevicio esencial |
| 6/28/2017 19:18:56 | Elizabeth | Aviles | 725 | |
| 6/28/2017 19:20:13 | Cristina | Rehbein | 927 | |
| 6/28/2017 19:29:49 | Maria L | Morales | 9269 | |
| 6/28/2017 19:30:10 | Elizabeth | De Jesus | | |
| 6/28/2017 19:37:20 | Fernando | Medina | 976 | |
| 6/28/2017 19:53:47 | William K | Collazo | 725 | |
| 6/28/2017 20:00:39 | Maribel | Vazquez | 739 | Porque reconozco el valor que tiene la UPR para el futuro del país |
| 6/28/2017 20:16:48 | Irtha | Morales | 727 | |
| 6/28/2017 20:18:35 | Migdalia | Davila | 694 | La UPR es la unica alternativa para muchos poder estudiar, las universidades privadas son muy costosas y la enseñanza no de compara con la de la UPR. |
| 6/28/2017 20:21:48 | Lissette | Santiago | 979 | |
| 6/28/2017 20:21:49 | Paola | Ramos | | |
| 6/28/2017 20:22:35 | Manuel | Bracete Ortiz | 926 | Suscribo plenamente la peticion |
| 6/28/2017 20:34:30 | Iraida | Oquendo | | |
| 6/28/2017 20:43:35 | Ena | Huyke | 976 | La Universidad es un servicio esencial para Puerto Rico |
| 6/28/2017 20:52:21 | Madeline | Gonzalez | 959 | No comienzen a cortar por la educacion, comienzen por cortar en el senado y la Legislatura. Deben reducir o eliminar todos esos jugosos contratos de amigos y parientes, que se vayan a trabajar como la mayoria de nosotros tiene que hacerlo para mantener a nuestas familias. La UPR es necesaria ha alcanzado que sus estudiantes pongan el nombre de PR en alto tanto en competencias como investigaciones.  UPR es la oportunidad de muchos de recibir una excelente educacion a un costo menor y con esto no digo que este de acuerdo con su costo actual, entiendo un incremento de 15% en costo de creditos no estaria mal. Necesitamos profesionales en todas las areas para que este pais se fortalezca. |
| 6/28/2017 20:58:23 | Marta | Figueroa | 921 | La UPR es un servicio escencial de Puerto Rico |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/28/2017 20:59:22 | Carlos | Crespo | 44122 | |
| 6/28/2017 21:02:20 | Amparo | Santana | | |
| 6/28/2017 21:20:17 | Ileana | Oliver | 926 | |
| 6/28/2017 21:21:23 | | | | |
| 6/28/2017 21:22:20 | Elba | Melendez | 926 | |
| 6/28/2017 21:33:51 | Caroline | Lago | 736 | |
| 6/28/2017 21:37:58 | Roseline | Lassalle | 676 | Exigo que se reconozcan como es escenciales los servicios que la UPR brinda! |
| 6/28/2017 21:43:22 | Rosana | Colon | | |
| 6/28/2017 22:07:44 | Sylvia | Calzada | | |
| 6/28/2017 22:30:09 | Ileana | Rosa | 969 | |
| 6/28/2017 22:51:59 | Adamarys | Quiles | 926 | |
| 6/28/2017 23:03:32 | Nadja | Mercado | 623 | |
| 6/28/2017 23:09:01 | Deborah | Barreto | 979 | |
| 6/28/2017 23:11:38 | Eva | Cartagena | 795 | Los servicios educativos que ofrece la  UPR son escenciales |
| 6/28/2017 23:12:15 | Melvin | Diaz | | |
| 6/28/2017 23:27:44 | Lourdes | Morales | 926 | |
| 6/28/2017 23:33:36 | Carmen | Vazquez | 976 | |
| 6/28/2017 23:40:08 | Abdias | Pumarejo | 773 | Si a la UPR |
| 6/28/2017 23:45:04 | Carmen | Medina | 959 | |
| 6/29/2017 0:09:48 | Berto | Ceder | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/29/2017 0:48:02 | Nydia L. | Medina-Velez | 725 | Necesitamos nuestra Universidad funcionando a plenitud. Pero con los recortes que la Junta quiere imponer además de los aumentos exorbitantes en la matrícula y los crèditos de las materias es muy duro, casi impossible para los estudiantes poderse matricular. Por lo tanto, es justo y es necesario el revertir las imposiciones económicas irrazonables que la Junta de Control Fiscal quiere imponer a nuestro estudiantes y a nuestro Universidad. Es nuestra Universidad la encargada de preparar personas para funcionar en las diferentes profesiones que seràn las que levanten y mantengan firme y progresivamente el progreso de Puerto Rico, lo cual no es posible sin la educaciòn y respaldo de nuestra Universidad.<br>En Segundo Lugar, la Universidad presta al Gobierno sus servicios de consejería en la toma de decisiones y de asistencia legal a un costo sustancialmente mas bajo que las firmas cuyos contratos exorbitantes lo que hacen es drenar las arcas del gobierno. Así sucesivamente ocurre en todas las dependencias gubernamentales. |
| 6/29/2017 1:07:29 | Olga | Santana | 921 | |
| 6/29/2017 1:10:41 | Hector | Martinez | 769 | |
| 6/29/2017 1:43:23 | Wanda | Fontán | 687 | Si van a hacer recortes en UPR, háganlos comenzando desde arriba, no a los estudiantes. |
| 6/29/2017 2:02:30 | Rosa M. | Sicardó | 920 | Apoyo esta petición.  Me siento orgullosa de haberme graduado de esta prestigiosa institución educativa.  Merece respeto como tal. |
| 6/29/2017 2:24:26 | Nikima | Ledee Bazan | 785 | |
| 6/29/2017 2:30:46 | Briseida | Diaz | 926 | |
| 6/29/2017 3:14:57 | | | | |
| 6/29/2017 3:54:18 | Shirley | Martinez | 754 | |
| 6/29/2017 5:04:30 | Carlos R. | Ortiz-Moyet | | |
| 6/29/2017 6:26:36 | Elsie E | Velez | 637 | La Universidad no se puede perder, es un recurso nuestro. Mi Alma Mater. Estudie con Beca Legislativa, vivi mis primeros 9 años en el residencial y con esfuerzo me hice profesional y ahora soy Tecnologa Medica. |
| 6/29/2017 6:35:16 | Mildred | Soto | 681 | |
| 6/29/2017 7:30:37 | Felix | Valentin | 920 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 6/29/2017 8:04:48 | | | | |
| 6/29/2017 8:17:14 | Nelly | Perez | 773 | El mayor bien que puede tener un país es su educación. Mientras otros paises del mundo tienen más de una universidad que pertenecen al estado. Dolorosamente en nuestra patria solo 1. No la podemos perder. |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/29/2017 8:24:39 | Marilyn | Miranda | 610 | Los servicios de la UPR son esenciales y como tal exigimos que se reconozcan |
| 6/29/2017 9:05:58 | Rebecca | Gonzalez | 791 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 6/29/2017 9:07:13 | René | Gómez | 926 | Mi esposa estudió y mi hija mayor estudia gracias a la UPR. El mejor sistema de educación universitaria en el país. |
| 6/29/2017 9:19:44 | Lily | Castro | 913 | |
| 6/29/2017 9:35:38 | Zahira | Centeno | 969 | |
| 6/29/2017 10:28:58 | | | | |
| 6/29/2017 10:43:25 | Ada | Velez | | |
| 6/29/2017 10:43:29 | Joan | Padilla | 719 | |
| 6/29/2017 10:59:27 | Angel | Vazquez | 602 | |
| 6/29/2017 11:31:48 | Betzaida | Martir | 662 | |
| 6/29/2017 11:42:49 | Eunice | Pagán | 907 | |
| 6/29/2017 11:54:11 | Alejandro | Lacroix | 987 | U.P.R Alma y Vida del Pueblo. |
| 6/29/2017 11:54:44 | Magaly | Rivera | 716 | Apoyo |
| 6/29/2017 11:58:15 | Isela | Torres | 685 | |
| 6/29/2017 12:25:49 | Gerardo Ariel | Malavé-Colón | 00918-4283 | Estoy totalmente de acuerdo con que la Universidad de Puerto Rico es esencial para nuestro país ! |
| 6/29/2017 12:37:04 | Krizia | Veguilla Rodríguez | 736 | |
| 6/29/2017 12:38:01 | andrea | Mercedes | | |
| 6/29/2017 12:39:15 | Carmen | Vazquez | 736 | UPR fue el medio para que mi hija estudiara y pudiera mantener a sus hijos, deseo lo mismo para mis nietos. Una educación accesible y de excelencia. |
| 6/29/2017 12:54:15 | Maribel | Tirado | 725 | No se puede progresar sin conocimiento. |
| 6/29/2017 13:19:41 | Douglas | Rivera Cuevas | 956 | Yo también soy egresado del sistema, ayudemos! |
| 6/29/2017 13:23:01 | Kristal | Méndez | | |
| 6/29/2017 13:35:57 | Griselly | Menendez | 917 | |
| 6/29/2017 14:16:39 | Carlos | Diaz | 682 | La Universidad de Puerto Rico es esencial en todos los aspectos constitucionales ya que la educacion no es un deber si no que un derecho. |
| 6/29/2017 14:17:32 | Miriam | Olmeda | 987 | |
| 6/29/2017 14:20:00 | Isabel | Miranda | 680 | La Universidad de Puerto Rico es esencial. |
| 6/29/2017 14:22:02 | Luis | Rivera | 680 | La Universidad de Puerto Rico es esencial |
| 6/29/2017 14:23:48 | Nelson | Rodriguez | 627 | #NoalaJuntadeControlFiscal |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/29/2017 14:27:01 | Nilda | Acevedo | 680 | |
| 6/29/2017 14:38:30 | Elizabeth | Alvarez | 965 | |
| 6/29/2017 14:57:30 | Elena | Perales Torres | 926 | |
| 6/29/2017 15:26:05 | JOSE R | ESTRADA | 33624 | SUS SERVICIOS SON ESENCIALES PARA MÍ GENTE |
| 6/29/2017 15:31:34 | Wilmarie | Rosa | 678 | |
| 6/29/2017 15:34:08 | Sergio | Escobar | 674 | |
| 6/29/2017 16:07:53 | Julio | Rodriguez | 976 | |
| 6/29/2017 16:52:37 | Jose | Curet | 929 | |
| 6/29/2017 17:17:30 | Roberto | Colón Maldonado | 603 | |
| 6/29/2017 17:37:38 | Wilma | | 957 | |
| 6/29/2017 17:48:59 | Carmen | Piñeiro | 926 | Fondos para servicio esenciales:educación,salud,seguridad,vivienda, carreteras,agua,electricidad,transportación pública...destierro a los corruptos y ladrones del gobierno en PR. |
| 6/29/2017 17:53:36 | Magda | Marquez | 926 | Exigimos buen gobierno y administración de los bienes públicos, para el bienestar de todos. |
| 6/29/2017 18:30:24 | Angelina | Diaz | 725 | |
| 6/29/2017 18:46:16 | LUIS | Vicenty Santini | 705 | |
| 6/29/2017 18:50:06 | Alejandro | Robles Rivas | 783 | Sin UPR, no hay PR. |
| 6/29/2017 18:51:07 | Rosa M | Matos | 613 | UPR! |
| 6/29/2017 19:03:02 | Blanca | Aubert | 927 | La educación nos hará libre |
| 6/29/2017 19:39:40 | Sidneymaree | Marrero | | |
| 6/29/2017 20:11:15 | Aracelis | Huertas | 959 | |
| 6/29/2017 20:23:09 | Zulma Isis | Ortiz Rivera | 783 | |
| 6/29/2017 21:07:14 | Saúl | Castro | 725 | |
| 6/29/2017 21:24:49 | Nereida | Ortiz | 979 | |
| 6/29/2017 22:09:34 | Aurea | Troche | 623 | Por favor consideren la UPR como u. Servicio escencial. |
| 6/29/2017 22:30:46 | Sonia | Hernandez | 949 | No tengo la más mínima duda de que los servicios que presta la Universidad de Puerto Rico es un servicio esencial para el desarrollo integral de los profesionales que dirigirán el futuro de esta Isla. |
| 6/29/2017 22:31:40 | Ricarter | Malave | | |
| 6/29/2017 22:34:40 | Jose | Villanueva | 976 | |
| 6/29/2017 23:13:12 | Kathia | Cordova | 791 | |
| 6/29/2017 23:23:24 | Luis | Mendez | 603 | |
| 6/29/2017 23:32:47 | Hector | Marrero | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/30/2017 8:27:12 | Armand | Pique | 936 | El futuro de un país depende de la calidad de su enseñanza. por ende la enseñanza considero yo, el elemnto más importante para el bien estar y progreso de un país. |
| 6/30/2017 8:59:23 | Mario R. | Cancel-Sepúlveda | 660 | La educación debe ser reconcida como un bien esencial de nuestro país y protegida en medio de la crisis fiscal y económica actual. Es una inversión para el futuro de la nación. |
| 6/30/2017 8:59:25 | Kuis | Domenech | 969 | |
| 6/30/2017 9:00:41 | Hector | Alvarez | 977 | |
| 6/30/2017 9:19:04 | Virgen | Fontanez | 987 | |
| 6/30/2017 9:24:31 | Yaritza | Gotay | 926 | |
| 6/30/2017 9:25:12 | IVONNE | PETROVICH | OO923 | LA UNIVERSIDAD DE PUERTO RICO HA SIDO PILAR DE LA CULTURA, ECONOMÍA Y OTOS COMPONENTE VITALES PARA EL DESARROLLO SOCIAL DE NUESTRO PAÍS. SOMOS LO QUE SOMOS COMO PUEBLO GRACIAS A LA UNIVERSIDAD DE PUERTO RICO, QUE AUN EN ESTA CRISIS CONSTRUIDA SIGUE PONIENDO EL NOMBRE DE PUERTO RICO EN ALTO. |
| 6/30/2017 9:34:37 | Roberto | Herrera | 927 | Exijo acción inmediata |
| 6/30/2017 9:45:05 | Cornelis | Vlaar | | |
| 6/30/2017 9:47:30 | Juan | Maldonado | 795 | No al recorte presupuestario |
| 6/30/2017 10:07:04 | Rita | Rodriguez | 680 | Firmar petición |
| 6/30/2017 10:16:51 | Rita | Rodriguez | 680 | Que se reconozca los servicios educativos de la UPR como servicio esencial y que se elimine el recorte de dinero a la universidad !! PR necesita una universidad de calidad a donde puedan tener acceso a estudios universitarios los hijos de los que no pueden pagar los altos costos de una universidad privada |
| 6/30/2017 10:20:43 | Jose | Diaz | 720 | Exijo que la universidad sea declarada como esenncial |
| 6/30/2017 10:41:14 | Melissa | Weiner | 1602 | |
| 6/30/2017 10:54:34 | Raquel | Arocho | | |
| 6/30/2017 10:56:40 | MARIECEL | MALDONADO | 976 | |
| 6/30/2017 11:06:42 | Ana H. | Jourdan | 921 | |
| 6/30/2017 11:19:43 | Iris N | Rodriguez Ortiz | 680 | |
| 6/30/2017 12:36:19 | Cesar | Diaz | 698 | |
| 6/30/2017 13:16:00 | Liliana | Hernandez | | |
| 6/30/2017 14:09:42 | Vivian I | Soto Guzmán | Oo627 | La UPR rinde un servio esencial |
| 6/30/2017 14:33:36 | Verónica | Colón | 782 | |
| 6/30/2017 14:39:20 | Dianly | Cabán | 960 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 6/30/2017 15:20:49 | Amarilys | Oyola | 778 | |
| 6/30/2017 17:41:32 | Elba M. | Franco | 952 | UPR es necesaria para el desarrollo económico de nuestro país. |
| 6/30/2017 19:13:58 | luis | resto | 725 | |
| 6/30/2017 19:28:10 | Kathleen | | | |
| 6/30/2017 19:54:15 | Margarita | Torres | 778 | |
| 6/30/2017 20:45:02 | Carmen | Serrano | 983 | |
| 6/30/2017 21:11:27 | Samuel | Reyes | 907 | |
| 6/30/2017 22:39:03 | Rafaela | Gutiérrez | 00969-3729 | Que se reconozca a la UPR como servicio esencial. |
| 6/30/2017 22:40:54 | Dianne | Caban Arce | | |
| 6/30/2017 22:43:55 | José | Garces | 683 | |
| 6/30/2017 22:55:27 | Francis | Rodriguez | 728 | Declarar la UPR como servicio esencial ya. |
| 6/30/2017 23:24:13 | Edgardo | Torres | 627 | Deseo que la Universidad de Puerto Rico sea reconocida como un servicio esencial. |
| 6/30/2017 23:40:27 | Diego | Collao | 934 | Que Dios nos salve. |
| 6/30/2017 23:46:59 | | | | |
| 7/1/2017 0:07:05 | Dolores | Gorrochategui | 968 | La Universidad de Puerto Rico es un servicio esencial. |
| 7/1/2017 0:08:21 | Alejandra | Almodovar | 987 | Necesitamos que nos ayude a proteger nuestra Universidad y que no le quiten fondos. Suplicamos ayuda Jueza. |
| 7/1/2017 0:09:20 | Luis Raul | Irizarry | 968 | La Universidad de Puerto Rico es un servicio esencial. |
| 7/1/2017 0:27:39 | Hiram | Delgado | | |
| 7/1/2017 0:34:55 | Luis | Melendez | 646 | |
| 7/1/2017 1:57:24 | Josue | Cruz Ortiz | | |
| 7/1/2017 5:21:32 | Carmelo | Marrero López | 949 | Exigimos que se reconozcan como servicio esenciales la UPR |
| 7/1/2017 7:12:19 | Evelyn | Rodriguez | 612 | El pueblo es la voz y los que nos representan no toman en cuenta nuestra voz, nuestros derechos. Están haciendo lo mismo que el presidente de EEUU Trump hizo cuando boto a la basura el folleto y nos trató como una mierda. El pueblo tiene que estar claro y nuestros representantes están en la obligación de cumplir. |
| 7/1/2017 7:21:31 | Jose | Alegria | 00923-3021 | Sin una Universidad pública, yo no hubiera podido tener mi diploma universitario. |
| 7/1/2017 7:22:28 | Doris | De moya | 976 | Es innegable que el pueblo de Pureto Rico es un pueblo que necesita educación de calidad no se la menoscaben. |
| 7/1/2017 7:26:26 | Doris | Moya | | |
| 7/1/2017 7:42:19 | Fernando | Munoz | 726 | UPR: lo más valioso que tenemos. |
| 7/1/2017 8:05:35 | Ingrid | Rivera | | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 7/1/2017 8:09:17 | Jose | Garcia | 659 | |
| 7/1/2017 8:16:27 | Pedro J | Soto | 987 | |
| 7/1/2017 8:22:43 | Enrique | Vazquez | 693 | |
| 7/1/2017 8:24:40 | Geralyn I. | Pérez Negrón | 901 | |
| 7/1/2017 9:18:11 | Héctor B | Medina | 767 | |
| 7/1/2017 9:33:42 | ELDRA G | HERNANDEZ CALCERR | 00987-5109 | Es un servicio esencial para todos los que deseamos una educación de calidad para los jóvenes de nurstro país que no pueden pagar una privada. |
| 7/1/2017 10:00:25 | Francisco A. | González | 664 | La Universidad de Puerto Rico es un servicio esencial. Su desaparición implicará una aceleración en la separación de clases sociales, pérdida de identidad como pueblo, pérdida en el desarrollo de talentos y una aceleración en el decrecimiento económico...un daño social terrible. |
| 7/1/2017 10:07:06 | Ángeles | Rodríguez | | |
| 7/1/2017 10:25:15 | Ruth Noemí | Ortiz Roldán | 725 | |
| 7/1/2017 11:00:20 | Amparo | Santana | | La educacion es un necesidad primaria para el desarrollo socio-economico de un pueblo. |
| 7/1/2017 11:23:09 | Yessica | Guardiola | | |
| 7/1/2017 12:30:54 | Carmen | Rivers | oo703 | Si la junta y el gobernador no cumple con informar sobre los servicios esenciales, que la jueza Laura Taylor Swain invalide el Plan Fiscal. |
| 7/1/2017 12:37:24 | Mercedes | Padilla | 919 | UPR is an essential service. Because provides the professionals that we need (teachers, medical doctors, administrators, accountants, chemists, pharmaceuticals, planners, engineers, etc.). There are others private universities but not with the standing of our public University. UPR is the affordable University for the brilliant students that came from families that can not afford a private university. |
| 7/1/2017 13:27:54 | Thomas | Morris | 33065 | La UPR TIENE que excluirse de esta lista salvaje y ridícula de recortes. Que le confisquen los "assests" a los ladrones deveste expolio. Auditar esta deuda PRIMERO. |
| 7/1/2017 14:20:39 | Aliana A. | Coello | | |
| 7/1/2017 14:23:02 | Jean L | Lozada | 959 | |
| 7/1/2017 14:25:41 | Ricardo | Quiles | | |
| 7/1/2017 14:27:47 | Lynda | Matos | 622 | |
| 7/1/2017 14:30:26 | Héctor | Rodríguez | 959 | |
| 7/1/2017 14:32:17 | Gabriel | Rivera | 773 | |
| 7/1/2017 14:55:10 | Alma Luz | Belmonte | | La educación es lo más escencial e importante para el futuro de nuestros hijos y nuestro país. |
| 7/1/2017 15:12:06 | Francisco | Rodriguez | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 7/1/2017 16:18:11 | Iris | Diaz | 736 | |
| 7/1/2017 17:30:52 | Daniel | Feliciano | 983 | Exigimos que se reconozca como esenciales los servicios educativos que ofrece la UPR |
| 7/1/2017 17:37:57 | Maria Esther | Negron | 693 | Exsigimos que se reconoscanlos derechos de nuestra univesidad |
| 7/1/2017 18:12:20 | María | Rivera | 737 | UPR servicio esencial para PR |
| 7/1/2017 18:59:27 | Zulma | Rivera Sosa | 725 | La Universidad de PR debe ser considerada como servicio educativo escencial |
| 7/1/2017 19:03:32 | Milagros | Julia | 926 | La Universidad de Puerto Rico es muy necesaria para El Progreso del país. |
| 7/1/2017 19:19:23 | Loco | Peñanieto | 666 | Si |
| 7/1/2017 19:52:50 | Gloria | Yukavetsky | 725 | |
| 7/1/2017 20:10:18 | Efrain | Segarra | 48340 | |
| 7/1/2017 20:36:12 | Brenda | Reyes | 961 | |
| 7/1/2017 21:39:13 | Filimon | Orozco | | |
| 7/1/2017 21:49:10 | Iris | Rivera | 741 | |
| 7/1/2017 23:34:03 | awilda | lopez | 717 | |
| 7/2/2017 0:44:49 | Margarita | Melendez | 783 | La educacion es lo mas valioso que podemos darle a las dyturas generaciones. Ahora mas que nunca la educacion sera clave para salir adelante de la crisis que enfrenta el pais. El derecho a uma educacion accesible es de suma importancia por lo que la UPR es y sera siempre esencial. |
| 7/2/2017 7:27:58 | Silvia | Betancourt | 927 | |
| 7/2/2017 8:21:43 | Nereida | Ortiz | 961 | |
| 7/2/2017 10:19:45 | Miguel | Flores | 911 | Apoyo esta peticion |
| 7/2/2017 11:05:17 | Ariana | Trapote | 717 | APOYO |
| 7/2/2017 11:16:08 | José Luis | Méndez Muñiz | 923 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 7/2/2017 12:10:51 | Edwin | Lisojo | 687 | |
| 7/2/2017 14:28:56 | José | Pastrana | | |
| 7/2/2017 14:34:25 | Neida | Fuster | 923 | La UPR es indispensable para el progreso del país. |
| 7/2/2017 14:41:20 | Ismael | Nieves Arce | 646 | Clasifiquemos a la UPR un servicio esencial |
| 7/2/2017 18:03:26 | Maria | Ortiz | 961 | |
| 7/2/2017 20:19:27 | Cámilly | Azize Álvarez | | |
| 7/2/2017 21:15:17 | Zulma | Vélez De Urrutia | 926 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 7/2/2017 21:30:05 | Rosalie | López | 921 | Es esencial, alli trabajo, alli estudio. |
| 7/2/2017 23:00:50 | Rosa Emma | Mejias Cepero | 917 | Respeto hacia la educación pública. Respeto hacia nuestras instituciones educativas. No es negociable. Exigimos respeto hacia nuestro pueblo. |
| 7/2/2017 23:06:44 | Zulma | Vélez De Urrutia | 926 | |
| 7/2/2017 23:58:36 | Yolanda | Meléndez | 962 | La UPR significó para mi un programa de ayuda social que cambió mi vida. Es un servicio escencial. |
| 7/3/2017 0:25:08 | Gabriela | Vargas | 926 | |
| 7/3/2017 7:55:24 | GLORIA E. | VILLARES | 927 | |
| 7/3/2017 8:38:10 | Antonio | Valentin | 0018-4626 | Esencialisima |
| 7/3/2017 8:39:46 | VIVIAN | GONZALEZ | 924 | SOY PRODUCTO DE LA UPR ES UN SERVICIO ESCENCIAL |
| 7/3/2017 8:41:04 | Myriam | Rosario | 957 | De acuerdo |
| 7/3/2017 8:41:43 | JOSE JUAN | DIAZ | 983 | UPR Esencial |
| 7/3/2017 8:43:04 | Isabel Cristina | Saltares | 729 | De la UPR es que salen las voces que luchan por este país tan maltratado y atropellado. Quieren callarla para que sean los analfabetos políticos los que nos sigan destruyendo, robando, escondiendo y mintiendo. |
| 7/3/2017 9:00:34 | Purísima | Centeno | 908 | Para declarar a la UPR como entidad que ofrece servicio esencial en Puerto Rico.  Necesitamos personas bien educadas además de poder ser especialistas técnicos. |
| 7/3/2017 9:35:55 | Ana | Gutierrez | 636 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 7/3/2017 10:15:39 | Evelyn | Bregon | 918 | Exigimos respeto por nuestras Instituciones y para con nuestro centro educativo más importante en Puerto Rico. Egresada UPR Rio Piedras |
| 7/3/2017 11:19:42 | Norma | Diez | 971 | |
| 7/3/2017 12:42:17 | Angel | Mercado | 81501 | |
| 7/3/2017 13:09:41 | Carmelo | Gomez | 7360 | |
| 7/3/2017 15:13:20 | Glafira | Vizcarra de Porro | 920 | La educación es lo más importante de un país. |
| 7/3/2017 18:45:32 | Lolita | Lopez | 926 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 7/3/2017 18:46:44 | Julio | Quiros | 953 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR |
| 7/3/2017 22:23:38 | Francisco | Joglar | 966 | |
| 7/3/2017 22:43:02 | Juan | | | |
| 7/4/2017 3:47:41 | Israel | Centeno | 725 | |
| 7/4/2017 5:34:09 | Jose | Muñiz | 949 | Apoyo |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 7/4/2017 8:21:56 | Sigfrido | Mundo | 985 | No quitar fondos a UPR |
| 7/4/2017 9:00:48 | Thomas | Latorre | 739 | |
| 7/4/2017 13:33:37 | Gloria | Rodríguez | 911 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 7/4/2017 13:37:45 | HORACIO | BENITEZ | 911 | ES NECESARIO SE RECONOZCA LA UPR COMO SERVICIO ESENCIAL |
| 7/4/2017 13:39:56 | | | | |
| 7/4/2017 13:43:22 | | | | |
| 7/4/2017 14:12:07 | Ivan | Abrams | 614 | Declaren a la UPR un servicio esencial. |
| 7/4/2017 17:30:29 | Gisela | Donate | | |
| 7/4/2017 20:15:53 | Yolanda | Rivera | 921 | upr servicio esencial |
| 7/4/2017 21:37:23 | Julio | Vargas | 685 | Proteger nuestro sistema educativo. |
| 7/5/2017 8:09:10 | Waldemar | Ramirez | 682 | UPR = El principal proyecto social de Puerto  Rico |
| 7/5/2017 8:10:25 | Belén | Guerrero Calderón | | |
| 7/5/2017 8:11:30 | Miguel | Vazquez Padua | 727 | Apoyo está solicitud. |
| 7/5/2017 8:11:37 | Lueny | Morell | | |
| 7/5/2017 8:12:17 | Arturo | Pérez Orama | | |
| 7/5/2017 8:13:48 | Enilda | Bobadilla | 603 | |
| 7/5/2017 8:14:51 | Jose | Suarez | 961 | |
| 7/5/2017 8:16:04 | Gabriel Antonio | Ramirez | | |
| 7/5/2017 8:24:02 | José I. | Rodríguez | 719 | Los estados tienen que garantizar el acceso a educación pública al pueblo en todos los niveles, en especial, la población de más desventaja económica. |
| 7/5/2017 8:47:22 | Aura | Gonzalez | 976 | |
| 7/5/2017 11:45:33 | Carmen | Garcia | 909 | |
| 7/5/2017 12:19:34 | Jose | Ramos | 725 | |
| 7/5/2017 14:29:31 | Emma | Morales | 926 | La upr me ayudo a romper con la pobreza. |
| 7/5/2017 14:32:57 | Rosa | Santiago | 601 | |
| 7/5/2017 15:43:43 | Jessica | Vale | 745 | Protejan a la UPR, es escencial en el país, parte de nuestro patrimonio |
| 7/5/2017 15:59:11 | Evelyn | Bregon | 918 | |
| 7/5/2017 17:28:49 | José A. | Figueroa Rodriguez | 979 | Exijo que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 7/6/2017 7:17:49 | Jaydee | Oquendo | | |
| 7/6/2017 9:05:18 | Jeffrey | Borrero | 676 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 7/6/2017 10:20:08 | Diana | Vega | | |
| 7/6/2017 11:39:31 | Eduardo | Acevedo | 610 | La educación superior es el mecanismo más eficiente para superarnos. Además los trabajos en la UPR benefician a PR. La educación superior debería ser bajo costo o gratuita. |
| 7/6/2017 12:09:40 | Rafael | Marchand | | |
| 7/6/2017 16:28:41 | Felix | Montes | 617 | |
| 7/6/2017 17:14:08 | Carlos E. | Girod | 907 | La UPR es mi alma mater |
| 7/6/2017 21:29:55 | Maricely | Matos | 954 | La UPR es un servicio esencial para nosotros los puertorriquenos. |
| 7/6/2017 21:40:31 | William | | 777 | La UPR ES MUY ESENCIAL PARA EL PUEBLO DE PR |
| 7/6/2017 22:04:09 | Maria | Castro | 908 | Basta ya de abusos. Para arreglar al país primero debemos arreglar al sistema. La educación y conocimiento es primordial para el desarrollo de los individuos. |
| 7/7/2017 0:56:38 | Magda | Rodriguez | 969 | La Universidad de PR es esencial para el desarrollo de PR. Lo fue en el pasado  preparando a aquellos  que hicieron posible que  un pueblo analfabeta se levantara de la nada y es crucial en la actualidad para sobrevivir y superar la hecatombe  económica en la que nos encontramos.  Espero que esta petición y las que la acompañan pueda llegar a oídos de la judicatura de los Estados Unidos y que este ente pueda valorar  y hacer factible la democracia y el trato justo que tanto predica y exige el pueblo de los Estados Unidos de América en otras partes del mundo. Gracias: Magda Rodríguez |
| 7/7/2017 1:13:11 | Ivis | Velazquez | 983 | |
| 7/7/2017 1:14:42 | Wilmary | Matias | 983 | |
| 7/7/2017 9:03:44 | Paula | Fonseca | 949 | |
| 7/7/2017 9:54:36 | Ana | Soto-Talavera | 623 | Firmada libremente |
| 7/7/2017 11:07:45 | Norma A | Pagan | 918 | Puerto Rico no es Haiti... no se debe permitir llegar a dormir nuestro derecho a poder desicional |
| 7/7/2017 14:11:11 | Pepe | Boccheciamp | 960 | Necesitamos que se declare a la UPR servicio esencial y no le quiten ni un centavo mas. |
| 7/7/2017 19:31:18 | | | 961 | |
| 7/7/2017 22:38:00 | Manuel de J. | Ortega Rodríguez | 719 | |
| 7/8/2017 7:28:01 | Enid | Sanchez | 959 | |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 7/8/2017 13:04:36 | Sonia | Bonano | 773 | Los aquí firmantes creemos que los servicios educativos que ofrece la Universidad de Puerto Rico son esenciales para el presente y el futuro de Puerto Rico.  Con nuestra firma y adhesión le pedimos y reclamamos al gobernador Ricardo Rosselló y a la Junta de Supervisión fiscal que enmienden el Plan Fiscal y reconozcan que la UPR provee servicios esenciales y que, en consecuencia, eliminen los recortes dispuestos. De ellos no actuar, solicitamos a la jueza Laura Taylor Swain, que en su evaluación de los procesos bajo el Título III concluya que el Plan Fiscal no cumple con lo dispuesto en la ley PROMESA, porque no define lo que son servicios esenciales y por, específicamente, tratar a la Universidad de Puerto Rio como un servicio no esencial. |
| 7/8/2017 14:31:39 | Angel | Torrens-Bonano | 773 | Escuche la voz del pueblo señor gobernador. |
| 7/8/2017 17:05:21 | Blanca | Hernandez | 926 | UPR   Servicio muy esencial |
| 7/8/2017 17:08:43 | Joaquin | Torres | 926 | No podemos dejar que maten, privaticen o vendan La UPR. |
| 7/8/2017 17:42:16 | Manuel | Gorbea | 659 | |
| 7/8/2017 21:31:17 | Luis Alberto | Hernández | 8109 | |
| 7/9/2017 9:25:17 | Normarie | Caraballo | 703 | |
| 7/9/2017 9:26:54 | Francisco | Aponte | 703 | |
| 7/9/2017 11:25:12 | Marilyn | Ríos | 610 | |
| 7/9/2017 11:26:52 | Melving | Pagán | 610 | |
| 7/9/2017 12:34:19 | | | | |
| 7/9/2017 13:31:28 | Juan | Garcia | 927 | Los servicios de la UPR son escenciales |
| 7/9/2017 19:25:18 | Sylvette | Mercado | 680 | La educación es un pilar esencial en el progreso social, cultural y económico de cualquier país de vanguardia. |
| 7/9/2017 20:26:58 | Raquel | Cora | 785 | |
| 7/9/2017 20:47:41 | Diana | Ramirez | 623 | Apoyo 100% la UPR, mis hijos y yo somos producto UPR! |
| 7/9/2017 22:13:19 | Carmen S. | González Flores | 703 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. La universidad es nuestra gran riqueza, forjadora de mujeres y hombres que sirven a nuestra patria. indispensable para nuestro futuro económico, social, cultural y político. |
| 7/10/2017 7:55:32 | Socorro | Rivera Rosa | 927 | Que no le corten fondos a la UPR |
| 7/10/2017 8:08:38 | Mario | Encarnacion | 931 | La UPR es una universidad de gran prestigio y reconocida munsialmente.  Está bien acreditada y ofrece unos grados que no se ofrecen en otras universidades en PR. |
| 7/10/2017 10:17:06 | Domingo | Cordero | 987 | Exigimos que se reconozcan como esenciales los servicios educativos que ofrece la UPR. |
| 7/10/2017 21:18:02 | Magda | Luciano | 727 | Estoy de acuerdo con esta peticion |

| Timestamp | Nombre | Apellido | Zip Code | Escribe tu mensaje. |
|---|---|---|---|---|
| 7/10/2017 21:57:27 | Maria Ivette | Gonzalez | 957 | Escuchen al pueblo, UPR servicios esenciales! |
| 7/10/2017 23:57:48 | Pedri A | Hernandez Avila | 678 | |
| 7/11/2017 7:56:53 | Enid | Mateo | 918 | La educación debe ser gratis para todos! |
| 7/11/2017 8:22:06 | Beatriz | de la Cruz Medina | 926 | Sin becas solamente es viable estudiar si existe nuestra universidad, UPR. |
| 7/11/2017 8:45:56 | Ramon L | Lugo | 987 | Upr esencial |
| 7/11/2017 8:49:20 | christian | rosado | 716 | |
| 7/11/2017 8:52:59 | Roberto | De La Torre | 926 | Soy un miembro productivo de esta sociedad, gracias a los servicios esenciales recibidos en la UPR. |
| 7/11/2017 9:01:13 | Mirna | Arroyo | 627 | No, estoy deacuerdo con los recorte a la UPR |
| 7/11/2017 11:43:29 | Matilde | Jorge | 979 | |
| 7/11/2017 11:54:22 | Gabriel | Ramos | 987 | Apoyo la upi |
| 7/11/2017 12:49:22 | sandra | santiago | 923 | MINIMOS RECORTES PARA LA UPR- MAS PARA LOS ESTUDIANTES -MENOS ADM. |



PR Bankruptcy
Angel M Pineiro-Lopez
to:
swaindprcorresp
07/13/2017 11:31 AM
Hide Details
From: Angel M Pineiro-Lopez ██████████████████

To: swaindprcorresp@nysd.uscourts.gov

Greetings Honorable Judge:

It would be fair that "vulture investors" also be paid applying the court discount to what they paid for the bonds, not according to the original value.  That way everybody will contribute to the loss.

Angel M. Piñeiro López
████████████████████████
████████████████████

 Puerto Rico bonds
Luis Geigel
to:
swaindprcorresp
07/13/2017 12:06 PM
Hide Details
From: Luis Geigel ███████████████

To: swaindprcorresp@nysd.uscourts.gov

Dear Judge Taylor Swain,
Have read in the local news that government retirees will receive a 10% reduction in their pension only
if they receive over $2,000.00 per month. Those who get less than $2,000 will continue with their
regular pensions.
What about those of us private retirees who bought Puerto Rico bonds and mutual funds for our
retirement? This month of July 2017 have received a 67% reduction in my monthly interest and dividend
payments as compared with June 2014. My income is less than $2,000. Is this Just and Fair?
Sincerely,
Luis Geigel
San Juan, Puerto Rico